IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :

In re                  :    Chapter 11
                    :

DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                    :

            Debtors.    :    (Jointly Administered)
                    :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Staci McFadden, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On October 18, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via facsimile and (iv) upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

1) Proposed Twelfth Omnibus Hearing Agenda (Docket No. 5338) [a copy of which is attached hereto as Exhibit E]

2) Proposed Amended Twelfth Omnibus Hearing Agenda (Docket No. 5344) [a copy of which is attached hereto as Exhibit F]

On October 18, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via overnight delivery:

3) Debtors' Omnibus Reply in Support of Debtors' First Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 to Certain (I) Duplicate and Amended Claims and (II) Equity Claims (Docket No. 5342) [a copy of which is attached hereto as Exhibit H]

4) Debtors' Response to Objection of Official Committee of Unsecured Creditors to Motion for Order Under Fed. R. Bankr. P. 3003(c)(3) and 9006(b)(1) Deeming Certain Proofs of Claim Timely Filed (Docket No. 5343) [a copy of which is attached hereto as Exhibit I]

On October 18, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit J hereto via overnight delivery:

5) Proposed Twelfth Omnibus Hearing Agenda (Docket No. 5338) [a copy of which is attached hereto as Exhibit E]

6)  Proposed Amended Twelfth Omnibus Hearing Agenda (Docket No. 5344) [a copy of which is attached hereto as Exhibit F]

7)  Reply in Support of First Omnibus Objection (Docket No. 5342) [a copy of which is attached hereto as Exhibit H]

8)  Response to Creditor Committee Objection (Docket No. 5343) [a copy of which is attached hereto as Exhibit I]

Dated: October 20, 2006

/s/ Staci McFadden
Staci McFadden

Subscribed and sworn to (or affirmed) before me on this 20th day of October, 2006, by Staci McFadden, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature : /s/ Shannon J. Spencer

Commission Expires: 6/20/10

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald_bernstein@dpw.com brian_resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

10/19/2006 9:53 AM
Delphi Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

10/19/2006 9:53 AM
Delphi Master Service List Overnight

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| EDS | Ayala A. Hassell/Litigation Counsel | EDS -- Legal Affairs Division | H3-3A-05/5400 Legacy Drive | Plano | TX | 75024 |
| EDS | Marlene Eisenberg/EDS-Senior Counsel | EDS -- Legal Affairs Division | H3-3A-05/5400 Legacy Drive | Plano | TX | 75024 |
| Hewlett-Packard Company | Anne Kennelly | | PAL20:B11C/ 3000 Hannover Street | Palo Alto | CA | 94304-1112 |
| Hewlett-Packard Company | John Atkins Henderson/Senior Counsel | | 6809 Vicar Road | Atlanta | GA | 30360-1318 |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 |
| Sills Cummis Epstein & Gross P.C. | Jack M. Zackin | One Riverfront Plaza | | Newark | NJ | 07102 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/19/2006
IT Outsourcing Motion SP Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAC Plastics Inc and its wholly owned subsidiaries ADAC Door Components Inc & ADAC Automotive Trim Inc | Attn John F Shape | 5920 Tahoe Dr SE | | | Grand Rapids | MI | 49546 | |
| Adele S Levaggi and Lynn L | | Levaggi and Kim R Levaggi Jt Ten | 19315 Everett Ln | | Mokena | IL | 60448 | |
| Adrian G Grammar | Adrian G Grammar | 3049 Gates Rd | | | Geneva | NY | 14456 | |
| Adrianne A Holka and Stephen C | | Craig Jt Ten | 1419 Bardshar Rd | | Sandusky | OH | 44870-9750 | |
| Adrianne Holka | | 1419 Bardshar Rd | | | Sandusky | OH | 44870-9750 | |
| Advanced Finishing Technologies | | 835 West River Ctr | | | Comstock Pk | MI | 49321 | |
| Agnitti Sabatino | | 399 Marwood Rd | | | Rochester | NY | 14612 | |
| Ajax Tocco Magnethermic Corp | | 1745 Overland Ave Ne | | | Warren | OH | 44483-2860 | |
| Albina Makowski and | | Hanna Stelman Jt Ten | 7323 Carson Rd | | Yale | MI | 48097 | |
| Alfred M Pheley Jr and Betty E | | Pheley Jt Ten | 12874 Kelly Rd | | Brooklyn | MI | 49230-8400 | |
| Allied Tool & Machine Co | Fred N Becker | 3545 Janes Rd | | | Saginaw | MI | 48601 | |
| Alpine Electronics Of America | Mr Kazunobu Watanabe | 240 Boroline Rd | | | Allendale | NJ | 07401 | |
| Alycia T Wright and | | Jamie E Wright Jt Ten | 800 Red Mills Rd | | Wallkill | NY | 12589 | |
| Andrea Tondow | | 23 Cliffside Wy | | | Boonton | NJ | 07005-9028 | |
| Andrew J Corvi and Dorothy | | Corvi Jt Ten | 33 46 92nd St | | Jackson Heights | NY | 11372 | |
| Anna Bordenca | | Apt A4 | 209 Queensbury Dr | | Huntsville | AL | 35802-1544 | |
| Anna Ruth Keeler | | 172 Ridgeview Estates | | | Harleysville | PA | 19438 | |
| Annalee S Kennedy Trustee | Ua Dtd 102893 The Annalee | S Kennedy Revocable Living | Trust | 1605 Lakeview Dr | Sylvan Lake | MI | 48320-1644 | |
| Arthur A and Frances K Miller Jt Wors | | 22760 Lingemann Dr | | | St Clair Shores | MI | 48080 | |
| ASM Capital as assignee for Kickhaefer Manufacturing Company | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital as assignee for Stapla Ultrasonics Corporation | ASM Capital | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Association Of International Automobile Manufacturers Inc | Ellen J Gleberman | 2111 Wilson Blvd Ste 1150 | | | Arlington | VA | 22201 | |
| Azer Donald | | 1232 Summit Dr | | | Newark | NY | 14513 | |
| Barbara Garner | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Barbara L Jacobs | | 6355 Georgetown Blvd | | | Eldesburg | MD | 21784-6496 | |
| Bates Robert G | | 64 Kirkstone Pass | | | Rochester | NY | 14626 | |
| Ben Hulsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Bette A Kelly | | 6 Cypress St | | | Valhalla | NY | 10595 | |
| Bette Jo Semig | | 33909 Nokomis Dr | | | Fraser | MI | 48026 | |
| Beverly M Jenkins | | 834 Pennington Ave | | | Trenton | NJ | 08618-2912 | |
| Billy E Brinson | | 419 Grove Hill Dr | | | Stockbridge | GA | 30281-3056 | |
| Black Dennis A | | 416 Willow Brook Way | | | Chesapeake | VA | 23320-3560 | |
| Branca Bruce A | | 389 Peck Rd | | | Spencerport | NY | 14559 | |
| Brown Larry L | | PO Box 7 | | | Clarington | PA | 15828-0007 | |
| Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Brubaker and Associates Inc | | PO Box 412000 | | | St Louis | MO | 63141-2000 | |
| Bruce E Tomaszewski and | | Susan A Tomaszewski Jt Ten | 1933 Spruce Creek Landing | | Daytona Beach | FL | 32124 | |
| Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | Decatur | AL | 35601 | |
| Cantoola Incorporated | Cantoola Incorporated | 560 Jade Rd | | | Toney | AL | 35773 | |
| Carl J Birchmeier Jr | | MC 481 POL028 | PO Box 8024 | | Plymouth | MI | 48170-8024 | |
| Carol Ann Kilby | | 3061 E Anderson Dr | | | Lithia Springs | GA | 30122-2502 | |
| Carol Gense | | 1644 Wexford Ct | | | Woodbury | MN | 55125-3347 | |

10/19/2006 11:34 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol L Rizzo | | 48344 Remer Ave | | | Shelby Township | MI | 48317 | |
| Carole W Killalea | | 17 Deercrest Square | | | Indian Head Pk | IL | 60525-4433 | |
| Carolyn M Seracka | | 1208 Sunnyfield Ln | | | Scotch Plains | NJ | 07076-2220 | |
| Carolyn Russell | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catherine Aversa | | 28 Elizabeth Ter | | | Upper Saddle River | NJ | 07458-2432 | |
| Cecilia Jane Pfister | | 12 Vermont Ave | | | White Plains | NY | 10606-3508 | |
| Cecilia Jane Pfister Tr | | Margaret C Pfister Trust | Uw Lewis M Pfister | 12 Vermont Ave | White Plains | NY | 10606-3508 | |
| Chandler Richard | | 3856 Old Riverside Dr | | | Dayton | OH | 45405 | |
| Charles B Walte | | 3470 North Willow Ct Apt1 | | | Bettendorf | IA | 52722-2874 | |
| Charles Edgar Childs | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Charles Mantell | | 2690 Morris Ave | | | Bronx | NY | 10468-3574 | |
| Cheeseman | | 2200 State Route 119 | | | Ft Recovery | OH | 45846 | |
| Childs Charles E | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| City of Dearborn | James J OConnor Treasurer | City Hall | 13615 Michigan Avenue | | Dearborn | MI | | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Coltonuk Daniel R | | 20 Jersey Black Cir | | | Rochester | NY | 14626 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Copenhaver Gerald | | 2416 Losantiville | | | Golf Manor | OH | 45237 | |
| Craig Stephen | | 1419 Bardshar Rd | | | Sandusky | OH | 44870 | |
| Crowley Tool Co | | 190 Molly Walton Rd | | | Hendersonville | TN | 37075 | |
| Cutting Tools Inc | Customer Servic | 121 E Tutt St | | | South Bend | IN | 46634 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | Martin | MI | 49070 | |
| Cynthia L Darby | | 3577 Compton Pkwy | | | Saint Charles | MO | 63301-4078 | |
| Czeslawa M Braun | | 909 Newkirk Ave | | | Brooklyn | NY | 11230-1404 | |
| Dahn E Bjorkman and | | Joyce E Bjorkman Jt Ten | Box 553 | | Lake City | MI | 49651-0553 | |
| Dahn E Bjorkman and Joyce E | Bjorkman Trustees Ua | Bjorkman Family Loving Trust | Dtd 103090 | Box 553 | Lake City | MI | 49651-0553 | |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield | MI | 48051 | |
| Dana Blake | | 620 Storie Ave | | | Crossville | TN | 38555 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | Rochestor | MI | 48307 | |
| Daniel B Adams Jr | | 7844 Grassland Dr | | | Fort Worth | TX | 76133-7924 | |
| Daniel S Dister | | 3405 Nw Harold Ct | | | Topeka | KS | 66618-1451 | |
| David H Irwin | David H Irwin | 294 Sunny Mill Ln | | | Rochester | NY | 14626 | |
| Debra A Smith | | 1116 Bay Hill Dr | | | Gibsonia | PA | 15044 | |
| Debra L Engemann | | 1780  Pinnacle SW | | | Wyoming | MI | 49519 | |
| Decatur Plastic Products Inc | c o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Deloris Rogers | | 6241 Hwy 18 | | | Jackson | MS | 39209 | |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | | Papurcu Necdet | Kehrwinkel 24 | | Datteln | | D 45711 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Dimitrios | Grunerstr 36 | | | Duesseldorf | | D 40239 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitilidis Michael | Uhlandstr 2 | | | Neusso | | D 44464 | Germany |
| Delphi Corporation et al | Rachel Heidenreich | 9445 Hunt Club Tr | | | Warren | OH | 44484 | |
| Dennis A Carey | | 345 Mission Bay Ct | | | Grover | MO | 63040-1519 | |

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denzil R Gose | | 266 Hanover Cir W | | | Grand Junction | CO | 81503-3125 | |
| Depository Trust Company Treasurers Dept | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA | 134 Christopher Ln | | | Ojai | CA | 93023 | |
| Depository Trust Company Treasurers Dept | Dan L Bucha | 1986 S 11th St | | | Niles | MI | 49120 | |
| Depository Trust Company Treasurers Dept | Virginia Neal | 32 Sparrow Ln | | | Levittown | NY | 11756 | |
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma | 56 Bryant Ave | | | Edison | NJ | 08820 | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy | 700 W Avenue I Apt K202 | | | Lancaster | CA | 93534 | |
| Depository Trust Company Treasurers Dept | Carol M Plasket | 793 Tory Hollow Rd | | | Berwyn | PA | 19312 | |
| Depository Trust Company Treasurers Dept | John J Kelly | 8645 W Madison Dr | | | Niles | IL | 60714-2321 | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban | Commonwealth Financial Network | 29 Sawyer Rd | | Waltham | MA | 02453 | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street | 604 Canterbury Hill | | | San Antonio | TX | 78209-2818 | |
| Dept of the Treasurury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Flr | | | New York | NY | 10007 | |
| Design Pattern Works | c o Craig T Matthews & Associates | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Dewey S Dunlap | | 3246 Altaloma Dr | | | Birmingham | AL | 35216-4284 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald A Van Denbussche and | | Rod Rozman Jt Ten | 10401 St John Dr | Box 317 | Algonac | MI | 48001-4243 | |
| Donald J Vergilia | | 8 1/2 Grove St | | | Baldwinsville | NY | 13027-2939 | |
| Donald Peter Romanchych | | 149 Matilda St | | | Rochester | NY | 14606-5556 | |
| Dora Ruth Gilley | | 1924 Walter Smith Rd | | | Azle | TX | 76020-4326 | |
| Dorothy F Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Dorothy N Manziel | | Box 6005 | | | Tyler | TX | 75711-6005 | |
| Duane A Bolinger | | 9057 Huntsman Circle | | | Grand Blanc | MI | 48439 | |
| Ecorse Machinery Sls & Rbldrs | | 75 Southfield | | | Ecorse | MI | 48229-143 | |
| Eddie B Allen | | 16813 Mark Twain | | | Detroit | MI | 48235-4066 | |
| Eddie B Allen and Rejoyce | | Allen Jt Ten | 16813 Mark Twain | | Detroit | MI | 48235-4066 | |
| Edward A Zionkowski | | 435 Teelin Dr | | | Oxford | MI | 48371 | |
| Edward J Mitoraj | | 7057 Leaf Circle | | | Mt Morres | MI | 48458 | |
| Edward J Mitoraj and Verna G | | Mitoraj Jt Ten | 7057 Leaf Circle | | Mt Morres | MI | 48458 | |
| Elaine W Ramler | | 174 Gardner Rd | | | Brookline | MA | 02445-4560 | |
| Elizabeth Ann Rooney | | 225 Hamden Dr | | | Clearwater Beach | FL | 33767 | |
| Elizabeth Tucker Bates | | 8208 Seminole Ave | | | Philadelphia | PA | 19118-3930 | |
| Emma Mclaughlin | | 2903 Valley St | Liberty Boro | | Mckeesport | PA | 15133-2312 | |
| Eugene Lautenschlager | | Co Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |
| Eva Sue Johnson | | 1711 Highland Ave | | | Cincinnati | OH | 45210-1507 | |
| Ferguson Electric Service Co | | 321 Ellicott St | | | Buffalo | NY | 14203 | |

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferlin T Kooijmans and | | Celina M Kooijmans Jt Ten | 32 Pinewood Knoll | | Rochester | NY | 14624-4758 | |
| Fiorito Lisa | | 4424 Bennetts Corners Rd | | | Holley | NY | 14470 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| Fitzgerald Water Light & Bond | | Commission | PO Box F | | Fitzgerald | GA | 31750 | |
| Fitzgerald Water Light & Bond | | PO Box Drawer F | | | Fitzgerald | GA | 31750 | |
| Florence B Sherwood | | 770 West Cooper Dr | | | Lexington | KY | 40502-2276 | |
| Floyd W Peterson | | Schleissheimer Ste 264 | | | Munich | | 80809 | Germany |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco PC | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Francis Gutberlet | | 28 Leah Lane | | | North Chili | NY | 14514 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Frederick T Kokko Jr | | 13668 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Gail E Powell | | 2880 Tallahasse | | | Rochester | MI | 48306-3861 | |
| Galonska Joseph | | 6350 Belmont Pl | | | Saginaw | MI | 48603-3450 | |
| Gary L Cox | | 2464 Garden St | | | Avon | NY | 14414 | |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | |
| George Krivda | | 5525 Hwy 95 | | | New Meadows | ID | 83654-5057 | |
| Georgia Jean Merritt | | 16720 Washington | Bldg 4a Apt J | | Clinton Twp | MI | 48035 | |
| Gerald G Oboyle | | PO Box 238 | | | Omer | MI | 48749 | |
| Gerref Industries Inc | | 206 N York St | | | Belding | MI | 48809-1833 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Godlman Sachs Credit Partners LP assignee of Ekra America Inc | | One New York Plaza 42nd Floor | | | New York | NY | 10004 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | Reese | MI | 48757-9231 | |
| Goodman G F & Son Inc | | Two Ivybrook Blvd | | | Ivyland | PA | 18974 | |
| Grau Patricia | | 101 Mac Arthur St | | | Blissfield | MI | 49228 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Gunther ADEN and Kaethe ADEN | | Fruehlingsgarten 39 | | | Hamburg | | D 22297 | Germany |
| H Jean Glasscock and | | Thomas C Glasscock Jt Ten | 1412 Academy | | Poncacity | OK | 74604 | |
| Handley Ralph E | | Expenses Only 513302698 | 13375 Haddon St | | Fenton | MI | 48430 | |
| Hanke Crimp Technik Gmbh | | Hirschfelder Ring 8 | | | Zittau | | 02763 | Germany |
| Hassel Claudette M | | 4927 Shadwell Dr | | | Dayton | OH | 45416-1132 | |
| Haven Manufacturing Corp | Dave Erickson | 370 Sterling Industrial Pk | | | Brunwick | GA | 31525 | |
| Hayward Woodrow | | 1733 Brandywine Dr | | | Bloomfield | MI | 48304-1111 | |
| Helen Mcnaughton In Trust | | For Tyler McNaughton Darcy | McNaughton and Morgan McNaughton | 26 Cramar Crescent | Chatham | ON | N7M 6G3 | Canada |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Hollister Iii R | | 1692 Garry Dr | | | Bellbrook | OH | 45305 | |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Hurtt Michael | | 10352 Brooks Carroll Rd | | | Waynesville | OH | 45068 | |
| Ina Gaubis Tod Gail E Powell | | Subject To Sta Tod Rules | 1915 Baldwin Ave | Apt 342 | Pontiac | MI | 48340 | |
| Irene D Zahnow | | 392 Mansfield Dr | | | Lapeer | MI | 48446 | |
| James F Dodson | | 99 Judy Ln | | | Colbert | OK | 74733-2325 | |
| James J Kalled Trustee Uw | | Josiah W Brown | Box 132 | | Ossipee | NH | 03864-0132 | |
| James W Harvey Jr | or Mary J Harvey | 534 Lofton Rd | | | Raphine | VA | 24472-9609 | |
| James W Phillips | | 2400 Shipman Rd | | | Oxford | MI | 48371-2933 | |

10/19/2006 11:34 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessie Koster and | Jane Koster Tr | Jessie and Jane Koster Revocable | Living Trust Ua 092498 | 25250 Alex | Center Line | MI | 48015-1912 | |
| Jody R Swanson | | 8537 10th Ave | | | Jenison | MI | 49428-9503 | |
| Joel Savell | | 102 Oakwood Dr | | | Raymond | MS | 39154-9641 | |
| John A Stovonson | | 24 Grovewood Ln | | | Rochester | NY | 14624 | |
| John D Sheehan | | 2453 Tall Oaks | | | Troy | MI | 48098 | |
| John E Shamma Tr | | John E Shamma Trust | Ua 011395 | 1817 Calle Fortuna | Glendale | CA | 91208-3023 | |
| John F Russell | | 545 Kensington Dr | | | Heath | OH | 43056 | |
| John P Bogosoff | | 44 Poplar | | | Battle Creek | MI | 49017-4810 | |
| John R Handler | | 246 West Broad St | | | Tamaqua | PA | 18252-1819 | |
| Joseph D Campbell | | 50 Carnoustic Ln | | | Springboro | OH | 45066 | |
| Joseph F Martin Tr | | Joseph F Martin Revocable Living | Trust Ua Dtd 111299 | 6074 Mad River Rd | Dayton | OH | 45459 | |
| Judco Manufacturing Inc | United States Bankruptcy Court | Southern District of New York | PO Box 5058 | | New York | NY | 10274-5058 | |
| Judith S Matzelle | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | |
| Karen A Hansen | | 42271 Trotwood Court | | | Canton | MI | 48187-3639 | |
| Karen A Hansen and N Gordon | | Hansen Jt Ten | 42271 Trotwood Court | | Canton | MI | 48187-3639 | |
| Karon A Goodwin | | 5552 Cockram Rd | | | Byron | NY | | |
| Kazuno K Odo and | | Nelson J Odo and | Clyde Y Odo Jt Ten | PO Box 354 | Waimea | HI | 96796 | |
| Kenmode Tool & Engr Inc Eft | | 820 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Kenneth G Gross | | 10678 N Clark Ave | | | Alexandria | IN | 46001-9023 | |
| Kenneth H Wade | | 7564 E River Rd | | | Battle Creek | MI | 49014 | |
| Keroack John | | 24 Sias Ln | | | Spencerport | NY | 14559 | |
| Keystone Powdered Metal Company | Tmothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Keystone Powered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | Orion | MI | 48359-1833 | |
| Kurt M Lammers and Marilyn K | | Lammers Jt Ten | 169 S Ohio St | | Minster | OH | 45865-1247 | |
| Lafrance Joseph | | 17261 Ladue Rd | | | Holley | NY | 14470 | |
| Laporte County In | | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Larry D Carpp | | 335 Nelson St Nw | | | Sparta | MI | 49345 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | Kentwood | MI | 49508 | |
| Leeck Rasolind J | | 4118 Northshore Dr | | | Fenton | MI | 48430-9148 | |
| Lehrer Roger | | 76 Corral Dr | | | Penfield | NY | 14526 | |
| Leonard Hausner and Camille | | Hausner Jt Ten | 1925 West Evergreen Ave | | Chicago | IL | 60622 | |
| Leonard Sokolowski and | | Charlene Sokolowski Jt Ten | 1627 S Nicollet | | Sioux City | IA | 51106-2555 | |
| Lillian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd 607 | Southfield | MI | 48034-1178 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Lino Spagnoli | | 1907 Hering Ave | | | Bronx | NY | 10461-1835 | |
| Littell Michael | | 154 Fitzhugh Se | | | Grand Rapids | MI | 49506 | |
| Lockport Town Of Ny | | 6560 Dysinger Rd | | | Lockport | NY | 14094 | |
| Logan Eatha Jean | | 2121 Canniff St | | | Flint | MI | 48504 | |
| Logan Eatha Jean | | Chg Vend Ctgy 12 29 04 Cp | 2121 Canniff St | | Flint | MI | 48504 | |
| Lori A Ostrander | | 1601 N Averill Ave | M C 485 220 075 | | Flint | MI | 48556 | |
| Lucius E Anthony | | Box 413 | | | Meriden | CT | 06450-0413 | |
| Madden Judith A | | 31 Auburn Ave Se | | | Grand Rapids | MI | 49506-1619 | |
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | Warren | OH | 44484-3932 | |
| Manfred H Moll | | 25135 Collingwood | | | Roseville | MI | 48066-3958 | |
| Margaret J Ballenger | | 242 Braton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Maria C Palermo | | 5 Sweets View Dr | | | Fairport | NY | 14450-8423 | |
| Marie Urbanick | | 13600 Pine Island Dr | | | Sparta | MI | 49345 | |
| Marilyn Grayhack | | 95 N Park Rd | | | La Grange | IL | 60525 | |
| Marion County In | | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | |
| Mark J Wallace | | 1124 Richardo Pl Ne | | | St Petersburg | FL | 33702-1466 | |
| Mark Lockwood | | 7791 Victor Mendon Rd | | | Victor | NY | 14564 | |
| Martha Robertson | | Apt A 101 | Pennswood Village | | Newtown | PA | 18940 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martin P Sheridan | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| Mary Fenwick | | 420 W Adrian | | | Blissfield | MI | 49228-1002 | |
| Mary Healy Aumente and | | Jerome L Aumente Jt Ten | 617 Seven Oaks Dr | | Bentonville | VA | 22610-1878 | |
| Mary L Nobile | | 750 E Rialto Ave | Sp 64 | | Rialto | CA | 92376-0265 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Maryann Perrone | | 1135 Morrell | | | Detroit | MI | 48209-3815 | |
| Matthews Gloria G | | 3999 Longview Rd | | | W Middlesex | PA | 16159-2911 | |
| Mcclearn Lisa | | 13 Masters Ct | | | Warren | OH | 44484 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | Fenton | MI | 48430 | |
| Merritt Lance B | | 5749 Eddy Ridge Rd | | | Williamson | NY | 14589 | |
| Michael G Brown | | 1723 Whitewater Ct | | | Fort Wayne | IN | 46825-5971 | |
| Michael K Leslie | | 2406 Wiltshire Ct Apt 201 | | | Rochester Hills | MI | | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Mike Breed | | 1422 Willowdale Dr | | | Macedon | NY | 14502 | |
| Miller Mary | | 5285 Little Woods Ln | | | Dayton | OH | 45429 | |
| Miss Margaret Lobert | | Co Margaret L Delorme | 34033 W Gardenia | | Fraser | MI | 48026-2008 | |
| Monica R Shepard | | 1095 Woodnoll Dr | | | Flint | MI | 48507-4711 | |
| Murnane Elizabeth A | | 44 North Meadow Dr | | | Caledonia | NY | 14423 | |
| Nancy A Genova | | 46984 Vineyards | | | Macomb | MI | 48042 | |
| Nancy A Genova and | | Brian J Genova Jt Ten | 48964 Vineyards Ln | | Macomb Twp | MI | 48042 | |
| Nancy A Genova Cust Brittany | | C Genova Ugma Mi | 46984 Vineyards Ln | | Macomb Township | MI | 48042-5935 | |
| Nancy D Blanchard | | 2024 Woodmont Dr | | | Richmond | VA | 23235-3552 | |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Nelson J Odo | | Clyde Y Odo Jt Ten | PO Box 354 | | Waimea | HI | 96796 | |
| Newman Keith | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newman Tina | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Nick Sawczuk | | 315 Cherry Creek Ln | | | Rochester | NY | 14626 | |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Oldeck Walter | | 1932 Bob White | | | Oscoda | MI | 48750 | |
| Pakusch Klaus | | 363 Lawton Rd | | | Hilton | NY | 14468 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | Rose City | MI | 48654-9594 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia Jean Anderton | | 848 N Mollison No F5 | | | El Cajon | CA | 92021 | |
| Patricia Jean Anderton | | 8565 Lake Murray Blvd | Apt 227 | | San Diego | CA | 92119-3253 | |
| Patricia L Creakbaum | | 5105 Baltustrol Dr | | | Avon | IN | 46123 | |
| Paul F Haas | | 2746 S Loomis | | | Mt Pleasant | MI | 48858-9128 | |
| Paula Mavette Berkey | | 761 Shadow Brook Dr | | | Columbia | SC | 29210-3752 | |

10/19/2006 11:34 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton | OH | 45414-3514 | |
| Peters Dry Cleaning | | c o PO Box 450 | 76 West Ave | | Lockport | NY | 14094 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | Centerville | OH | 45459 | |
| Ralph E Handley | | 13375 Haddon Dr | | | Fenton | MI | 48430-1103 | |
| Ralph E Handley and Maxine A | | Handley Jt Ten | 13375 Haddon St | | Fenton | MI | 48430-1103 | |
| Rausch Carl G | | 347 Glengarry Dr | | | Aurora | OH | 44202-8585 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Reba Boyd Hogan | Reba Boyd Hogan | 107 Lamie | | | Lauson | SC | 29456-5457 | |
| Reba Boyd Hogan | | 309 Adams St | | | Decatur | GA | 30030 | |
| Rema Tip Top north America Inc | | Engineered Belt Products Div | 119 Rockland Ave | | Northvale | NJ | 07647 | |
| Reschlein James | | 9332 W Loomis Rd Unit 3 | | | Franklin | WI | 53132 | |
| Reschlein James | | Laura Gutschritter c o Reschlein James | 9332 W Loomis Rd Unit 3 | | Franklin | WI | 53132 | |
| Rhoda and Emanuel Polak | Rhoda and Emanuel Polak | 327 Heathcliffe Rd | | | Huntingdon Valley | PA | 19006-8705 | |
| Richard Abramson Cust | Tyler Abramson Under The Nj | Unif Tran Min Act | Co Richard Abramson | 315 Waterview Dr | Franklin Lakes | NJ | 07417 | |
| Richard C Zahnow | | 1921 Sunset Trl | | | National City | MI | 48748-9537 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard Edward Powell Deceased Ruth D Powell Widow | Richard Edward Powell Deceased Ruth D Powell Widow | 5560 W 62nd St | | | Indianapolis | IN | 46268-2404 | |
| Richard J Mc Cracken As Cust | For Theresa Lee Mc Cracken | Uthe S C Uniform Gifts To | Minors Act | Box 971 | Toccoa | GA | 30577-1416 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Robert C Rich | | Box 167 | | | Winifred | MT | 59489-0167 | |
| Robert J Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Robert L Spencer | | 288 Narrows Trce | | | Xenia | OH | 45385-9387 | |
| Robert L Spencer and Karen E | | Spencer Jt Ten | 288 Narrows Trace | | Xenia | OH | 45385-9387 | |
| Robert M Verbryke | | 357 Huron St | | | Elmore | OH | 43416-9579 | |
| Robert S Keymel | | 98 Redwood Dr | | | Penfield | NY | 14526-1940 | |
| Robison Glenn | | 4783 Logan Arms St | | | Youngstown | OH | 44505 | |
| Rodman L Bright and | | Pauline M Bright Jt Ten | 18336 Oxbow Dr | | Barryton | MI | 49305-9724 | |
| Roger A Hunt | | 5451 Brookwood Dr | | | Burton | MI | 48509-1331 | |
| Roger D Newell | | 5952 Phelps Ct | | | Otter Lake | MI | 48464-0029 | |
| Rosen Eric B | | 40 Charter Oaks Drive | | | Pittsford | NY | 14534 | |
| RT Sub LLC Formerly Known as RecepTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| Rush E Elliott | Rush E Elliott | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | Canfield | OH | 44406 | |
| Russell Reed As Custodian | For Jeffrey Reed Uthe New | York Uniform Gifts To Minors | Act | 99 Sunset Ln | Orchard Pk | NY | 14127-2518 | |
| Samuel O Oyefeso | | PO Box 1253 | | | Alief | TX | 77411-1253 | |
| Sara Ann Moran | | 4213 Mccain Court | | | Kensington | MD | 20895-1321 | |
| Scott Specialty Gases Inc | | 6141 Easton Rd | | | Plumsteadville | PA | 18949 | |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | Punta Gorda | FL | 33955-1971 | |
| Shanks Brenda L | | 3105 E Mt Morris Rd | | | Mt Morris | MI | 48458-8992 | |
| Sharon A Barker | | 15718 Southeast 143rd St | | | Renton | WA | 98059 | |
| Sharon J Fediachko | | 47830 Anna Court | | | Shelby Twp | MI | 37854-9125 | |

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheperd Susan | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | |
| Sidney A Scott | | 2094 Marcia Dr | | | Bellbrook | Ohio | 45305 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Industrial Specialists Mfg Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Inspex Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Motion Machine Co Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Reeds Office Supply Equipment Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Repro Parts Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Skyworld Interactive Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee The Caster Store Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Toledo Floor Resurfacing Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Simon Stemer As Cust For Rosalie | | Stemer Uthe Illinois U G M A | 71 Canfield Dr | | Stamford | CT | 06902-1324 | |
| Smiley Doris M | | 6119 Pine Creek Crossing | | | Grand Blanc | MI | 48439-9730 | |
| Smith Thomas E | | 513 Stony Point Rd | | | Spencerport | NY | 14559 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Sopus Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | Houston | TX | 77002 | |
| Spencer Robert | | 288 Narrows Trace | | | Xenia | OH | 45385 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton | OH | 45408 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 5335 Avion Park | | Cleveland | OH | 44143-2328 | |
| Stanley M Proctor Company | Accounts Payable | 2016 Midway Dr | | | Twinsburg | OH | 44087-0446 | |
| Star and Sea Crystal Inc | | PO Box N 7757 | East Bay Street | | Nassau | | | Bahamas |
| Stephen J TenHarmsel | | 668 146th Ave | | | Caledonia | MI | 49306 | |
| Stephen Zorich | Stephanie Chandler | Cohent Malad LLP | One Indiana Sq Ste 1400 | | Indianapolis | IN | 46204 | |
| Steven DeRaedt | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Studer Brian | | 4065 Deer Run Trail | | | Holly | MI | 48442 | |
| T Systems International Gmbh | | Attn Andrea Jenner | Lademannbogen 21 23 D 22339 | | Hamburg | | | Germany |
| Tanya L Stubbs | Frank Montemalo | C o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | Rochester | NY | 14614-1790 | |
| Tawas Plating Co | | 510 Industrial Ave | | | Tawas City | MI | 48763 | |
| Tawas Plating Co | | PO Box 419 | | | Tawas City | MI | 48764-0419 | |

10/19/2006 11:34 AM
Timely Filed Claims Motion Service List

Delphi Corporation
Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Techno Industrial Product | Cindy | 1190 Richards Road Unit 5 | | | Hartland | WI | 53029 | |
| Terrance Mcnaughton | | 26 Cramar Crescent | | | Chatham | ON | N7M 6G3 | Canada |
| Terry Bethel Troup | | 18691 Littlefield | | | Detroit | MI | 48235 | |
| Terry Gay | | 671 Bending Brook | | | Flushing | MI | 48433 | |
| Thelen Glenn | | 1571 Pinnacle East | | | Wyoming | MI | 49509 | |
| Theresa Lee McCracker Wertan | | PO Box 971 | | | Toccoa | GA | 30577-1416 | |
| Thermo Electron North America | Thermo Electron | 1400 Northpointe Pkwy Ste10 | | | West Palm Beach | FL | 33407 | |
| Thermo Electron Scientific Instruments LLC | Thermo Electron | 1400 Northpointe Pkwy Ste 10 | | | West Palm Beach | FL | 33407 | |
| Thomas E Leshefka | | 854 24th Ave | | | S F | CA | 94121-3714 | |
| Thomas R Montour | | 445 Fairway Dr | | | Springboro | OH | 45066-1057 | |
| Thomas R Slinkard and Ruby F | | Slinkard Jt Ten | 1156 Madison 200 | | Frederick Town | MO | 63645 | |
| Ti Automotive | Accounts Payable | Hertzstrasse 24 30 | | | Ettlingen | | 76275 | Germany |
| Ti Automotive Neuss Gmbh | | Hortzstr 24 30 | | | Ettlingen | | 76275 | Germany |
| Tolnar Peter F | | 6540 Mount Everett Rd | | | Hubbard | OH | 44425-3167 | |
| Tosoh Quartz Inc | | 18380 NW Science Park Dr | | | Portland | OR | 97229 | |
| Town of Coaling Alabama | Alatax | 3001 Second Ave South | | | Birmingham | AL | 35233 | |
| Town Of Lockport Receiver Of Taxes | | PO Box 4610 | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Water Dist | | 6560 Dysinger Rd | | | Lockport | NY | 14094-7970 | |
| Townsend Willie J | | 1008 Malibu Dr | | | Anderson | IN | 46016-2770 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | Ferndale | MI | 48220 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | Niagara Falls | NY | 14304-1522 | |
| Valeo Schalter Und Sensoren | | Gmbh | Gustav Rau Str 4 | | Wemding | | 86650 | Germany |
| Velma Martin and Joseph F | | Martin Jt Ten | 6074 Mad River Rd | | Dayton | OH | 45459-1508 | |
| Veronica Chemers and Nick | | Chemers Jt Ten | 1312 S Crescent | | Park Ridge | IL | 60068-5362 | |
| VJ Technologies Inc | | 89 Carlough Rd | | | Bohemia | NY | 11716 | |
| Volvo Construction Equipment | | 2169 Hendersonville Rd | PO Box 789 | | Skyland | NC | 28776 | |
| Warren J Lassabe and | | Alessandra Lassabe Jt Ten | 240 Beau Rivage Dr | | Mandeville | LA | 70471 | |
| Watson Sandra | | In re Cheryl D Harris | 1445 Westerrace Dr | | Flint | MI | 48532 | |
| Webb Janet | | 4906 Birchcrest Dr | | | Flint | MI | 48504 | |
| Weinmann Patricia C | | 2913 Tyler Ave | | | Berkley | MI | 48072-1335 | |
| Wenzlick Patrick | | 1111 Krumm Rd | | | Tawas | MI | 48763 | |
| William C Spelman | | 1713 Green Acres Dr | | | Kokomo | IN | 46901-9549 | |
| Wood Hugh G | | 1770 Shane Dr | | | Bitely | MI | 49309 | |
| Wood Hugh G | | 351 S Edinberg Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| Work Lynne H | | 6145 Windstone Lane | | | Clarkston | MI | 48346 | |
| World Circuit Technology Inc | | 67 West Easy St | | | Simi Valley | CA | 93065 | |
| Wowkowych Stephen | | 4651 St Paul Blvd | | | Rochester | NY | 14617 | |
| Yen David | | 2632 Mountain Ash Ln | | | Dayton | OH | 45458 | |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |
| Zofko Martin | | 8978 Altura Dr Ne | | | Warren | OH | 44484 | |
| Zombar Ronald | | 840 Cresta Alta | | | El Paso | TX | 79912 | |

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |

In re: Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 2

10/19/2006 9:54 AM
Delphi Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor's |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

10/19/2006 9:54 AM
Delphi Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 610-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@ampn.com | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@ampn.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.c | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunin Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Ameses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey G. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)    Page 3 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-4868 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | 212-697-1559 | dkarp@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc/SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Tremont City Barrel Fill PRP Group | 10 S. Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | | | |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David V. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology Corporation |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Valeo Climate Control Corp. of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msornerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel to Martinrea International, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.c | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | sbrennan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew C. Wheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher P. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to  Means Industries |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Sharware Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates Ln Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@ny.whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 17

10/19/2006 10:34 AM
Delphi 2002 List Email

# EXHIBIT C

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel for Recticel North America, Inc. |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel for Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/19/2006 9:54 AM
Delphi Master Service List

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | 866-609-0888 | Vice President of Administration for Akebono Corporation |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | Counsel to Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | Counsel to WL. Ross & Co., LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/19/2006 10:34 AM
Delphi 2002 List Fax

# EXHIBIT D

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|------------------|
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | Counsel to United Power, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | Counsel to JAE Electronics, Inc. |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | Counsel to SPCP Group LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/19/2006 10:33 AM
Delphi 2002 List US Mail

# EXHIBIT E

**Hearing Date: October 19, 2006**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
                                    :
        In re                       :     Chapter 11
                                    :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                    :
                    Debtors.    :     (Jointly Administered)
                                    :
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

## PROPOSED TWELFTH OMNIBUS HEARING AGENDA

<u>Location Of Hearing</u>:     United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, Room 601, 6th Floor, One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

  A.  Introduction

  B.  Continued Or Adjourned Matters (35 Matters)

  C.  Uncontested, Agreed, Or Settled Matters (2 Matters)

  D.  Contested Matters (2 Matters)

  E.  Adversary Proceedings (2 Matters)


**B.**  **Continued Or Adjourned Matters***

  1.  **"KECP Motion"** – Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 213)

    *Responses Filed:*  *Objection Of Wilmington Trust Company, As Indenture Trustee, To Debtors' Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1133)*

      *Objections Of USW To Debtors' Motion For Order Under Sections 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1134)*

      *Objection And Memorandum Of UAW In Opposition To Debtors' Motion For An Order Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1135)*

      *Objection Of Pension Benefit Guaranty Corporation To Debtors' Motion For Order §§ 105 And 363*

---

* Motions found at the following docket numbers that appeared on previous Proposed Hearing Agendas have been voluntarily withdrawn from the agenda and would need to be re-noticed under the Case Management Order to be reinstated on an agenda: Docket Nos. 4778 and 4912 (Mercedes-Benz U.S. International, Inc.'s Motion to File Claims and Methode Electronics, Inc.'s Setoff Motion).

The Motion of the Official Committee of Unsecured Creditors to Prosecute the Debtors' Claims and Defenses Against General Motors Corporation and Certain Former Officers of the Debtors (Docket No. 4718) was adjourned at the September 14, 2006 omnibus hearing to the November 30, 2006 omnibus hearing.

*Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1141)*

*Objections And Memorandum Of Law In Support Of Objection Of IBEW Local 663 And IAM District 10 To Motion For Order Authorizing Debtors To Implement A Key Employee Compensation Plan (Docket No. 1156)*

*Limited Objection Of The Prepetition Agent To The Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1157)*

*Objections And Memorandum Of Law Of International Union Of Operating Engineers Local Union Nos. 18, 101 And 832 To Debtors' Motion For An Order Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1159)*

*Lead Plaintiffs' Objection To Debtors' Motion For Order Under §§ 105 And 363 Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1161)*

*Objection And Memorandum Of Law In Support Of Objection Of IUE-CWA To Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program ("KECP Motion") (Docket No. 1164)*

*United States Trustee's Objection To Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1288)*

Reply Filed:                    *Debtors' Omnibus Response To Objections To Their Motion For Order Under 11 U.S.C. Sections 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 2210)*

Related Filings:                *Letter Regarding Electronic Filing Of Objection To Motion Of Debtors' For Order Under Sections 105*

3

*And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1209)*

*Affidavit In Support Of Objection Of IUE-CWA To Motion For Order Under §§ 105 & 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1168)*

*Declaration Of Mark Shaw (Docket No. 2054)*

*Supplement To KECP Motion (Docket No. 213) Seeking Authority To: (A) Fix Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP Emergence Incentive Program Hearing (Docket No. 4419)*

*Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To: (A) Fix Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP Emergence Incentive Program Hearing (Docket No. 4660)*

*Status:*        *By agreement of the Debtors and the Official Committee of Unsecured Creditors this matter is being adjourned to the November 30, 2006 omnibus hearing.*

2.    **"Howard & Howard Attorneys, P.C. Interim Fee Applications"** – First Interim Fee Application Of Howard & Howard Attorneys, P.C., Intellectual Property Counsel To Debtors, For Interim Allowance Of Compensation And Reimbursement Of Expenses For The Period October 8, 2005 Through January 31, 2006 (Docket No. 2965)

*Response Filed:*        *None.*

*Reply Filed:*        *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Fee Application Of Howard & Howard Attorneys, P.C., Intellectual Property Counsel To Debtors, For Interim Allowance Of Compensation And Reimbursement Of Expenses For*

4

*The Period February 1, 2006 Through May 31, 2006
(Docket No. 4735)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

3.    **"Ernst & Young LLP Fee Applications"** – First And Final Application
Of Ernst & Young LLP, As Sarbanes-Oxley, Valuation, And Tax Services
Providers For The Debtors, For Allowance And Payment Of Compensation
For Professional Services And Reimbursement Of Actual And Necessary
Expenses (Docket No. 3018)

Response Filed:    *None.*

Reply Filed:    *None.*

Related Filings:    *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Application Of Ernst & Young LLP, As
Independent Auditors, Accountants And Tax
Advisors To Debtors, For Allowance And Payment
Of Compensation For Professional Services And
Reimbursement Of Actual And Necessary Expenses
(Docket No. 4788)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

4.    **"Quinn Emanuel Urquhart Oliver & Hedges LLP Interim Fee
Applications"** – First Interim Application Of Quinn Emanuel Urquhart
Oliver & Hedges LLP, Special Litigation Counsel To The

Debtors-In-Possession For Compensation And Reimbursement Of Expenses (Docket No. 3071)

*Response Filed:*      *None.*

*Reply Filed:*      *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Quinn Emanuel Urquhart Oliver & Hedges LLP, Special Litigation Counsel To The Debtors-In-Possession, For Compensation And Reimbursement Of Expenses (Docket No. 4769)*

*Amended Second Interim Application Of Quinn Emanuel Urquhart Oliver & Hedges LLP, Special Litigation Counsel To The Debtors-In-Possession, For Compensation And Reimbursement Of Expenses (Docket No. 4784)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*      *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

5.      **"Cadwalader, Wickersham And Taft LLP Interim Fee Applications"** – First Application Of Cadwalader, Wickersham And Taft LLP As Attorneys For The Debtors For Interim Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From October 10, 2005 Through January 31, 2006 (Docket No. 3302)

*Response Filed:*      *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

*Reply Filed:*      *None.*

6

Related Filings:    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Application Of Cadwalader, Wickersham And Taft LLP As Attorneys For The Debtors For Interim Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4737)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

Status:    *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

6.    **"Togut, Segal & Segal LLP Interim Fee Applications"** – First Application Of Togut, Segal & Segal LLP For An Allowance Of Interim Compensation For Services Rendered As Conflicts Counsel For The Debtors For The Period October 8, 2005 Through January 31, 2006 And For Reimbursement Of Expenses (Docket No. 3440)

Response Filed:    *None.*

Reply Filed:    *None.*

Related Filings:    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Application Of Togut, Segal & Segal LLP For An Allowance Of Interim Compensation For Services Rendered As Conflicts Counsel For The Debtors For The Period February 1, 2006 Through May 31, 2006 And For Reimbursement Of Expenses (Docket No. 4748)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

7

*And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

Status: *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

7.   **"Dickinson Wright PLLC Interim Fee Applications"** – First Interim Application Of Dickinson Wright PLLC For Order Authorizing And Approving Compensation For Services Rendered From January 13, 2006 Through January 31, 2006 (Docket No. 3442)

Response Filed: *None.*

Reply Filed: *None.*

Related Filings: *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Dickinson Wright PLLC For Order Authorizing And Approving Compensation For Services Rendered From February 1, 2006 Through May 31, 2006 (Docket No. 4790)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

Status: *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

8.   **"FTI Consulting, Inc. Interim Fee Applications"** – First Interim Application For Allowance Of Compensation And Reimbursement Of Expenses Incurred By FTI Consulting, Inc. As Restructuring And Financial Advisor To The Debtors For The Period October 8, 2005 Through January 31, 2006 (Docket No. 3454)

Response Filed: *None.*

Reply Filed: *None.*

| | |
|---|---|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application For Allowance Of Compensation And Reimbursement Of Expenses Incurred By FTI Consulting, Inc. As Restructuring And Financial Advisor To The Debtors For The Period February 1, 2006 Through May 31, 2006 (Docket No. 4760)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

9.     **"Groom Law Group, Chartered Interim Fee Applications"** – First Interim Application Of Groom Law Group, Chartered, As Special Employee Benefits Counsel For The Debtors, Seeking Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From October 8, 2005 Through January 31, 2005 (Docket No. 3460)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of Groom Law Group, Chartered, As Special Employee Benefits Counsel For The Debtors, Seeking Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4741)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation* |

9

*And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:                    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

10.      **"Shearman & Sterling LLP Interim Fee Applications"** – First
Application Of Shearman & Sterling LLP, As Special Counsel To The
Debtors, For Allowance Of Interim Compensation For Professional
Services Rendered And For Reimbursement Of Actual And Necessary
Expenses Incurred From October 8, 2005 Through January 31, 2006
(Docket No. 3463)

Response Filed:        *None.*

Reply Filed:           *None.*

Related Filings:       *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Application Of Shearman & Sterling LLP, As
Special Counsel To The Debtors, For Allowance Of
Interim Compensation For Professional Services
Rendered And For Reimbursement Of Actual And
Necessary Expenses Incurred From February 1,
2006 Through May 31, 2006 (Docket No. 4779)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:                *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

11.      **"Thompson Hine LLP Interim Fee Applications"** – First Interim
Application Of Thompson Hine LLP As Special Counsel For Debtors For
Interim Court Approval, Allowance And Payment Of Compensation For
Services Rendered And Expenses Advanced From October 8, 2005
Through January 31, 2006 (Docket No. 3467)

Response Filed:        *None.*

10

*Reply Filed:*          *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Thompson Hine LLP
As Special Counsel For Debtors For Interim Court
Approval, Allowance And Payment Of
Compensation For Services Rendered And Expenses
Advanced From February 1, 2006 Through May 31,
2006 (Docket No. 4731)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*               *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

12.   **"O'Melveny & Myers LLP Interim Fee Applications"** – First Interim
Application Of O'Melveny & Myers LLP For Order Authorizing And
Approving Compensation And Reimbursement Of Expenses (Docket No.
3469)

*Response Filed:*       *None.*

*Reply Filed:*          *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of O'Melveny & Myers
LLP For Order Authorizing And Approving
Compensation And Reimbursement Of Expenses
(Docket No. 4757)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*        *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

13.     **"Warner Stevens, L.L.P. Interim Fee Applications"** – First Interim Application For Compensation And Reimbursement Of Expenses Of Warner Stevens, L.L.P., As Conflicts Counsel To The Official Committee Of Unsecured Creditors For The Period Of November 10, 2005 Through January 31, 2006 (Docket No. 3478)

*Response Filed:*      *None.*

*Reply Filed:*      *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

                          *Second Interim Application For Compensation And Reimbursement Of Expenses Of Warner Stevens, L.L.P., As Conflicts Counsel To The Official Committee Of Unsecured Creditors For The Period Of February 1, 2006 Through May 31, 2006 (Docket No. 4765)*

                          *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*      *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

14.     **"Deloitte & Touche LLP Interim Fee Applications"** – First Interim Application For Allowance Of Fees And Expenses Of Deloitte & Touche LLP As Independent Auditors And Accountants To The Debtors For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3485)

*Response Filed:*      *None.*

*Reply Filed:*      *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

12

*And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application For Allowance Of Fees And Expenses Of Deloitte & Touche LLP As Independent Auditors And Accountants To The Debtors For The Period From February 1, 2006 Through May 31, 2006 (Docket No. 4787)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*            *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

15.     **"Butzel Long, P.C. Interim Fee Applications"** – First Interim Application Of Butzel Long, P.C., Commercial And Litigation Counsel To Debtors And Debtors-In-Possession, For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period From October 8, 2005 Through January 31, 2006 Under 11 U.S.C. §§ 330 And 331 (Docket No. 3489)

*Response Filed:*      *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

*Reply Filed:*        *None.*

*Related Filings:*     *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Butzel Long, P.C., Commercial And Litigation Counsel To Debtors And Debtors-In-Possession, For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period From February 1, 2006 Through May 31, 2006 Under 11 U.S.C. §§ 330 And 331 (Docket No. 4766)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation*

13

*And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

| | |
|---|---|
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

16.    **"Price, Heneveld, Cooper, DeWitt & Litton, LLP Interim Fee Applications"** – First Interim Application For Approval Of Compensation And Reimbursement Of Expenses Of Price, Heneveld, Cooper, DeWitt & Litton, LLP, Intellectual Property Counsel To Debtors, For Services Rendered From October 9, 2005 Through January 31, 2006 (Docket No. 3495)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application For Approval Of Compensation And Reimbursement Of Expenses Of Price, Heneveld, Cooper, DeWitt & Litton, LLP, Intellectual Property Counsel To Debtors, For Services Rendered And Billed From October 9, 2005 Through May 31, 2006 (Docket No. 4703)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

17.    **"Jaeckle Fleischmann & Mugel, LLP Interim Fee Applications"** – First Interim Fee Application Of Jaeckle Fleischmann & Mugel, LLP, Intellectual Property Counsel To The Debtors, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses For The Period October 8, 2005 Through February 28, 2006 (Docket No. 3497)

| | |
|---|---|
| *Response Filed:* | *None.* |

14

*Reply Filed:*          *None.*

*Related Filings:*          *First Interim Fee Application Of Jaeckle*
*Fleischmann & Mugel, LLP, Intellectual Property*
*Counsel To The Debtors, For Allowance Of*
*Compensation For Services Rendered And*
*Reimbursement Of Expenses For The Period*
*October 8, 2005 Through February 28, 2006*
*(Docket No. 3538)*

*First Interim Fee Application Of Jaeckle*
*Fleischmann & Mugel, LLP For Allowance Of*
*Compensation For Services Rendered And*
*Reimbursement Of Expenses (Docket No. 3593)*

*Fourth Supplemental Order Under 11 U.S.C. § 331*
*Establishing Procedures For Interim Compensation*
*And Reimbursement Of Expenses Of Professionals*
*(Docket No. 4545)*

*Second Interim Fee Application Of Jaeckle*
*Fleischmann & Mugel, LLP, Intellectual Property*
*Counsel To The Debtors, For Allowance Of*
*Compensation For Services Rendered And*
*Reimbursement Of Expenses For The Period*
*February 1, 2006 Through May 31, 2006  (Docket*
*No. 4724)*

*Fifth Supplemental Order Under 11 U.S.C. § 331*
*Establishing Procedures For Interim Compensation*
*And Reimbursement Of Expenses Of Professionals*
*(Docket No. 5310)*

*Status:*          *At the request of the Fee Committee this matter is*
*being adjourned to the November 30, 2006 omnibus*
*hearing.*

18.    **"Banner & Witcoff, Ltd. Interim Fee Applications"** – First Interim
Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To
Delphi Corporation, Seeking Allowance And Payment Of Interim
Compensation And Reimbursement Of Expenses Under 11 U.S.C. Sections
330 And 331 (Docket No. 3506)

*Response Filed:*          *Official Committee Of Unsecured Creditors'*
*Response And Reservation Of Rights With Respect*
*To Pending Interim Fee Applications Of Various*
*Retained Professionals (Docket No. 5314)*

15

*Reply Filed:*           *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Banner & Witcoff,
Ltd., Intellectual Property Counsel To Delphi
Corporation, Seeking Allowance And Payment Of
Interim Compensation And Reimbursement Of
Expenses Under 11 U.S.C. Sections 330 And 331
(Docket No. 4761)*

*Second Interim Application Of Banner & Witcoff,
Ltd., Intellectual Property Counsel To Delphi
Corporation, Seeking Allowance And Payment Of
Interim Compensation And Reimbursement Of
Expenses Under 11 U.S.C. Sections 330 And 331
(Docket No. 4781)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*           *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

19.    **"KPMG LLP Interim Fee Applications"** – First Application Of KPMG
LLP, As Tax And Transaction Services Advisors For The Debtors, For
Interim Allowance Of Compensation For Professional Services Rendered
And Reimbursement Of Actual And Necessary Expenses Incurred From
October 8, 2005 Through January 31, 2006 (Docket No. 3507)

*Response Filed:*        *Official Committee Of Unsecured Creditors'
Response And Reservation Of Rights With Respect
To Pending Interim Fee Applications Of Various
Retained Professionals (Docket No. 5314)*

*Reply Filed:*           *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

16

>*Second Application Of KPMG LLP, As Tax And Transaction Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4846)*

>*Amended Second Application Of KPMG LLP, As Tax And Transaction Services Advisors And Advisory And Valuation Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4863)*

>*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

Status:      *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

20.   **"Covington & Burling Interim Fee Applications"** – Revised First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3509)

Response Filed:      *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

Reply Filed:      *None.*

Related Filings:      *First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The*

*Period From October 8, 2005 Through January 31, 2006 (Docket No. 3060)*

*Revised First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3596)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Covington & Burling LLP, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From February 1, 2006 Through May 31, 2006 (Docket No. 4794)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*           *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

21.    **"Cantor Colburn LLP Interim Fee Applications"** – First Interim Application For Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 3514)

*Response Filed:*       *None.*

*Reply Filed:*        *None.*

*Related Filings:*      *First Interim Application Of Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses*

18

*Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 3517)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 4772)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*        *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

22.    **"Jones Lang LaSalle Americas, Inc. Interim Fee Applications"** – Jones Lang LaSalle Americas, Inc.'s First Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 328, 330 And 331 (Docket No. 3527)

*Response Filed:*        *None.*

*Reply Filed:*        *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Jones Lang LaSalle Americas, Inc.'s Second Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 328, 330 And 331 (Docket No. 4786)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

19

*Status:*                *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

23.     **"Wilmer Cutler Pickering Hale And Dorr LLP Interim Fee Applications"** – First Interim Application Of Wilmer Cutler Pickering Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From October 8, 2005 Through January 31, 2006 (Docket No. 3549)

*Response Filed:*      *None.*

*Reply Filed:*          *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Wilmer Cutler Pickering Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4739)*

*Filed Under Seal Exhibit B Through E Of Second Interim Application Of Wilmer Cutler Pickering Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4806)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*                *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

24.    **"Rothschild Inc. Interim Fee Applications"** – First Interim Application
Of Rothschild Inc. For Compensation And Reimbursement Of Expenses
(Docket No. 3562)

      *Response Filed:*      *None.*

      *Reply Filed:*      *None.*

      *Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

            *Second Interim Application Of Rothschild Inc. For
Compensation And Reimbursement Of Expenses
(Docket No. 4762)*

            *Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

      *Status:*      *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

25.    **"Rader, Fishman & Grauer PLLC Interim Fee Applications"** – First
Interim Application For Approval Of Compensation And Reimbursement
Of Expenses Of Rader, Fishman & Grauer PLLC, Intellectual Property
Counsel To Debtors, For Services Rendered From October 8, 2005 Through
January 31, 2006 (Docket No. 3740)

      *Response Filed:*      *None.*

      *Reply Filed:*      *None.*

      *Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

            *Second Interim Application For Approval Of
Compensation And Reimbursement Of Expenses Of
Rader, Fishman & Grauer PLLC, Intellectual
Property Counsel To Debtors, For Services
Rendered From February 1, 2006 Through May 31,
2006 (Docket No. 4830)*

21

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:              *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

26.      **"Jefferies & Company, Inc. Interim Fee Applications"** – First Interim
Application Of Jefferies & Company, Inc., As Investment Banker To The
Official Committee Of Unsecured Creditors For Interim Allowance Of
Compensation For Professional Services Rendered And Reimbursement Of
Actual And Necessary Expenses Incurred For The Period October 18, 2005
To January 31, 2006 (Docket No. 3962)

Response Filed:      *None.*

Reply Filed:         *None.*

Related Filings:     *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Jefferies & Company,
Inc., As Investment Banker To The Official
Committee Of Unsecured Creditors For Interim
Allowance Of Compensation For Professional
Services Rendered And Reimbursement Of Actual
And Necessary Expenses Incurred For The Period
February 1, 2006 To May 31, 2006 (Docket No.
4789)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:              *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

27.      **"Latham & Watkins LLP Interim Fee Applications"** – First Fee And
Expense Application Of Latham & Watkins LLP As Counsel To The
Official Committee Of Unsecured Creditors (Docket No. 3966)

<table>
<tr><td>*Response Filed:*</td><td>*None.*</td></tr>
</table>

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Amended First Fee And Expense Application Cover Sheet Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 3969)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Fee And Expense Application Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 4742)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*    *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

28.    **"Mesirow Financial Consulting, LLC Interim Fee Applications"** – First Interim Application Of Mesirow Financial Consulting, LLC For Allowance Of Compensation And Reimbursement Of Expenses As Financial Advisor To The Official Committee Of Unsecured Creditors For The Period From October 19, 2005 Through January 31, 2006 (Docket No. 3967)

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Mesirow Financial Consulting, LLC For Allowance Of Compensation And Reimbursement Of Expenses As Financial Advisor To The Official Committee Of Unsecured*

*Creditors For The Period From February 1, 2006*
*Through May 31, 2006 (Docket No. 4747)*

*Fifth Supplemental Order Under 11 U.S.C. § 331*
*Establishing Procedures For Interim Compensation*
*And Reimbursement Of Expenses Of Professionals*
*(Docket No. 5310)*

*Status:*          *At the request of the Fee Committee this matter is*
                   *being adjourned to the November 30, 2006 omnibus*
                   *hearing.*

29.    **"Steven Hall & Partners Interim Fee Applications"** – First Fee And
       Expense Application Of Steven Hall & Partners, LLC As Compensation
       And Employment Agreement Advisor For The Official Committee Of
       Unsecured Creditors (Docket No. 3968)

       *Response Filed:*     *None.*

       *Reply Filed:*        *None.*

       *Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331*
                             *Establishing Procedures For Interim Compensation*
                             *And Reimbursement Of Expenses Of Professionals*
                             *(Docket No. 4545)*

                             *Second Fee And Expense Application Of Steven Hall*
                             *& Partners, LLC As Compensation And Employment*
                             *Agreement Advisor For The Official Committee Of*
                             *Unsecured Creditors (Docket No. 4754)*

                             *Fifth Supplemental Order Under 11 U.S.C. § 331*
                             *Establishing Procedures For Interim Compensation*
                             *And Reimbursement Of Expenses Of Professionals*
                             *(Docket No. 5310)*

       *Status:*             *At the request of the Fee Committee this matter is*
                             *being adjourned to the November 30, 2006 omnibus*
                             *hearing.*

30.    **"Skadden, Arps, Slate, Meagher & Flom LLP Interim Fee
       Applications"** – First Interim Application Of Skadden, Arps, Slate,
       Meagher & Flom LLP And Affiliates, Counsel To The
       Debtors-In-Possession, Seeking Allowance And Payment Of Interim
       Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330
       And 331 (Docket No. 3975)

24

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4796)* |
| | *Notice Of Filing Of Exhibit D To The Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4798)* |
| | *Notice Of Filing Of Corrected Exhibits D-1 Through D-6, And D-10  To The Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4818)* |
| | *Notice Of Filing Of Marked Exhibit D To First Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 5105)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

31.    **"Blake, Cassels & Graydon LLP Interim Fee Applications"** – First
Interim Fee Application Of Blake, Cassels & Graydon LLP As Canadian
Counsel For Debtors For Allowance And Payment Of Interim
Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330
And 331 (Docket No. 4167)

   *Response Filed:*        *None.*

   *Reply Filed:*        *None.*

   *Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

   *Second Interim Fee Application Of Blake, Cassels &
Graydon LLP As Canadian Counsel For Debtors
For Allowance And Payment Of Interim
Compensation And Reimbursement Of Expenses
Under 11 U.S.C. §§ 330 And 331 (not filed on the
Docket)*

   *Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

   *Status:*        *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

32.    **"Mayer, Brown, Rowe & Maw LLP Interim Fee Application"** – First
Application Of Mayer, Brown, Rowe & Maw LLP, Special Information
Technology Outsourcing Counsel To Debtors, For Allowance Of Interim
Compensation For Professional Services Rendered And For
Reimbursement Of Actual And Necessary Expenses Incurred From
February 1, 2006 Through May 31, 2006 (Docket No. 4740)

   *Response Filed:*        *None.*

   *Reply Filed:*        *None.*

   *Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:          *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

33.     **"Fried, Frank, Harris, Shriver & Jacobson LLP Interim Fee
Application"** – First Interim Fee Application Of Fried, Frank, Harris,
Shriver & Jacobson LLP, Counsel For The Official Committee Of Equity
Security Holders, For Compensation For Professional Services Rendered
And Reimbursement Of Expenses Incurred And Posted During The Period
From May 8, 2006 Through May 31, 2006 (Docket No. 4771)

Response Filed:     None.

Reply Filed:        None.

Related Filings:    *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

                    *Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:             *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

34.     **"IBJTC Business Credit Corporation's Motion To Compel"** – Motion
To Compel Assumption Or Rejection Of Unexpired Lease And For
Payment And Performance Of Post-Petition Lease Obligations (Docket No.
5009)

Response Filed:     None.

Reply Filed:        None.

Related Filing:     None.

| | |
|---|---|
| *Status:* | *By agreement of the parties this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

35. **"Computer Patent Annuities Limited's Executory Contract Motion"** – Motion By Computer Patent Annuities Limited For An Order Compelling Debtor To Assume Or Reject Executory Contract, Or In The Alternative, For Adequate Protection (Docket No. 5153)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *By agreement of the parties this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

## C.    Uncontested, Agreed, Or Settled Matters

36. **"IT Infrastructure Outsourcing Motion"** – Motion For Order Under 11 U.S.C. § 363 (b) And Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements (Docket No. 5237)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Ex Parte Motion Under 11 U.S.C. § 107(b) And Fed. R. Bankr. P. 9018 For Order Authorizing Debtors To File Information Technology Infrastructure Outsourcing Agreements Under Seal (Docket No. 5198)* |
| | *Order Under 11 U.S.C. § 107(b) And Fed. R. Bankr. P. 9018 For Order Authorizing Debtors To File Information Technology Infrastructure Outsourcing Agreements Under Seal (Docket No. 5231)* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

37. **"Battelle Memorial Institute Turnover Funds Motion"** – Motion For Battelle Memorial Institute For Turnover Of United States Department Of Energy Funds That Are Not Properly Of The Estate (Docket No. 5239)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order has been submitted for consideration by the Court.* |

## D.    Contested Matters

38.    **"First Omnibus Objection To Claims"** – Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Duplicate And Amended Claims And (II) Equity Claims (Docket No. 5151)

| | |
|---|---|
| *Responses Filed:* | *Letter/ Notice Of Objection To Claim #3886 filed by Terry R. Mocny (Docket No. 5205)* |
| | *Response Of Bank Of America, NA To Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Duplicate And Amended Claims And (II) Equity Claims (Docket No. 5247)* |
| | *Response to Motion (Debtor's 1st Omnibus Objection) filed by Victoria D. Garry on behalf of Ohio Department of Taxation (Docket No.5261)* |
| | *Response Of Andrew Ladika To Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Claims And (II) Equity Claims (Docket No. 5266)* |
| | *NuTech's Limited Response To Debtors' First Omnibus Objection To Duplicate And Amended Claims (Docket No. 5287)* |
| | *Response Of Cadence Innovation LLC To Debtors' First Omnibus Objection To Claims (Docket No. 5294)* |
| | *Response Of Brazeway, Inc. To Notice Of Objection To Claim (Docket No. 5297)* |
| | *Response of Claimant, Alice J. Banus, Trustee Of The Alice J. Banus Trust U/A/D 010600 In* |

29

*Opposition To Debtors' First Omnibus Objection To Equity Claims (Docket No. 5301)*

*Response Of Rick L. Sizemore To Debtors' First Omnibus Objection (Docket No. 5302)*

*Response of Umicore Autocat Canada Corp. To Debtors' First Omnibus Claims Objection (Docket No. 5303)*

| | |
|---|---|
| *Reply Filed:* | *The Debtors anticipate filing a reply.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

39.  **"Claims Timeliness Motion"** – Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed (Docket No. 5238)

| | |
|---|---|
| *Response Filed:* | *Official Committee Of Unsecured Creditors' Objection To Delphi Corporation's Motion For Order Deeming Certain Proofs Of Claim Timely Filed (Docket No. 5322)* |
| *Reply Filed:* | *The Debtors anticipate filing a reply.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

## E.    Adversary Proceedings

40.  **"L&W Engineering, Co. Motion For Summary Judgment"** – Motion For Summary Judgment (Adv. Pro. No. 06-01136) (Docket No. 22)

| | |
|---|---|
| *Responses Filed:* | *Defendants' Motion For Judgment On The Pleadings (Docket No. 26)* |
| | *Defendants' Memorandum Of Law In Opposition To Plaintiffs' Motion For Summary Judgment (Docket No. 28)* |
| | *Defendants' Statement Of Material Facts In Support Of Their Opposition To Plaintiffs' Summary* |

30

|  | Judgment Motion (Docket No. 29) |
|---|---|
|  | Defendants' Reply Memorandum In Support Of Their Motion For Judgment On The Pleadings (Docket No. 35) |
| Replies Filed: | Plaintiffs' Memorandum Of Law In Response To Defendants' Motion For Judgment On The Pleadings (Docket No. 30) |
|  | Plaintiffs' Memorandum Of Law In Reply To Defendants' Opposition To Plaintiff's Motion For Summary Judgment (Docket No. 33) |
| Related Filings: | Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Docket No. 2) |
|  | Debtors' Answer, Affirmative Defenses, And Counterclaim To Complaint Of L&W Engineering, Co. And Southtec, LLC (Docket No. 14) |
|  | Plaintiffs' Answer To Debtors' Counterclaim (Docket No. 18) |
|  | Memorandum Of Law In Support Of Plaintiff's Motion For Summary Judgment (Docket No. 23) |
| Status: | By agreement of the parties this matter is being adjourned to the November 30, 2006 omnibus hearing. |

41. **"Delphi Medical Systems Colorado Corporation's Summons"** – Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Adv. Pro. No. 06-01677) (Docket No. 2)

| Response Filed: | None. |
|---|---|
| Reply Filed: | None. |
| Related Filings: | Complaint To Recover Property Of The Estate (Docket No. 1) |
|  | Amended Complaint To Recover Property Of The Estate (Docket No. 3) |

*Amended Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Docket No. 4)*

Status:    *This matter is being adjourned to a date to be determined by the Court as may be requested by the parties.*

Dated:  New York, New York
      October 18, 2006

SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

    - and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT F

**Hearing Date: October 19, 2006**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X
                                  :
     In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,   :    Case No. 05-44481 (RDD)
                                    :
                Debtors.   :    (Jointly Administered)
                                    :
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -X

PROPOSED AMENDED TWELFTH OMNIBUS HEARING AGENDA

<u>Location Of Hearing</u>:    United States Bankruptcy Court for the Southern District of New
                                York, Alexander Hamilton Custom House, Room 601, 6th Floor,
                                  One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

    A.    Introduction

    B.    Continued Or Adjourned Matters (35 Matters)

    C.    Uncontested, Agreed, Or Settled Matters (2 Matters)

    D.    Contested Matters (3 Matters)

    E.    Adversary Proceedings (2 Matters)


**B.**    **Continued Or Adjourned Matters\***

    1.    **"KECP Motion"** – Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 213)

| | |
|---|---|
| *Responses Filed:* | *Objection Of Wilmington Trust Company, As Indenture Trustee, To Debtors' Motion For Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1133)* |
| | *Objections Of USW To Debtors' Motion For Order Under Sections 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1134)* |
| | *Objection And Memorandum Of UAW In Opposition To Debtors' Motion For An Order Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1135)* |
| | *Objection Of Pension Benefit Guaranty Corporation To Debtors' Motion For Order §§ 105 And 363* |

---

\* Motions found at the following docket numbers that appeared on previous Proposed Hearing Agendas have been voluntarily withdrawn from the agenda and would need to be re-noticed under the Case Management Order to be reinstated on an agenda: Docket Nos. 4778 and 4912 (Mercedes-Benz U.S. International, Inc.'s Motion to File Claims and Methode Electronics, Inc.'s Setoff Motion).

The Motion of the Official Committee of Unsecured Creditors to Prosecute the Debtors' Claims and Defenses Against General Motors Corporation and Certain Former Officers of the Debtors (Docket No. 4718) was adjourned at the September 14, 2006 omnibus hearing to the November 30, 2006 omnibus hearing.

*Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1141)*

*Objections And Memorandum Of Law In Support Of Objection Of IBEW Local 663 And IAM District 10 To Motion For Order Authorizing Debtors To Implement A Key Employee Compensation Plan (Docket No. 1156)*

*Limited Objection Of The Prepetition Agent To The Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1157)*

*Objections And Memorandum Of Law Of International Union Of Operating Engineers Local Union Nos. 18, 101 And 832 To Debtors' Motion For An Order Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1159)*

*Lead Plaintiffs' Objection To Debtors' Motion For Order Under §§ 105 And 363 Authorizing Debtors To Implement A Key Employee Compensation Program (Docket No. 1161)*

*Objection And Memorandum Of Law In Support Of Objection Of IUE-CWA To Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program ("KECP Motion") (Docket No. 1164)*

*United States Trustee's Objection To Debtors' Motion For Order Under §§ 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1288)*

*Reply Filed:*        *Debtors' Omnibus Response To Objections To Their Motion For Order Under 11 U.S.C. Sections 105 And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 2210)*

*Related Filings:*        *Letter Regarding Electronic Filing Of Objection To Motion Of Debtors' For Order Under Sections 105*

3

*And 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1209)*

*Affidavit In Support Of Objection Of IUE-CWA To Motion For Order Under §§ 105 & 363 Authorizing The Debtors To Implement A Key Employee Compensation Program (Docket No. 1168)*

*Declaration Of Mark Shaw (Docket No. 2054)*

*Supplement To KECP Motion (Docket No. 213) Seeking Authority To: (A) Fix Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP Emergence Incentive Program Hearing (Docket No. 4419)*

*Order Under 11 U.S.C. §§ 105 And 363 Authorizing The Debtors To: (A) Fix Second Half 2006 AIP Targets And Continue AIP Program And (B) Further Adjourn KECP Emergence Incentive Program Hearing (Docket No. 4660)*

*Status:*    *By agreement of the Debtors and the Official Committee of Unsecured Creditors this matter is being adjourned to the November 30, 2006 omnibus hearing.*

2.    **"Howard & Howard Attorneys, P.C. Interim Fee Applications"** – First Interim Fee Application Of Howard & Howard Attorneys, P.C., Intellectual Property Counsel To Debtors, For Interim Allowance Of Compensation And Reimbursement Of Expenses For The Period October 8, 2005 Through January 31, 2006 (Docket No. 2965)

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Fee Application Of Howard & Howard Attorneys, P.C., Intellectual Property Counsel To Debtors, For Interim Allowance Of Compensation And Reimbursement Of Expenses For*

4

           *The Period February 1, 2006 Through May 31, 2006*
           *(Docket No. 4735)*

           *Fifth Supplemental Order Under 11 U.S.C. § 331*
           *Establishing Procedures For Interim Compensation*
           *And Reimbursement Of Expenses Of Professionals*
           *(Docket No. 5310)*

*Status:*        *At the request of the Fee Committee this matter is*
           *being adjourned to the November 30, 2006 omnibus*
           *hearing.*

3.    **"Ernst & Young LLP Fee Applications"** – First And Final Application Of Ernst & Young LLP, As Sarbanes-Oxley, Valuation, And Tax Services Providers For The Debtors, For Allowance And Payment Of Compensation For Professional Services And Reimbursement Of Actual And Necessary Expenses (Docket No. 3018)

*Response Filed:*    *None.*

*Reply Filed:*    *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331*
           *Establishing Procedures For Interim Compensation*
           *And Reimbursement Of Expenses Of Professionals*
           *(Docket No. 4545)*

           *Second Application Of Ernst & Young LLP, As*
           *Independent Auditors, Accountants And Tax*
           *Advisors To Debtors, For Allowance And Payment*
           *Of Compensation For Professional Services And*
           *Reimbursement Of Actual And Necessary Expenses*
           *(Docket No. 4788)*

           *Fifth Supplemental Order Under 11 U.S.C. § 331*
           *Establishing Procedures For Interim Compensation*
           *And Reimbursement Of Expenses Of Professionals*
           *(Docket No. 5310)*

*Status:*        *At the request of the Fee Committee this matter is*
           *being adjourned to the November 30, 2006 omnibus*
           *hearing.*

4.    **"Quinn Emanuel Urquhart Oliver & Hedges LLP Interim Fee Applications"** – First Interim Application Of Quinn Emanuel Urquhart Oliver & Hedges LLP, Special Litigation Counsel To The

Debtors-In-Possession For Compensation And Reimbursement Of
Expenses (Docket No. 3071)

*Response Filed:*          *None.*

*Reply Filed:*             *None.*

*Related Filings:*         *Fourth Supplemental Order Under 11 U.S.C. § 331
                           Establishing Procedures For Interim Compensation
                           And Reimbursement Of Expenses Of Professionals
                           (Docket No. 4545)*

                           *Second Interim Application Of Quinn Emanuel
                           Urquhart Oliver & Hedges LLP, Special Litigation
                           Counsel To The Debtors-In-Possession, For
                           Compensation And Reimbursement Of Expenses
                           (Docket No. 4769)*

                           *Amended Second Interim Application Of Quinn
                           Emanuel Urquhart Oliver & Hedges LLP, Special
                           Litigation Counsel To The Debtors-In-Possession,
                           For Compensation And Reimbursement Of Expenses
                           (Docket No. 4784)*

                           *Fifth Supplemental Order Under 11 U.S.C. § 331
                           Establishing Procedures For Interim Compensation
                           And Reimbursement Of Expenses Of Professionals
                           (Docket No. 5310)*

*Status:*                  *At the request of the Fee Committee this matter is
                           being adjourned to the November 30, 2006 omnibus
                           hearing.*

5.    **"Cadwalader, Wickersham And Taft LLP Interim Fee Applications"** –
      First Application Of Cadwalader, Wickersham And Taft LLP As Attorneys
      For The Debtors For Interim Allowance Of Compensation For Professional
      Services Rendered And For Reimbursement Of Actual And Necessary
      Expenses Incurred From October 10, 2005 Through January 31, 2006
      (Docket No. 3302)

      *Response Filed:*    *Official Committee Of Unsecured Creditors'
                           Response And Reservation Of Rights With Respect
                           To Pending Interim Fee Applications Of Various
                           Retained Professionals (Docket No. 5314)*

      *Reply Filed:*       *None.*

6

|  | |
|---|---|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Application Of Cadwalader, Wickersham And Taft LLP As Attorneys For The Debtors For Interim Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4737)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

6. **"Togut, Segal & Segal LLP Interim Fee Applications"** – First Application Of Togut, Segal & Segal LLP For An Allowance Of Interim Compensation For Services Rendered As Conflicts Counsel For The Debtors For The Period October 8, 2005 Through January 31, 2006 And For Reimbursement Of Expenses (Docket No. 3440)

|  | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Application Of Togut, Segal & Segal LLP For An Allowance Of Interim Compensation For Services Rendered As Conflicts Counsel For The Debtors For The Period February 1, 2006 Through May 31, 2006 And For Reimbursement Of Expenses (Docket No. 4748)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation* |

*And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:                    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

7.      **"Dickinson Wright PLLC Interim Fee Applications"** – First Interim
Application Of Dickinson Wright PLLC For Order Authorizing And
Approving Compensation For Services Rendered From January 13, 2006
Through January 31, 2006 (Docket No. 3442)

Response Filed:            *None.*

Reply Filed:               *None.*

Related Filings:           *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

                           *Second Interim Application Of Dickinson Wright
PLLC For Order Authorizing And Approving
Compensation For Services Rendered From
February 1, 2006 Through May 31, 2006 (Docket No.
4790)*

                           *Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:                    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

8.      **"FTI Consulting, Inc. Interim Fee Applications"** – First Interim
Application For Allowance Of Compensation And Reimbursement Of
Expenses Incurred By FTI Consulting, Inc. As Restructuring And Financial
Advisor To The Debtors For The Period October 8, 2005 Through January
31, 2006 (Docket No. 3454)

Response Filed:            *None.*

Reply Filed:               *None.*

8

| | |
|---|---|
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application For Allowance Of Compensation And Reimbursement Of Expenses Incurred By FTI Consulting, Inc. As Restructuring And Financial Advisor To The Debtors For The Period February 1, 2006 Through May 31, 2006 (Docket No. 4760)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

9.     **"Groom Law Group, Chartered Interim Fee Applications"** – First Interim Application Of Groom Law Group, Chartered, As Special Employee Benefits Counsel For The Debtors, Seeking Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From October 8, 2005 Through January 31, 2005 (Docket No. 3460)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of Groom Law Group, Chartered, As Special Employee Benefits Counsel For The Debtors, Seeking Allowance Of Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4741)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation* |

*And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:                    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

10.    **"Shearman & Sterling LLP Interim Fee Applications"** – First
Application Of Shearman & Sterling LLP, As Special Counsel To The
Debtors, For Allowance Of Interim Compensation For Professional
Services Rendered And For Reimbursement Of Actual And Necessary
Expenses Incurred From October 8, 2005 Through January 31, 2006
(Docket No. 3463)

Response Filed:        *None.*

Reply Filed:           *None.*

Related Filings:       *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Application Of Shearman & Sterling LLP, As
Special Counsel To The Debtors, For Allowance Of
Interim Compensation For Professional Services
Rendered And For Reimbursement Of Actual And
Necessary Expenses Incurred From February 1,
2006 Through May 31, 2006 (Docket No. 4779)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

Status:                    *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

11.    **"Thompson Hine LLP Interim Fee Applications"** – First Interim
Application Of Thompson Hine LLP As Special Counsel For Debtors For
Interim Court Approval, Allowance And Payment Of Compensation For
Services Rendered And Expenses Advanced From October 8, 2005
Through January 31, 2006 (Docket No. 3467)

Response Filed:        *None.*

*Reply Filed:*          *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331*
                        *Establishing Procedures For Interim Compensation*
                        *And Reimbursement Of Expenses Of Professionals*
                        *(Docket No. 4545)*

                        *Second Interim Application Of Thompson Hine LLP*
                        *As Special Counsel For Debtors For Interim Court*
                        *Approval, Allowance And Payment Of*
                        *Compensation For Services Rendered And Expenses*
                        *Advanced From February 1, 2006 Through May 31,*
                        *2006 (Docket No. 4731)*

                        *Fifth Supplemental Order Under 11 U.S.C. § 331*
                        *Establishing Procedures For Interim Compensation*
                        *And Reimbursement Of Expenses Of Professionals*
                        *(Docket No. 5310)*

*Status:*               *At the request of the Fee Committee this matter is*
                        *being adjourned to the November 30, 2006 omnibus*
                        *hearing.*

12.    **"O'Melveny & Myers LLP Interim Fee Applications"** – First Interim
       Application Of O'Melveny & Myers LLP For Order Authorizing And
       Approving Compensation And Reimbursement Of Expenses (Docket No.
       3469)

*Response Filed:*       *None.*

*Reply Filed:*          *None.*

*Related Filings:*      *Fourth Supplemental Order Under 11 U.S.C. § 331*
                        *Establishing Procedures For Interim Compensation*
                        *And Reimbursement Of Expenses Of Professionals*
                        *(Docket No. 4545)*

                        *Second Interim Application Of O'Melveny & Myers*
                        *LLP For Order Authorizing And Approving*
                        *Compensation And Reimbursement Of Expenses*
                        *(Docket No. 4757)*

                        *Fifth Supplemental Order Under 11 U.S.C. § 331*
                        *Establishing Procedures For Interim Compensation*
                        *And Reimbursement Of Expenses Of Professionals*
                        *(Docket No. 5310)*

11

| | |
|---|---|
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

13.    **"Warner Stevens, L.L.P. Interim Fee Applications"** – First Interim Application For Compensation And Reimbursement Of Expenses Of Warner Stevens, L.L.P., As Conflicts Counsel To The Official Committee Of Unsecured Creditors For The Period Of November 10, 2005 Through January 31, 2006 (Docket No. 3478)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application For Compensation And Reimbursement Of Expenses Of Warner Stevens, L.L.P., As Conflicts Counsel To The Official Committee Of Unsecured Creditors For The Period Of February 1, 2006 Through May 31, 2006 (Docket No. 4765)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

14.    **"Deloitte & Touche LLP Interim Fee Applications"** – First Interim Application For Allowance Of Fees And Expenses Of Deloitte & Touche LLP As Independent Auditors And Accountants To The Debtors For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3485)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation* |

12

*And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application For Allowance Of Fees
And Expenses Of Deloitte & Touche LLP As
Independent Auditors And Accountants To The
Debtors For The Period From February 1, 2006
Through May 31, 2006 (Docket No. 4787)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*          *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

15.    **"Butzel Long, P.C. Interim Fee Applications"** – First Interim
Application Of Butzel Long, P.C., Commercial And Litigation Counsel To
Debtors And Debtors-In-Possession, For Allowance And Payment Of
Compensation And Reimbursement Of Expenses For The Period From
October 8, 2005 Through January 31, 2006 Under 11 U.S.C. §§ 330 And
331 (Docket No. 3489)

*Response Filed:*     *Official Committee Of Unsecured Creditors'
Response And Reservation Of Rights With Respect
To Pending Interim Fee Applications Of Various
Retained Professionals (Docket No. 5314)*

*Reply Filed:*        *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Application Of Butzel Long, P.C.,
Commercial And Litigation Counsel To Debtors And
Debtors-In-Possession, For Allowance And Payment
Of Compensation And Reimbursement Of Expenses
For The Period From February 1, 2006 Through
May 31, 2006 Under 11 U.S.C. §§ 330 And 331
(Docket No. 4766)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation*

13

*And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

    *Status:*       *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

16.    **"Price, Heneveld, Cooper, DeWitt & Litton, LLP Interim Fee
Applications"** – First Interim Application For Approval Of Compensation
And Reimbursement Of Expenses Of Price, Heneveld, Cooper, DeWitt &
Litton, LLP, Intellectual Property Counsel To Debtors, For Services
Rendered From October 9, 2005 Through January 31, 2006 (Docket No.
3495)

    *Response Filed:*    *None.*

    *Reply Filed:*    *None.*

    *Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

                            *Second Interim Application For Approval Of
Compensation And Reimbursement Of Expenses Of
Price, Heneveld, Cooper, DeWitt & Litton, LLP,
Intellectual Property Counsel To Debtors, For
Services Rendered And Billed From October 9, 2005
Through May 31, 2006 (Docket No. 4703)*

                            *Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

    *Status:*       *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

17.    **"Jaeckle Fleischmann & Mugel, LLP Interim Fee Applications"** – First
Interim Fee Application Of Jaeckle Fleischmann & Mugel, LLP,
Intellectual Property Counsel To The Debtors, For Allowance Of
Compensation For Services Rendered And Reimbursement Of Expenses
For The Period October 8, 2005 Through February 28, 2006 (Docket No.
3497)

    *Response Filed:*    *None.*

14

*Reply Filed:*     *None.*

*Related Filings:*     *First Interim Fee Application Of Jaeckle
Fleischmann & Mugel, LLP, Intellectual Property
Counsel To The Debtors, For Allowance Of
Compensation For Services Rendered And
Reimbursement Of Expenses For The Period
October 8, 2005 Through February 28, 2006
(Docket No. 3538)*

*First Interim Fee Application Of Jaeckle
Fleischmann & Mugel, LLP For Allowance Of
Compensation For Services Rendered And
Reimbursement Of Expenses (Docket No. 3593)*

*Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Interim Fee Application Of Jaeckle
Fleischmann & Mugel, LLP, Intellectual Property
Counsel To The Debtors, For Allowance Of
Compensation For Services Rendered And
Reimbursement Of Expenses For The Period
February 1, 2006 Through May 31, 2006  (Docket
No. 4724)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*     *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

18.    **"Banner & Witcoff, Ltd. Interim Fee Applications"** – First Interim
Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To
Delphi Corporation, Seeking Allowance And Payment Of Interim
Compensation And Reimbursement Of Expenses Under 11 U.S.C. Sections
330 And 331 (Docket No. 3506)

*Response Filed:*     *Official Committee Of Unsecured Creditors'
Response And Reservation Of Rights With Respect
To Pending Interim Fee Applications Of Various
Retained Professionals (Docket No. 5314)*

*Reply Filed:*      *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

    *Second Interim Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To Delphi Corporation, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. Sections 330 And 331 (Docket No. 4761)*

    *Second Interim Application Of Banner & Witcoff, Ltd., Intellectual Property Counsel To Delphi Corporation, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. Sections 330 And 331 (Docket No. 4781)*

    *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*      *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

19.    **"KPMG LLP Interim Fee Applications"** – First Application Of KPMG LLP, As Tax And Transaction Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From October 8, 2005 Through January 31, 2006 (Docket No. 3507)

*Response Filed:*    *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

*Reply Filed:*      *None.*

*Related Filings:*    *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

> *Second Application Of KPMG LLP, As Tax And Transaction Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4846)*
>
> *Amended Second Application Of KPMG LLP, As Tax And Transaction Services Advisors And Advisory And Valuation Services Advisors For The Debtors, For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4863)*
>
> *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*            *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

20.    **"Covington & Burling Interim Fee Applications"** – Revised First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3509)

*Response Filed:*            *Official Committee Of Unsecured Creditors' Response And Reservation Of Rights With Respect To Pending Interim Fee Applications Of Various Retained Professionals (Docket No. 5314)*

*Reply Filed:*            *None.*

*Related Filings:*            *First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The*

17

*Period From October 8, 2005 Through January 31, 2006 (Docket No. 3060)*

*Revised First Interim Application Of Covington & Burling, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From October 8, 2005 Through January 31, 2006 (Docket No. 3596)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Covington & Burling LLP, Foreign Trade And Special Corporate Committee Legal Counsel To The Debtors And Debtors-In-Possession, For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred For The Period From February 1, 2006 Through May 31, 2006 (Docket No. 4794)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*          *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

21.    **"Cantor Colburn LLP Interim Fee Applications"** – First Interim Application For Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 3514)

*Response Filed:*          *None.*

*Reply Filed:*          *None.*

*Related Filings:*          *First Interim Application Of Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses*

18

*Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 3517)*

*Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Cantor Colburn LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 330, 331 (Docket No. 4772)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*       *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

22. **"Jones Lang LaSalle Americas, Inc. Interim Fee Applications"** – Jones Lang LaSalle Americas, Inc.'s First Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 328, 330 And 331 (Docket No. 3527)

*Response Filed:*       *None.*

*Reply Filed:*       *None.*

*Related Filings:*       *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Jones Lang LaSalle Americas, Inc.'s Second Interim Application For Allowance And Payment Of Compensation And Reimbursement Of Expenses Pursuant To 11 U.S.C. §§ 328, 330 And 331 (Docket No. 4786)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*          *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

23.    **"Wilmer Cutler Pickering Hale And Dorr LLP Interim Fee Applications"** – First Interim Application Of Wilmer Cutler Pickering Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From October 8, 2005 Through January 31, 2006 (Docket No. 3549)

*Response Filed:*          *None.*

*Reply Filed:*          *None.*

*Related Filings:*          *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

*Second Interim Application Of Wilmer Cutler Pickering Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4739)*

*Filed Under Seal Exhibit B Through E Of Second Interim Application Of Wilmer Cutler Pickering Hale And Dorr LLP, Special Regulatory Counsel For The Audit Committee Of The Board Of Directors Of Delphi Corporation, For Allowance Of Compensation For Services Rendered And Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4806)*

*Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*          *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

24.    **"Rothschild Inc. Interim Fee Applications"** – First Interim Application
Of Rothschild Inc. For Compensation And Reimbursement Of Expenses
(Docket No. 3562)

<table>
<tr><td><em>Response Filed:</em></td><td><em>None.</em></td></tr>
<tr><td><em>Reply Filed:</em></td><td><em>None.</em></td></tr>
<tr><td><em>Related Filings:</em></td><td><em>Fourth Supplemental Order Under 11 U.S.C. § 331<br>Establishing Procedures For Interim Compensation<br>And Reimbursement Of Expenses Of Professionals<br>(Docket No. 4545)</em></td></tr>
<tr><td></td><td><em>Second Interim Application Of Rothschild Inc. For<br>Compensation And Reimbursement Of Expenses<br>(Docket No. 4762)</em></td></tr>
<tr><td></td><td><em>Fifth Supplemental Order Under 11 U.S.C. § 331<br>Establishing Procedures For Interim Compensation<br>And Reimbursement Of Expenses Of Professionals<br>(Docket No. 5310)</em></td></tr>
<tr><td><em>Status:</em></td><td><em>At the request of the Fee Committee this matter is<br>being adjourned to the November 30, 2006 omnibus<br>hearing.</em></td></tr>
</table>

25.    **"Rader, Fishman & Grauer PLLC Interim Fee Applications"** – First
Interim Application For Approval Of Compensation And Reimbursement
Of Expenses Of Rader, Fishman & Grauer PLLC, Intellectual Property
Counsel To Debtors, For Services Rendered From October 8, 2005 Through
January 31, 2006 (Docket No. 3740)

<table>
<tr><td><em>Response Filed:</em></td><td><em>None.</em></td></tr>
<tr><td><em>Reply Filed:</em></td><td><em>None.</em></td></tr>
<tr><td><em>Related Filings:</em></td><td><em>Fourth Supplemental Order Under 11 U.S.C. § 331<br>Establishing Procedures For Interim Compensation<br>And Reimbursement Of Expenses Of Professionals<br>(Docket No. 4545)</em></td></tr>
<tr><td></td><td><em>Second Interim Application For Approval Of<br>Compensation And Reimbursement Of Expenses Of<br>Rader, Fishman & Grauer PLLC, Intellectual<br>Property Counsel To Debtors, For Services<br>Rendered From February 1, 2006 Through May 31,<br>2006 (Docket No. 4830)</em></td></tr>
</table>

21

<table>
<tr><td></td><td><em>Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)</em></td></tr>
<tr><td><em>Status:</em></td><td><em>At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.</em></td></tr>
</table>

26.    **"Jefferies & Company, Inc. Interim Fee Applications"** – First Interim Application Of Jefferies & Company, Inc., As Investment Banker To The Official Committee Of Unsecured Creditors For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred For The Period October 18, 2005 To January 31, 2006 (Docket No. 3962)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of Jefferies & Company, Inc., As Investment Banker To The Official Committee Of Unsecured Creditors For Interim Allowance Of Compensation For Professional Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred For The Period February 1, 2006 To May 31, 2006 (Docket No. 4789)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

27.    **"Latham & Watkins LLP Interim Fee Applications"** – First Fee And Expense Application Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 3966)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Amended First Fee And Expense Application Cover Sheet Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 3969)* |
| | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Fee And Expense Application Of Latham & Watkins LLP As Counsel To The Official Committee Of Unsecured Creditors (Docket No. 4742)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

28.  **"Mesirow Financial Consulting, LLC Interim Fee Applications"** – First Interim Application Of Mesirow Financial Consulting, LLC For Allowance Of Compensation And Reimbursement Of Expenses As Financial Advisor To The Official Committee Of Unsecured Creditors For The Period From October 19, 2005 Through January 31, 2006 (Docket No. 3967)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Application Of Mesirow Financial Consulting, LLC For Allowance Of Compensation And Reimbursement Of Expenses As Financial Advisor To The Official Committee Of Unsecured* |

*Creditors For The Period From February 1, 2006
Through May 31, 2006 (Docket No. 4747)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*        *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

29.    **"Steven Hall & Partners Interim Fee Applications"** – First Fee And
Expense Application Of Steven Hall & Partners, LLC As Compensation
And Employment Agreement Advisor For The Official Committee Of
Unsecured Creditors (Docket No. 3968)

*Response Filed:*        *None.*

*Reply Filed:*        *None.*

*Related Filings:*        *Fourth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 4545)*

*Second Fee And Expense Application Of Steven Hall
& Partners, LLC As Compensation And Employment
Agreement Advisor For The Official Committee Of
Unsecured Creditors (Docket No. 4754)*

*Fifth Supplemental Order Under 11 U.S.C. § 331
Establishing Procedures For Interim Compensation
And Reimbursement Of Expenses Of Professionals
(Docket No. 5310)*

*Status:*        *At the request of the Fee Committee this matter is
being adjourned to the November 30, 2006 omnibus
hearing.*

30.    **"Skadden, Arps, Slate, Meagher & Flom LLP Interim Fee
Applications"** – First Interim Application Of Skadden, Arps, Slate,
Meagher & Flom LLP And Affiliates, Counsel To The
Debtors-In-Possession, Seeking Allowance And Payment Of Interim
Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330
And 331 (Docket No. 3975)

*Response Filed:*   *None.*

*Reply Filed:*    *None.*

*Related Filings:*   *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)*

       *Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4796)*

       *Notice Of Filing Of Exhibit D To The Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4798)*

       *Notice Of Filing Of Corrected Exhibits D-1 Through D-6, And D-10  To The Second Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4818)*

       *Notice Of Filing Of Marked Exhibit D To First Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 5105)*

       *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)*

*Status:*     *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.*

31. **"Blake, Cassels & Graydon LLP Interim Fee Applications"** – First Interim Fee Application Of Blake, Cassels & Graydon LLP As Canadian Counsel For Debtors For Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (Docket No. 4167)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
| | *Second Interim Fee Application Of Blake, Cassels & Graydon LLP As Canadian Counsel For Debtors For Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (not filed on the Docket)* |
| | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

32. **"Mayer, Brown, Rowe & Maw LLP Interim Fee Application"** – First Application Of Mayer, Brown, Rowe & Maw LLP, Special Information Technology Outsourcing Counsel To Debtors, For Allowance Of Interim Compensation For Professional Services Rendered And For Reimbursement Of Actual And Necessary Expenses Incurred From February 1, 2006 Through May 31, 2006 (Docket No. 4740)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |

|  |  |
|---|---|
|  | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

33. **"Fried, Frank, Harris, Shriver & Jacobson LLP Interim Fee Application"** – First Interim Fee Application Of Fried, Frank, Harris, Shriver & Jacobson LLP, Counsel For The Official Committee Of Equity Security Holders, For Compensation For Professional Services Rendered And Reimbursement Of Expenses Incurred And Posted During The Period From May 8, 2006 Through May 31, 2006 (Docket No. 4771)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Fourth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 4545)* |
|  | *Fifth Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals (Docket No. 5310)* |
| *Status:* | *At the request of the Fee Committee this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

34. **"IBJTC Business Credit Corporation's Motion To Compel"** – Motion To Compel Assumption Or Rejection Of Unexpired Lease And For Payment And Performance Of Post-Petition Lease Obligations (Docket No. 5009)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |

27

|  |  |
|---|---|
| *Status:* | *By agreement of the parties this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

35. **"Computer Patent Annuities Limited's Executory Contract Motion"** – Motion By Computer Patent Annuities Limited For An Order Compelling Debtor To Assume Or Reject Executory Contract, Or In The Alternative, For Adequate Protection (Docket No. 5153)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *By agreement of the parties this matter is being adjourned to the November 30, 2006 omnibus hearing.* |

## C.    Uncontested, Agreed, Or Settled Matters

36. **"IT Infrastructure Outsourcing Motion"** – Motion For Order Under 11 U.S.C. § 363 (b) And Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into Information Technology Infrastructure Outsourcing Agreements (Docket No. 5237)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *Ex Parte Motion Under 11 U.S.C. § 107(b) And Fed. R. Bankr. P. 9018 For Order Authorizing Debtors To File Information Technology Infrastructure Outsourcing Agreements Under Seal (Docket No. 5198)* |
|  | *Order Under 11 U.S.C. § 107(b) And Fed. R. Bankr. P. 9018 For Order Authorizing Debtors To File Information Technology Infrastructure Outsourcing Agreements Under Seal (Docket No. 5231)* |
| *Status:* | *An order will be submitted for consideration by the Court.* |

37. **"Battelle Memorial Institute Turnover Funds Motion"** – Motion For Battelle Memorial Institute For Turnover Of United States Department Of Energy Funds That Are Not Properly Of The Estate (Docket No. 5239)

|  |  |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *An order has been submitted for consideration by the Court.* |

## D.    Contested Matters

38.    **"First Omnibus Objection To Claims"** – Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Duplicate And Amended Claims And (II) Equity Claims (Docket No. 5151)

|  |  |
|---|---|
| *Responses Filed:* | *Letter/ Notice Of Objection To Claim #3886 filed by Terry R. Mocny (Docket No. 5205)* |
|  | *Response Of Bank Of America, NA To Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Duplicate And Amended Claims And (II) Equity Claims (Docket No. 5247)* |
|  | *Response to Motion (Debtor's 1st Omnibus Objection) filed by Victoria D. Garry on behalf of Ohio Department of Taxation (Docket No.5261)* |
|  | *Response Of Andrew Ladika To Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Claims And (II) Equity Claims (Docket No. 5266)* |
|  | *NuTech's Limited Response To Debtors' First Omnibus Objection To Duplicate And Amended Claims (Docket No. 5287)* |
|  | *Response Of Cadence Innovation LLC To Debtors' First Omnibus Objection To Claims (Docket No. 5294)* |
|  | *Response Of Brazeway, Inc. To Notice Of Objection To Claim (Docket No. 5297)* |
|  | *Response of Claimant, Alice J. Banus, Trustee Of The Alice J. Banus Trust U/A/D 010600 In* |

29

*Opposition To Debtors' First Omnibus Objection To Equity Claims (Docket No. 5301)*

*Response Of Rick L. Sizemore To Debtors' First Omnibus Objection (Docket No. 5302)*

*Response of Umicore Autocat Canada Corp. To Debtors' First Omnibus Claims Objection (Docket No. 5303)*

| | |
|---|---|
| *Reply Filed:* | *Debtors' Omnibus Reply In Support Of Debtors' First Omnibus Objection Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Duplicate And Amended Claims And (II) Equity Claims (Docket No. 5342)* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

39.    **"Ex Parte Motion To File Supplemental Objection Under Seal"** – Ex Parte Motion for Order Authorizing the Official Committee Of Equity Security Holders to File Under Seal a Supplemental Objection in Further Support of the Equity Committee's Objection to the Motion for an Order Authorizing the Official Committee of Unsecured Creditors to Prosecute the Debtors' Claims and Defenses Against General Motors Corporation and Certain Former Officers of the Debtors (Docket No. 5229)

| | |
|---|---|
| *Response Filed:* | *Comment Of The Official Committee Of Unsecured Creditors To Ex Parte Motion For Order Authorizing The Official Committee Of Equity Security Holders To File Under Seal A Supplemental Objection To Motion for Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 5230)* |
| *Reply Filed:* | *None.* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

30

40.    **"Claims Timeliness Motion"** – Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed (Docket No. 5238)

| | |
|---|---|
| *Response Filed:* | *Official Committee Of Unsecured Creditors' Objection To Delphi Corporation's Motion For Order Deeming Certain Proofs Of Claim Timely Filed (Docket No. 5322)* |
| *Reply Filed:* | *Debtors' Response To Objection Of Official Committee Of Unsecured Creditors To Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed (Docket No. 5343)* |
| *Related Filing:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

**E.    Adversary Proceedings**

41.    **"L&W Engineering, Co. Motion For Summary Judgment"** – Motion For Summary Judgment (Adv. Pro. No. 06-01136) (Docket No. 22)

| | |
|---|---|
| *Responses Filed:* | *Defendants' Motion For Judgment On The Pleadings (Docket No. 26)* |
| | *Defendants' Memorandum Of Law In Opposition To Plaintiffs' Motion For Summary Judgment (Docket No. 28)* |
| | *Defendants' Statement Of Material Facts In Support Of Their Opposition To Plaintiffs' Summary Judgment Motion (Docket No. 29)* |
| | *Defendants' Reply Memorandum In Support Of Their Motion For Judgment On The Pleadings (Docket No. 35)* |
| *Replies Filed:* | *Plaintiffs' Memorandum Of Law In Response To Defendants' Motion For Judgment On The Pleadings (Docket No. 30)* |
| | *Plaintiffs' Memorandum Of Law In Reply To Defendants' Opposition To Plaintiff's Motion For Summary Judgment (Docket No. 33)* |

31

*Related Filings:*          *Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Docket No. 2)*

*Debtors' Answer, Affirmative Defenses, And Counterclaim To Complaint Of L&W Engineering, Co. And Southtec, LLC (Docket No. 14)*

*Plaintiffs' Answer To Debtors' Counterclaim (Docket No. 18)*

*Memorandum Of Law In Support Of Plaintiff's Motion For Summary Judgment (Docket No. 23)*

*Status:*          *By agreement of the parties this matter is being adjourned to the November 30, 2006 omnibus hearing.*

42.   **"Delphi Medical Systems Colorado Corporation's Summons"** – Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Adv. Pro. No. 06-01677) (Docket No. 2)

*Response Filed:*          *None.*

*Reply Filed:*          *None.*

*Related Filings:*          *Complaint To Recover Property Of The Estate (Docket No. 1)*

*Amended Complaint To Recover Property Of The Estate (Docket No. 3)*

*Amended Summons And Notice Of Pretrial Conference In An Adversary Proceeding (Docket No. 4)*

32

Status:                    *This matter is being adjourned to a date to be
                           determined by the Court as may be requested by the
                           parties.*

Dated:  New York, New York
        October 18, 2006

                           SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP

                           By: /s/ John Wm. Butler, Jr.
                               John Wm. Butler, Jr. (JB 4711)
                               John K. Lyons (JL 4951)
                               Ron E. Meisler (RM 3026)
                           333 West Wacker Drive, Suite 2100
                           Chicago, Illinois  60606
                           (312) 407-0700

                                   - and -

                           By: /s/ Kayalyn A. Marafioti
                               Kayalyn A. Marafioti (KM 9632)
                               Thomas J. Matz (TM 5986)
                           Four Times Square
                           New York, New York 10036
                           (212) 735-3000

                           Attorneys for Delphi Corporation, et al.,
                               Debtors and Debtors-in-Possession

# EXHIBIT G

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | yilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

10/19/2006 11:34 AM
Response Service List

# EXHIBIT H

**Hearing Date: October 19, 2006**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05-44481 (RDD)
                                            :
                            Debtors.        :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' FIRST OMNIBUS
OBJECTION PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO
CERTAIN (I) DUPLICATE AND AMENDED CLAIMS AND (II) EQUITY CLAIMS

            Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the

"Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (collectively,

the "Debtors"), hereby submit this omnibus reply (the "Reply") in support of the First Omnibus

Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate

And Amended Claims And (ii) Equity Claims (the "First Omnibus Claims Objection"), and

respectfully represent as follows:

1.      The Debtors filed the First Omnibus Claims Objection on September 19,

2006 to disallow and expunge (a) certain "Claims," as that term is defined in 11 U.S.C. § 101(5),

because such Claims are duplicative of other Claims or have been amended or superseded by

later-filed Claims and (b) Claims filed by holders of Delphi common stock solely on account of

their common stock ownership.  The Debtors sent each claimant whose proof of claim is subject

to an objection pursuant to the First Omnibus Claims Objection a personalized Notice Of

Objection To Claim, which specifically identified the claimant's proof of claim that is subject to

an objection and the basis for such objection.  Responses to the First Omnibus Claims Objection

were due by 4:00 p.m. (Prevailing Eastern Time) on October 12, 2006.

2.      As of October 18, 2006 at 9:00 a.m. (Prevailing Eastern Time), the

Debtors had received ten timely-filed responses (collectively, the "Responses") to the First

Omnibus Claims Objection.  Of the Responses, six were filed by holders of duplicate or

amended Claims and four were filed by Delphi equityholders.  Of the Responses filed by holders

of duplicate or amended Claims, four of the respondents did not contest the relief requested by

the Debtors, but filed their Responses to assert certain reservations of alleged rights.  The

remaining two respondents requested that the Debtors reverse the "Surviving Claim" and the

"Claim To Be Expunged" as listed on Exhibit B to the First Omnibus Claims Objection (the

"Duplicate and Amended Claims Exhibit").  For the Court's convenience, a chart summarizing

the Responses by respondent is attached hereto as Exhibit A.

2

3.       In addition to the Responses, the Debtors also received informal letters, e-mails, and phone calls from various parties requesting clarification of the relief requested in the First Omnibus Claims Objection or seeking to switch those duplicate and amended Claims that the Debtors have designated as "Surviving Claims" and "Claims To Be Expunged."  Generally, the holders of Claims listed on the Duplicate and Amended Claims Exhibit have requested that a certain duplicate or amended claim be retained as the surviving claim as opposed to the claim designated on the Duplicate and Amended Claims Exhibit.[1]  The Debtors believe that all formal and informal responses from claimants with Claims listed on the Duplicate and Amended Claims Exhibit have been consensually resolved in accordance with the changes to the exhibit attached to the Revised Order (defined below).

4.       As mentioned above, the Debtors received four formal Responses filed by Delphi equityholders.  In response to these pleadings, the Debtors communicated with the respondents and clarified the relief requested in the First Omnibus Claims Objection.  Specifically, these equityholders erroneously believed that the First Omnibus Claims Objection sought to eliminate their common stock interests in the Debtors.  Because the First Omnibus Claims Objection does not purport to eliminate their stock interests, the Debtors believe that the concerns raised in the equityholders' responses have been addressed.[2]

---

[1]     Only one holder requested that an expunged claim be retained in addition to the surviving claim.  This holder asserted that a different claim be expunged as a duplicate.

[2]     The Debtors are withdrawing their objection with respect to one equityholder because he has asserted that his proof of claim sets forth claims in addition to his common stock ownership.  The Debtors reserve their right to object to this claim at a later date.  The Debtors also received a number of informal queries from other equityholders who filed proofs of claim and whose proofs of claim would be expunged if the First Omnibus Claims Objection is granted.  The Debtors responded to each of these equityholders and clarified the relief sought under the First Omnibus Claims Objection.

       5.       Attached hereto as <u>Exhibit B</u> is a proposed revised Order (the "Revised Order") with proposed revised exhibits reflecting the resolutions reached on all formal and informal responses received by the Debtors.  In the Debtors' view, the Revised Order and its exhibits address and reasonably dispose of all of the responses received in opposition to the First Omnibus Claims Objection.

WHEREFORE the Debtors respectfully request that this Court enter an order (a)

granting the First Omnibus Claims Objection, subject to the modifications made to the Revised

Order, (b) overruling the Responses, to the extent that any respondent asserts that such

respondent's Response has not been resolved by the modifications reflected in the Revised Order,

and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
      October 18, 2006

                        SKADDEN, ARPS, SLATE, MEAGHER
                         & FLOM LLP

                         By: /s/ John Wm. Butler, Jr.
                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons (JL 4951)
                            Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606
                         (312) 407-0700

                         - and -

                         By: /s/ Kayalyn A. Marafioti
                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York  10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                          Debtors and Debtors-in-Possession

**Exhibit A**

**In re Delphi Corporation, et al.; Case No. 05-44481 (RDD)**

*Responses To The Debtors' First Omnibus Claims Objection*
*Organized By Objector[1]*

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 1. | Response of Terry R. Mocny Sr. (Docket No. 5205) | Mr. Mocny purchased an aggregate of $20,000 of Delphi Corporation ("Delphi") Common Stock in 2000 and 2005 and asserts that in November 2005, Delphi sold the stock for $.32 per share for a loss of $17,974.64. Mr. Mocny's response asserts that Fidelity Investment Company and Delphi inappropriately continued to allow employees to invest in Delphi Common Stock in their personal savings plans. | The Debtors communicated with the respondent to clarify the relief requested in the First Omnibus Claims Objection. Respondent asserts that his proof of claim sets forth claims in addition to his common stock ownership. The Debtors therefore withdraw their objection to Mr. Mocny's proof of claim. | Mr. Mocny's proof of claim has been removed from Exhibit B to the Order. |
| 2. | Response Of Bank Of America, NA To Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Duplicate And Amended Claims And (II) Equity Claims (Docket No. 5247) | Bank of America agrees that it filed two claims, each of which is duplicated on the claims register. To ensure that the proper documentation remains with the claims, Bank of America requests that the surviving claims be the earlier-filed claims rather than the later-filed claims. | The Debtors have agreed to retain Bank of America claim numbers 11317 and 11470 and expunge claim numbers 13769 and 13770. | The exhibit to the Order will reflect the flipping of surviving and expunged claims. |
| 3. | Response of Ohio Department of Taxation to Debtors' First Omnibus Objection (Docket No. 5261) | The Ohio Department of Taxation agrees that the Debtors should expunge claim 1516 and retain claim 1532. | No action necessary. | None. |

---

[1]    This chart reflects all responses entered on the docket.

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 4. | Response Of Andrew Ladika To Debtors' First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (I) Claims And (II) Equity Claims (Docket No. 5266) | Mr. Ladika asserts that he holds 280.8416 shares of Delphi Common Stock worth $1,547.25 and that he filed a proof of claim to protect his shareholder interest.  He requests that the Court protect his equity interests. | The Debtors communicated with the respondent to clarify the relief requested in the First Omnibus Claims Objection.  The Debtors believe this addresses the concerns of the respondent. | None. |
| 5. | NuTech's Limited Response To Debtors' First Omnibus Objection To Duplicate And Amended Claims (Docket No. 5287) | NuTech agrees that the proof of claim at claim number 871 is duplicated by claim number 1279 and has no objection to claim 871 being expunged.  NuTech asserts that it filed its response to preserve its right to argue that its claim should be allowed against Delphi Automotive Systems LLC or another debtor besides Delphi Corporation. | No action necessary. | None. |
| 6. | Response Of Cadence Innovation LLC To Debtors' First Omnibus Objection To Claims (Docket No. 5294) | Cadence requests that for each of the claims the Debtors have sought to expunge as duplicative, the Debtors retain the "Expunged Claim" and expunge the "Surviving Claim."  Cadence acknowledges that the Debtors have agreed to make the requested modification. | The Debtors have agreed to reverse the disposition of each of the Cadence claims so that the claims listed as "Expunged Claims" on Exhibit B to the First Omnibus Claims Objection will become the "Surviving Claims" on Exhibit A to the First Omnibus Claims Objection Order. | The exhibit to the order will reflect the reversal of surviving and expunged claims. |
| 7. | Response Of Brazeway, Inc. To Notice Of Objection To Claim (Docket No. 5297) | Brazeway asserts that it filed its proof of claim (claim number 15614) on a provisional basis only and that the proper surviving claim should be that of JP Morgan Chase Bank (claim number 14052), as reflected in the Debtors' First Omnibus Claims Objection. | No action necessary. | None. |

| | RESPONSE | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|
| 8. | Response of Claimant, Alice J. Banus, Trustee Of The Alice J. Banus Trust U/A/D 010600 In Opposition To Debtors' First Omnibus Objection To Equity Claims  (Docket No. 5301) | The Trustee of the Alice J. Banus Trust asserts that she timely filed a proof of claim to evidence an equity interest and that the claim should not be disallowed. The Trustee asserts that despite Debtors' statement that the Bar Date Order does not require equityholders to evidence their stock ownership interest by filing a proof of claim, because the Debtors served the Trustee with a proof of claim form, any objection to the filing of the proof of claim is moot.  Moreover, the Trustee asserts that expunging the proof of claim would impair entitlements that the Trustee would have under a plan of reorganization. | The Debtors communicated with the respondent to clarify the relief requested in the First Omnibus Claims Objection.  The Debtors believe this addresses the concerns of the respondent. | None. |
| 9. | Response Of Rick L. Sizemore To Debtors' First Omnibus Objection (Docket No. 5302) | Mr. Sizemore asserts that his claim should be an allowed priority claim in the amount of $211,330.38 because his claim was not for Common Stock, but was rather for a mutual fund owned and operated by Delphi and in the interest of Delphi, based on Delphi Common Stock. | The Debtors communicated with the respondent to clarify the relief requested in the First Omnibus Claims Objection.  The Debtors believe this addresses the concerns of the respondent. | None. |

| | **RESPONSE** | **SUMMARY OF RESPONSE** | **RESOLUTION OR PROPOSAL** | **ORDER MODIFICATION (IF ANY)** |
|---|---|---|---|---|
| 10. | Response of Umicore Autocat Canada Corp. To Debtors' First Omnibus Claims Objection (Docket No. 5303) | Umicore states that it intended to have two claims on record – one against Delphi Corporation and one against Delphi Automotive Systems LLC.  Thus, Umicore consents to relief sought by the Debtors' First Omnibus Objection to expunge claim number 12922 against Delphi Automotive Systems LLC as duplicative of claim number 12924, so long as claim number 12924 against Delphi Automotive Systems LLC and claim number 12923 against Delphi Corporation survive. | No action necessary. | None. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                          Debtors.        :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (I) DUPLICATE AND AMENDED CLAIMS AND
(II) EQUITY CLAIMS IDENTIFIED IN FIRST OMNIBUS CLAIMS OBJECTION

("FIRST OMNIBUS CLAIMS OBJECTION ORDER")

Upon the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims, dated

September 19, 2006 (the "First Omnibus Claims Objection"), of Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the responses to the First Omnibus Claims Objection filed

by Terry R. Mocny Sr. (Docket No. 5205), Bank of America, NA (Docket No. 5247), the Ohio

Department of Taxation (Docket No. 5261), Andrew Ladika (Docket No. 5266), NuTech Plastics

Engineering, Inc. (Docket No. 5287), Cadence Innovation LLC (Docket No. 5294), Brazeway,

Inc. (Docket No. 5297), Alice J. Banus (Docket No. 5301), Rick L. Sizemore (Docket No. 5302),

and Umicore Autocat Canada Corp. (Docket No. 5303); and upon the Debtors' Omnibus Reply

In Support Of The First Omnibus Claims Objection, dated October 18, 2006; and upon record of

the hearing held on the First Omnibus Claims Objection; and after due deliberation thereon; and

good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits A and B

attached hereto was properly and timely served with a copy of the First Omnibus Claims

Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the

deadline for responding to the First Omnibus Claims Objection.

B.      The Court has jurisdiction over the First Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The First Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the First Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A hereto under the column heading "Claim

To Be Expunged" are Claims that are either duplicates of Claims filed with the Court or are

Claims that have been amended or superseded by later-filed Claims.

D.      The Claims listed on Exhibit B hereto are Claims that were filed by

holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity

Claims").

E.      The relief requested in the First Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby

disallowed and expunged in its entirety.  Those Claims identified in Exhibit A as "Surviving

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein
shall have the meanings ascribed to them in the First Omnibus Claims Objection.

2

Claims" shall remain on the claims register, but shall remain subject to future objection by the

Debtors.

2.      Each Equity Claim listed on <u>Exhibit B</u> hereto is hereby reclassified as an

interest, and is disallowed and expunged as a claim in its entirety.

3.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims objected to in the First

Omnibus Claims Objection, on any grounds whatsoever.

4.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any of the Proofs of Claim.

5.      This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the First Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

6.      Each Claim and the objections by the Debtors to each Claim as addressed

in the First Omnibus Claims Objection and as set forth on <u>Exhibits A</u> and <u>B</u> hereto constitutes a

separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be

deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to

the contested matter which involves such creditor and shall not act to stay the applicability or

finality of this order with respect to the other contested matters covered hereby.

7.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the First Omnibus Claims

Objection.

Dated: New York, New York
       October ___, 2006


_____
       UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10392 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14239 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $2,171.90 | Claimant Name and Address: | Priority: | $2,171.90 |
| AB AUTOMOTIVE INC | Administrative: | | AB AUTOMOTIVE INC | Administrative: | |
| DAVID M SCHILLI | Unsecured: | $5,241,963.61 | DAVID M SCHILLI | Unsecured: | $5,241,963.61 |
| ROBINSON BRADSHAW & HINSON PA | | | ROBINSON BRADSHAW & HINSON PA | | |
| 101 N TRYON ST STE 1900 | | | 101 N TRYON ST STE 1900 | | |
| CHARLOTTE, NC 28246 | Total: | $5,244,135.51 | CHARLOTTE, NC 28246 | Total: | $5,244,135.51 |
| Claim Number: 2079 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2143 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | Secured: | | Date Filed: 02/21/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ABASH INSECT CONTROL SERVICE | Administrative: | | ABASH INSECT CONTROL SERVICE | Administrative: | |
| 509 N COMMERCE | Unsecured: | $48.71 | 509 N COMMERCE | Unsecured: | $48.71 |
| HARLINGEN, TX 78550 | Total: | $48.71 | HARLINGEN, TX 78550 | Total: | $48.71 |
| Claim Number: 469 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 679 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/09/2005 | Secured: | | Date Filed: 11/18/2005 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ABILITY WORKS INC | Administrative: | | ABILITY WORKS INC | Administrative: | |
| RALPH MORGAN | Unsecured: | $13,237.67 | RALPH MORGAN | Unsecured: | $18,957.17 |
| PO BOX 1698 | | | PO BOX 1698 | | |
| JACKSON, MS 39215-1698 | Total: | $13,237.67 | JACKSON, MS 39215-1698 | Total: | $18,957.17 |
| Claim Number: 310 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1682 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2005 | Secured: | | Date Filed: 01/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ACE RENT A CAR INC | Administrative: | | ACE RENT A CAR INC | Administrative: | |
| 5773 W WASHINGTON ST | Unsecured: | $35,947.15 | 5773 W WASHINGTON ST | Unsecured: | $48,533.56 |
| INDIANAPOLIS, IN 46241 | Total: | $35,947.15 | INDIANAPOLIS, IN 46241 | Total: | $48,533.56 |
| Claim Number: 1105 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 5501 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 12/12/2005 | Secured: | | Date Filed: 05/10/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ACME MILLS COMPANY | Administrative: | | ACME MILLS COMPANY | Administrative: | |
| 1750 S TELEGRAPH RD STE 304 | Unsecured: | $594.67 | 1750 S TELEGRAPH RD STE 304 | Unsecured: | $594.67 |
| BLOOMFIELD HILLS, MI 48302 | Total: | $594.67 | BLOOMFIELD HILLS, MI 48302 | Total: | $594.67 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1238 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1362 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 12/12/2005 | | | Date Filed: 12/29/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ADAPTIVE | Priority | | ADAPTIVE | Priority | |
| 6434 S DORT HWY | Administrative: | | 6434 S DORT HWY | Administrative: | |
| GRAND BLANC, MI 48439 | Unsecured: | $17,784.23 | GRAND BLANC, MI 48439 | Unsecured: | $17,784.23 |
| | Total: | $17,784.23 | | Total: | $17,784.23 |

| Claim Number: 1343 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2566 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 12/28/2005 | | | Date Filed: 04/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ADLER FEED EXPRESS | Priority | | ADLER FEED EXPRESS | Priority | |
| ADLERS FEED EXPRESS | Administrative: | | ADLERS FEED EXPRESS | Administrative: | |
| 1020 S APPERSON WY | Unsecured: | $2,609.50 | 1020 S APPERSON WY | Unsecured: | $2,609.50 |
| KOKOMO, IN 46902 | Total: | $2,609.50 | KOKOMO, IN 46902 | Total: | $2,609.50 |

| Claim Number: 2457 | | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3637 | | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|---|
| Date Filed: 03/30/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | Priority | $20,935.61 | ADMIRAL TOOL & MFG CO OF ILLINOIS | Priority | $20,935.61 |
| 3700 N TALMAN AVE | Administrative: | | 3700 N TALMAN AVE | Administrative: | |
| CHICAGO, IL 60618 | Unsecured: | $149,294.92 | CHICAGO, IL 60618 | Unsecured: | $149,294.97 |
| | Total: | $170,230.53 | | Total: | $170,230.58 |

| Claim Number: 10609 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/25/2006 | | | Date Filed: 06/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority | | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority | |
| S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: | | S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: | |
| WIRTSCHAFTSKANZLEI | Unsecured: | $0.00 | WIRTSCHAFTSKANZLEI | Unsecured: | $233,170.30 |
| NIETZER & HAUSLER | Total: | $0.00 | NIETZER & HAUSLER | Total: | $233,170.30 |
| ALLEE 40 | | | ALLEE 40 | | |
| HEILBRONN 74072 | | | HEILBRONN 74072 | | |
| GERMANY | | | GERMANY | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9554　　Date Filed: 07/17/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251　　Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9971　　Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8251　　Date Filed: 06/20/2006<br>Claimant Name and Address:<br>AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT<br>S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT<br>WIRTSCHAFTSKANZLEI<br>NIETZER & HAUSLER<br>ALLEE 40<br>HEILBRONN 74072<br>GERMANY<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $233,170.30<br>Total: $233,170.30 |
| Claim Number: 9176　　Date Filed: 07/10/2006<br>Claimant Name and Address:<br>AFFINIA CANADA CORP EFT<br>ATTN C MENDELJIAN<br>FRMLY BRAKE PARTS CANADA INC<br>C O AFFINIA GROUP INC<br>1101 TECHNOLOGY DR NO 100<br>ANN ARBOR, MI 48108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 | Claim Number: 11099　　Date Filed: 07/26/2006<br>Claimant Name and Address:<br>AFFINIA CANADA CORP EFT<br>FRMLY BRAKE PARTS CANADA INC<br>ATTN C MENDELTIAN<br>C O AFFINIA GROUP INC<br>1101 TECHNOLOGY DR NO 100<br>ANN ARBOR, MI 48108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $173,734.07<br>Total: $173,734.07 |
| Claim Number: 1788　　Date Filed: 02/06/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 | Claim Number: 9382　　Date Filed: 07/12/2006<br>Claimant Name and Address:<br>AIM<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,249.38<br>Total: $32,249.38 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1789     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,135.31<br>Total: $20,135.31 | Claim Number: 9376     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,135.31<br>Total: $20,135.31 |
| Claim Number: 603     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>ATTN RICHARD C MORROW<br>1650 TELSTAR DR  NO 110<br>COLORADO SPRINGS, CO 80920<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,254.09<br>Total: $70,254.09 | Claim Number: 816     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>ATTN RICHARD C MORROW<br>1650 TELSTAR DR  NO 110<br>COLORADO SPRINGS, CO 80920<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,254.09<br>Total: $70,254.09 |
| Claim Number: 1652     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,564.77<br>Total: $21,564.77 | Claim Number: 2609     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,316.10<br>Total: $27,316.10 |
| Claim Number: 10127     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $425,367.33<br>Total: $425,367.33 | Claim Number: 15234     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $425,367.33<br>Total: $425,367.33 |
| Claim Number: 10183     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE L MEISELMAN ESQ<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,669.31<br>Total: $72,669.31 | Claim Number: 15235     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE L MEISELMAN ESQ<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,669.31<br>Total: $72,669.31 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10318 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10533 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION | Administrative: | | ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: | $6,000,000.00 | 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 10317 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10532 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI | Administrative: | | ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: | $6,000,000.00 | 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 1560 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7585 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | Secured: | | Date Filed: 06/06/2006 | Secured: | |
| Claimant Name and Address: | Priority | $40,455.49 | Claimant Name and Address: | Priority | $8,323.61 |
| AMERICAN & EFIRD INC PO BOX 507 MT HOLLY, NC 28120 | Administrative: | | AMERICAN & EFIRD INC PO BOX 507 MT HOLLY, NC 28120 | Administrative: | |
| | Unsecured: | $93,542.35 | | Unsecured: | $83,881.90 |
| | Total: | $133,997.84 | | Total: | $92,205.51 |
| Claim Number: 2253 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2534 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Claimant Name and Address: | Priority | $44,080,000.00 | Claimant Name and Address: | Priority | $44,080,000.00 |
| AMERICAN CASUALTY COMPANY OF READING PA MICHAEL P O CONNOR ESQ | Administrative: | | AMERICAN CASUALTY COMPANY OF READING PA MICHAEL P O CONNOR ESQ | Administrative: | |
| 10 ESQUIRE RD STE 4 NEW CITY, NY 10956 | Unsecured: | | 10 ESQUIRE RD STE 4 NEW CITY, NY 10956 | Unsecured: | |
| | Total: | $44,080,000.00 | | Total: | $44,080,000.00 |
| Claim Number: 11430 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11431 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| AMERICAN LABELMARK CO PO BOX 46402 CHICAGO, IL 60646-0402 | Administrative: | | AMERICAN LABELMARK CO PO BOX 46402 CHICAGO, IL 60646-0402 | Administrative: | |
| | Unsecured: | $1,130.81 | | Unsecured: | $1,130.81 |
| | Total: | $1,130.81 | | Total: | $1,130.81 |

In re Delphi Corporation, et al.                                                                                                          First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 512 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9969 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN STAINLESS CORPORATION | Priority: | AMERICAN STAINLESS CORPORATION | Priority: |
| 1374 CLINTON ST | Administrative: | 1374 CLINTON ST | Administrative: |
| BUFFALO, NY 14206 | Unsecured: $62,099.50 | BUFFALO, NY 14206 | Unsecured: $62,099.50 |
| | Total: $62,099.50 | | Total: $62,099.50 |

| | | | |
|---|---|---|---|
| Claim Number: 9362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/12/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority: |
| CREATIVE THERMAL SOLUTIONS INC | Administrative: | CREATIVE THERMAL SOLUTIONS INC | Administrative: |
| ATTN DAVID S LEINWARD | Unsecured: $58,050.00 | AS ASSIGNEE OF CREATIVE THERMAL SO | Unsecured: $58,050.00 |
| 535 MADISON AVE 15TH FL | Total: $58,050.00 | ATTN DAVID S LEINWAND | Total: $58,050.00 |
| NEW YORK, NY 10022 | | 535 MADISON AVE 15TH FLOOR | |
| | | NEW YORK, NY 10022 | |

| | | | |
|---|---|---|---|
| Claim Number: 38 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2904 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ANALOG DEVICES INC | Priority: | ANALOG DEVICES INC | Priority: |
| ATTN WILLIAM CASEY CORPORATE CREDIT | Administrative: | ATTN WILLIAM CASEY CORPORATE CREDIT | Administrative: |
| 3 TECHNOLOGY WY | Unsecured: $1,829,489.86 | 3 TECHNOLOGY WY | Unsecured: $1,944,373.96 |
| NORWOOD, MA 02062-9106 | Total: $1,829,489.86 | NORWOOD, MA 02062-9106 | Total: $1,944,373.96 |

| | | | |
|---|---|---|---|
| Claim Number: 5694 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6176 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | Date Filed: 05/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ANAND RAJ K | Priority: | ANAND RAJ K | Priority: |
| 14071 EAGLE RIDGE LAKES DR APT 203 | Administrative: | 14071 EAGLE RIDGE LAKES DR APT 203 | Administrative: |
| FORT MYERS, FL 33912 | Unsecured: $0.00 | FORT MYERS, FL 33912 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 982 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 8854 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 12/05/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| APPLIED SCINTILLATION TECHNOLOGIES LTD | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED | Priority: |
| APPLIED SCINTILLATION TECHNOLOGIES | Administrative: | SCINTILLATION TECHNOLOGIES | Administrative: |
| 8 ROYDONBURY INDUSTRIAL ESTATE | Unsecured: $3,361.00 | RIVERSIDE CLAIMS LLC | Unsecured: $3,361.00 |
| HORSECROFT RD | Total: $3,361.00 | PO BOX 626 PLANETARIUM STATION | Total: $3,361.00 |
| HARLOW ESSEX CM19 5BZ | | NEW YORK, NY 10024 | |
| UNITED KINGDOM | | | |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1120 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARAMARK UNIFORM SERVICES A DIVISION OF | Priority: | ARAMARK UNIFORM & CAREER APPAREL INC DBA | Priority: |
| ARAMARK UNIFORM & CAREER APPAREL INC | | ARAMARK UNIFORM SERVICES AND ARAMARK | |
| ARAMARK | Administrative: | STAR SOURCE MANAGEMENT SERVICES | Administrative: |
| 115 N FIRST ST | Unsecured: $386,508.89 | SHEILA R SCHWAGER | Unsecured: $378,891.49 |
| BURBANK, CA 91502 | Total: $386,508.89 | HAWLEY TROXELL ENNIS & HAWLEY LLP | Total: $378,891.49 |
| | | PO BOX 1617 | |
| | | BOISE, ID 83701 | |

| | | | |
|---|---|---|---|
| Claim Number: 12180 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14161 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARMACELL LLC | Priority: | ARMACELL LLC | Priority: |
| ATTN LILLIAN PINTO | Administrative: | ATTN LILLIAN H PINTO | Administrative: |
| WOMBLE CARLYE SANDRIDGE & RICE | | 300 N GREENE ST STE 1900 | |
| 300 N GREENE ST STE 1900 | Unsecured: $69,593.50 | GREENSBORO, NC 27402 | Unsecured: $69,593.50 |
| GREENSBORO, NC 27402 | Total: $69,593.50 | | Total: $69,593.50 |

| | | | |
|---|---|---|---|
| Claim Number: 2057 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2228 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/17/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARMY & AIR FORCE EXCHANGE AAFES | Priority: | ARMY & AIR FORCE EXCHANGE AAFES | Priority: |
| ARMY & AIR FORCE EXCHANGE SERVICE | Administrative: | ARMY & AIR FORCE EXCHANGE SERVICE | Administrative: |
| 3911 WALTON WALKER | | 3911 WALTON WALKER | |
| ATTN GC G&R | Unsecured: $31,659.42 | ATTN GC G&R | Unsecured: $31,659.42 |
| DALLAS, TX 75236 | Total: $31,659.42 | DALLAS, TX 75236 | Total: $31,659.42 |

| | | | |
|---|---|---|---|
| Claim Number: 1593 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9178 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/18/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASE ELECTRONICS M SDN BHD | Priority: | ASE ELECTRONICS M SDN BHD | Priority: |
| ATTN JOCELYN JULIAN | Administrative: | C O ASE US INC | Administrative: |
| ASE US INC | | 3590 PETERSON WAY | |
| 3590 PETERSON WAY | Unsecured: $43,428.13 | SANTA CLARA, CA 95054 | Unsecured: $50,351.63 |
| SANTA CLARA, CA 95054 | Total: $43,428.13 | | Total: $50,351.63 |

| | | | |
|---|---|---|---|
| Claim Number: 12357 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9178 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASE ELECTRONICS M SDN BHD | Priority: | ASE ELECTRONICS M SDN BHD | Priority: |
| C O ASE US INC | Administrative: | C O ASE US INC | Administrative: |
| 3590 PETERSON WAY | | 3590 PETERSON WAY | |
| SANTA CLARA, CA 95054 | Unsecured: $50,351.63 | SANTA CLARA, CA 95054 | Unsecured: $50,351.63 |
| | Total: $50,351.63 | | Total: $50,351.63 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document   First Omnibus Claims Objection

Pg 132 of 638

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12356 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9177 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/10/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ASE KOREA INC | Priority | ASE KOREA INC | Priority | |
| C O ASE US INC | Administrative: | C O ASE US INC | Administrative: | |
| 3590 PETERSON WAY | Unsecured: $177,717.99 | 3590 PETERSON WAY | Unsecured: $177,717.99 | |
| SANTA CLARA, CA 95054 | Total: $177,717.99 | SANTA CLARA, CA 95054 | Total: $177,717.99 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1548 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9177 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ASE KOREA INC | Priority | ASE KOREA INC | Priority | |
| JOCELYN JULIAN | Administrative: | C O ASE US INC | Administrative: | |
| 3590 PETERSON WY | Unsecured: $177,717.99 | 3590 PETERSON WAY | Unsecured: $177,717.99 | |
| SANTA CLARA, CA 95054 | Total: $177,717.99 | SANTA CLARA, CA 95054 | Total: $177,717.99 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8498 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8590 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ASTRONAUTICS KEARFOTT GUIDANCE & | Priority | ASTRONAUTICS KEARFOTT GUIDANCE & | Priority | |
| NAVIGATION CORPORATION | Administrative: | NAVIGATION CORPORATION | Administrative: | |
| STEPHEN GIVANT | Unsecured: $4,210.00 | STEPHEN GIVANT | Unsecured: $4,210.00 | |
| KEARFOTT GUIDANCE & NAVIGATION CORP | Total: $4,210.00 | KEARFOTT GUIDANCE & NAVIGATION CORP | Total: $4,210.00 | |
| HEADQUARTERS 1150 MCBRIDE AVE | | HEADQUARTERS 1150 MCBRIDE AVE | | |
| LITTLE FALLS, NJ 07424 | | LITTLE FALLS, NJ 07424 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1493 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/09/2006 | | Date Filed: 06/05/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| AT&T | Priority | AT&T CORP | Priority | |
| BANKRUPCTY DEPARTMENT | Administrative: | 1355 W UNIVERSITY DR | Administrative: | |
| 1355 W UNIVERSITY DR | Unsecured: $5,383,010.39 | MESA, AZ 85021 | Unsecured: $4,424,985.53 | |
| MESA, AZ 85201 | Total: $5,383,010.39 | | Total: $4,424,985.53 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 976 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/02/2005 | | Date Filed: 06/05/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| AT&T | Priority | AT&T CORP | Priority | |
| BANKRUPCTY DEPARTMENT | Administrative: | 1355 W UNIVERSITY DR | Administrative: | |
| 1355 W UNIVERSITY DR | Unsecured: $1,578,388.00 | MESA, AZ 85021 | Unsecured: $4,424,985.53 | |
| MESA, AZ 85201 | Total: $1,578,388.00 | | Total: $4,424,985.53 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1989 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7506 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | | Date Filed: 06/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AT&T CORP | Priority | | AT&T CORP | Priority | |
| 1355 W UNIVERSITY DR | Administrative: | | 1355 W UNIVERSITY DR | Administrative: | |
| MESA, AZ 85021 | Unsecured: | $4,418,683.68 | MESA, AZ 85021 | Unsecured: | $4,424,985.53 |
| | Total: | $4,418,683.68 | | Total: | $4,424,985.53 |
| Claim Number: 1221 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1223 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/20/2005 | | | Date Filed: 12/20/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | Priority | | ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | Priority | |
| ATMOS ENERGY CORPORATION | Administrative: | | ATMOS ENERGY CORPORATION | Administrative: | |
| ATTN BANKRUPTCY GROUP | Unsecured: | $4,835.77 | ATTN BANKRUPTCY GROUP | Unsecured: | $4,835.77 |
| PO BOX 15488 | | | PO BOX 15488 | | |
| AMARILLO, TX 79105-5488 | Total: | $4,835.77 | AMARILLO, TX 79105-5488 | Total: | $4,835.77 |
| Claim Number: 1405 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1406 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | | | Date Filed: 12/30/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE | Priority | $66,206.62 | AUTOPARTES DE PRECISION A DIV OF MINIATURE | Priority | $66,206.62 |
| PRECISION COMPONENTS | Administrative: | | PRECISION COMPONENTS | Administrative: | |
| 100 WISCONSIN ST | Unsecured: | $247,963.45 | 100 WISCONSIN ST | Unsecured: | $247,963.45 |
| PO BOX 1901 | | | PO BOX 1901 | | |
| WALWORTH, WI 53184 | Total: | $314,170.07 | WALWORTH, WI 53184 | Total: | $314,170.07 |
| Claim Number: 15608 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15630 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | Priority | | AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | Priority | |
| ET AL | Administrative: | | ET AL | Administrative: | |
| 18530 MACK AVE | Unsecured: | $284,487.00 | 18530 MACK AVE | Unsecured: | $284,487.00 |
| GROSSE POINTE FARMS, MI 48236-3254 | Total: | $284,487.00 | GROSSE POINTE FARMS, MI 48236-3254 | Total: | $284,487.00 |
| Claim Number: 10211 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10226 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/21/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BALANCE TECHNOLOGY INC | Priority | | BALANCE TECHNOLOGY INC | Priority | |
| 7035 JOMAR DR | Administrative: | | 7035 JOMAR DR | Administrative: | |
| WHITMORE LAKE, MI 48189 | Unsecured: | $92,215.49 | WHITMORE LAKE, MI 48189 | Unsecured: | $92,215.49 |
| | Total: | $92,215.49 | | Total: | $92,215.49 |

In re Delphi Corporation, et al.                                                                                          First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11317 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BANK OF AMERICA N A | Priority $38,127,592.68 | BANK OF AMERICA N A | Priority $38,127,592.68 |
| PATRICK E MEARS | Administrative: | PATRICK E MEARS | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 300 OTTAWA AVE NW STE 500 | | 300 OTTAWA AVE NW STE 500 | |
| GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11470 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BANK OF AMERICA N A | Priority $38,127,592.68 | BANK OF AMERICA NA | Priority $38,127,592.68 |
| PATRICK E MEARS | Administrative: | PATRICK E MEARS | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 300 OTTAWA AVE NW STE 500 | | 300 OTTAWA AVE NW STE 500 | |
| GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10958 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11881 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BD OF ED SOUTH WESTERN CITY SCH DST | Priority | BD OF ED SOUTH WESTERN CITY SCH DST | Priority |
| TREASURER | Administrative: | TREASURER | Administrative: |
| 3805 MARLANE DR | Unsecured: $164,519.24 | 3805 MARLANE DR | Unsecured: $164,519.24 |
| GROVE CITY, OH 43123 | Total: $164,519.24 | GROVE CITY, OH 43123 | Total: $164,519.24 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1040 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6631 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEHCO INC | Priority | BEHCO INC | Priority |
| 32613 FOLSOM | Administrative: | 32613 FOLSOM | Administrative: |
| FARMINGTON HILLS, MI 48336 | Unsecured: $482.81 | FARMINGTON HILLS, MI 48336 | Unsecured: $482.81 |
| | Total: $482.81 | | Total: $482.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 65 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12235 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BEHR INDUSTRIES CORPORATION | Priority | BEHR INDUSTRIES CORP | Priority |
| ATTN NORBERT DIETERLE | Administrative: | STEPHEN B GROW | Administrative: |
| 1020 7 MILE RD | Unsecured: $1,199,811.42 | WARNER NORCROSS & JUDD LLP | Unsecured: $502,560.32 |
| PO BOX 368 | | 900 FIFTH THIRD CENTER | |
| COMSTOCK PARK, MI 49321 | Total: $1,199,811.42 | 111 LYON NW | Total: $502,560.32 |
| | | GRAND RAPIDS, MI 49503 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7222 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7713 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/31/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEI KIMCO MAGNETICS | Priority: | | BEI KIMCO MAGNETICS | Priority: | |
| CO MANSOOR ALI | Administrative: | | CO MANSOOR ALI | Administrative: | |
| 170 TECHNOLOGY DR | Unsecured: | $325,000.00 | 170 TECHNOLOGY DR | Unsecured: | $325,000.00 |
| IRVINE, CA 92618 | Total: | $325,000.00 | IRVINE, CA 92618-2401 | Total: | $325,000.00 |
| Claim Number: 7769 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BELL ANDERSON & SANDERS LLC | Priority | | BELL ANDERSON & SANDERS LLC | Priority: | |
| 496 BROADWAY | Administrative: | | 496 BROADWAY | Administrative: | |
| LAGUNA BEACH, CA 92651 | Unsecured: | $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: | $63,696.63 |
| | Total: | $63,696.63 | | Total: | $63,696.63 |
| Claim Number: 7954 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BELL ANDERSON & SANDERS LLC | Priority | | BELL ANDERSON & SANDERS LLC | Priority: | |
| 496 BROADWAY | Administrative: | | 496 BROADWAY | Administrative: | |
| LAGUNA BEACH, CA 92651 | Unsecured: | $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: | $63,696.63 |
| | Total: | $63,696.63 | | Total: | $63,696.63 |
| Claim Number: 7770 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8569 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BELL ANDERSON AND SANDERS LLC | Priority | | BELL ANDERSON & SANDERS LLC | Priority: | |
| 496 BROADWAY | Administrative: | | 496 BROADWAY | Administrative: | |
| LAGUNA BEACH, CA 92651 | Unsecured: | $63,696.63 | LAGUNA BEACH, CA 92651 | Unsecured: | $63,696.63 |
| | Total: | $63,696.63 | | Total: | $63,696.63 |
| Claim Number: 347 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1469 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | | Date Filed: 01/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEST ACCESS SYSTEMS | Priority | | BEST ACCESS SYSTEMS EFT | Priority: | |
| 6161 E 75TH ST | Administrative: | | 6161 E 75TH ST | Administrative: | |
| INDIANAPOLIS, IN 46250 | Unsecured: | $6,723.97 | INDIANAPOLIS, IN 46250 | Unsecured: | $7,949.86 |
| | Total: | $6,723.97 | | Total: | $7,949.86 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 406 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1288 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $18,673.95 | Claimant Name and Address: | Secured: $18,673.95 |
| BEXAR COUNTY | Priority | BEXAR COUNTY | Priority |
| DAVID G AELVOET | Administrative: | DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | | 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $18,673.95 | SAN ANTONIO, TX 78205 | Total: $18,673.95 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 493 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1274 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/10/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BIG BEND AGRI SERVICES INC | Priority | BIG BEND AGRI SERVICES INC | Priority |
| DAVID A GARLAND | Administrative: | DAVID A GARLAND | Administrative: |
| MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 | MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 |
| PO BOX 71727 | | PO BOX 71727 | |
| ALBANY, GA 31708-1727 | Total: $12,775.60 | ALBANY, GA 31708-1727 | Total: $12,775.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 844 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1274 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/23/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BIG BEND AGRI SERVICES INC | Priority | BIG BEND AGRI SERVICES INC | Priority |
| DAVID A GARLAND | Administrative: | DAVID A GARLAND | Administrative: |
| MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 | MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 |
| PO BOX 71727 | | PO BOX 71727 | |
| ALBANY, GA 31708-1727 | Total: $12,775.60 | ALBANY, GA 31708-1727 | Total: $12,775.60 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1388 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9402 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | | Date Filed: 07/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BONA VISTA PROGRAMS INC | Priority | BONA VISTA PROGRAMS INC EFT | Priority |
| 1220 E LAGUNA | Administrative: | 1220 E LAGUNA | Administrative: |
| PO BOX 2496 | Unsecured: $18,343.38 | PO BOX 2496 | Unsecured: $15,383.14 |
| KOKOMO, IN 46904-2496 | | KOKOMO, IN 46904-2496 | |
| | Total: $18,343.38 | | Total: $15,383.14 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8437 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8639 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | | Date Filed: 06/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BOND LORRAINE M | Priority: $0.00 | BOND LORRAINE M | Priority: $0.00 |
| 3817 NUGGET CREEK CT | Administrative: | 3817 NUGGET CREEK CT | Administrative: |
| SAGINAW, MI 48603-1287 | Unsecured: $0.00 | SAGINAW, MI 48603-1287 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.  05-44481-rdd  Doc 5367  Filed 10/20/06  Entered 10/20/06 17:45:42  Main Document  First Omnibus Claims Objection

Pg 137 of 638

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8637 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8694 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BOND LORRAINE M | Priority: $0.00 | BOND LORRAINE M | Priority: $0.00 |
| 3817 NUGGET CREEK CT | Administrative: | 3817 NUGGET CREEK CT | Administrative: |
| SAGINAW, MI 48603-1287 | Unsecured: $0.00 | SAGINAW, MI 48603-1287 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1995 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2234 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: $1,013.04 | Claimant Name and Address: | Secured: $1,013.04 |
| BOULDER COUNTY TREASURER | Priority | BOULDER COUNTY TREASURER | Priority |
| BOB HULLINGHORST | Administrative: | BOB HULLINGHORST | Administrative: |
| PO BOX 471 | Unsecured: | PO BOX 471 | Unsecured: |
| BOULDER, CO 80306 | | BOULDER, CO 80306 | |
| | Total: $1,013.04 | | Total: $1,013.04 |

| | | | |
|---|---|---|---|
| Claim Number: 7890 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9303 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BOYD CORPORATION | Priority | BOYD CORPORATION | Priority |
| CREDIT MGR | Administrative: | CREDIT MGR | Administrative: |
| 600 SOUTH MCCLURE RD | Unsecured: $45,069.98 | 600 SOUTH MCCLURE RD | Unsecured: $28,331.19 |
| MODESTO, CA 95357 | | MODESTO, CA 95357 | |
| | Total: $45,069.98 | | Total: $28,331.19 |

| | | | |
|---|---|---|---|
| Claim Number: 15614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BRAZEWAY INC | Priority: $572,707.98 | JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority: $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: | BRAZEWAY INC | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $1,308,594.45 | STANLEY LIM | Unsecured: $1,308,594.45 |
| 350 S MAIN ST STE 400 | | 270 PARK AVE | |
| ANN ARBOR, MI 48104 | Total: $1,881,302.43 | NEW YORK, NY 10017 | Total: $1,881,302.43 |

| | | | |
|---|---|---|---|
| Claim Number: 15428 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BRAZEWAY INC | Priority: $572,707.98 | JPMORGAN CHASE BANK NA AS ASSIGNEE OF | Priority: $572,707.98 |
| C O BRUCE N ELLIOT | Administrative: | BRAZEWAY INC | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $1,308,594.45 | STANLEY LIM | Unsecured: $1,308,594.45 |
| 350 S MAIN ST STE 400 | | 270 PARK AVE | |
| ANN ARBOR, MI 48104 | Total: $1,881,302.43 | NEW YORK, NY 10017 | Total: $1,881,302.43 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10316     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE    Priority:<br>FIRESTONE NORTH AMERICAN TIRE LLC FKA    Administrative:<br>DAYTON TIRE & RUBBER    Unsecured: $6,000,000.00<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Claim Number: 10531     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE    Priority:<br>FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON    Administrative:<br>TIRE & RUBBER    Unsecured: $6,000,000.00<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP    Total: $6,000,000.00<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 |
| Claim Number: 1055     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/07/2005<br>Claimant Name and Address:    Secured:<br>BRIDGET HAUPERT    Priority:<br>1107 BLUE JAY DR    Administrative:<br>GREENTOWN, IN 46936    Unsecured: $100,000.00<br>   Total: $100,000.00 | Claim Number: 1086     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/09/2005<br>Claimant Name and Address:    Secured:<br>BRIDGET HAUPERT    Priority:<br>1107 BLUE JAY DR    Administrative:<br>GREENTOWN, IN 46936    Unsecured: $100,000.00<br>   Total: $100,000.00 |
| Claim Number: 903     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:    Secured:<br>BROHL & APPELL INC    Priority:<br>140 LANE ST    Administrative:<br>SANDUSKY, OH 44870    Unsecured: $59,464.99<br>   Total: $59,464.99 | Claim Number: 2820     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/26/2006<br>Claimant Name and Address:    Secured:<br>BROHL & APPELL INC    Priority:<br>140 LANE ST    Administrative:<br>SANDUSKY, OH 44870    Unsecured: $59,464.99<br>   Total: $59,464.99 |
| Claim Number: 502     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:    Secured:<br>BUFFALO CHECK CASHING INC    Priority:<br>DUBIN & SOMMERSTEIN LLP    Administrative:<br>600 RAND BLDG    Unsecured: $984.35<br>BUFFALO, NY 14203    Total: $984.35 | Claim Number: 3026     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/27/2006<br>Claimant Name and Address:    Secured:<br>BUFFALO CHECK CASHING INC    Priority: $984.35<br>DUBIN & SOMMERSTEIN LLP<br>600 RAND BLDG    Administrative:<br>BUFFALO, NY 14203    Unsecured: $0.00<br>   Total: $984.35 |
| Claim Number: 1676     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 01/26/2006<br>Claimant Name and Address:    Secured: $79,698.28<br>BURKBURNETT INDEPENDENT SCHOOL DISTRICT    Priority:<br>HAROLD LEREW    Administrative:<br>PERDUE BRANDON FIELDER COLLINS & MO    Unsecured:<br>PO BOX 8188    Total: $79,698.28<br>WICHITA FALLS, TX 76307 | Claim Number: 2076     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/21/2006<br>Claimant Name and Address:    Secured: $61,138.40<br>BURKBURNETT INDEPENDENT SCHOOL DISTRICT    Priority:<br>HAROLD LEREW    Administrative:<br>PERDUE BRANDON FIELDER COLLINS & MO    Unsecured:<br>PO BOX 8188    Total: $61,138.40<br>WICHITA FALLS, TX 76307 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9557 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| BURNEX CORP | Priority | BURNEX CORP | Priority | |
| 703 W ALGONQUIN RD | Administrative: | 703 W ALGONQUIN RD | Administrative: | |
| ALGONQUIN, IL 60102 | Unsecured: $49,258.57 | ALGONQUIN, IL 60102 | Unsecured: $49,258.57 | |
| | Total: $49,258.57 | | Total: $49,258.57 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2941 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3169 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/27/2006 | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| BUSH & MILLER PC | Priority | BUSH AND MILLER PC | Priority | |
| PO BOX 492293 | Administrative: | ATTORNEYS AT LAW PC | Administrative: | |
| ATLANTA, GA 30349 | Unsecured: $0.00 | PO BOX 492293 | Unsecured: $0.00 | |
| | Total: $0.00 | ATLANTA, GA 30349 | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1342 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2105 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/28/2005 | | Date Filed: 02/23/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| C THORREZ INDUSTRIES INC | Priority | C THORREZ INDUSTRIES INC | Priority | |
| 4909 W MICHIGAN AVE | Administrative: | 4909 W MICHIGAN AVE | Administrative: | |
| JACKSON, MI 49201 | Unsecured: $500,336.85 | JACKSON, MI 49201 | Unsecured: $579,130.61 | |
| | Total: $500,336.85 | | Total: $579,130.61 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9789 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 03/06/2006 | | Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CACACE ASSOCIATES INC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE | Priority | |
| GEORGE J TYLER ESQ GT 6612 | Administrative: | ASSOCIATES INC | Administrative: | |
| TYLER & CARMELI PC | Unsecured: $142,160.85 | ATTN ALPA JIMENEZ | Unsecured: $142,160.85 | |
| 520 HORIZON CTR BLVD | | CONTRARIAN FUNDS LLC | | |
| ROBBINSVILLE, NJ 8691 | Total: $142,160.85 | 411 W PUTNAM AVE STE 225 | Total: $142,160.85 | |
| | | GREENWICH, CT 06830 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12634 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10078 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12272 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10097 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12271 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10109 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12614 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10083 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12285 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10086 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12280 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10102 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 5367     Filed 10/20/06     Entered 10/20/06 17:45:42     Main Document
Pg 141 of 638

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 12275 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 10114 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

---

| | | |
|---|---|---|
| Claim Number: 12264 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 10090 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

---

| | | |
|---|---|---|
| Claim Number: 12636 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 10074 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

---

| | | |
|---|---|---|
| Claim Number: 12274 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 10099 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

---

| | | |
|---|---|---|
| Claim Number: 12613 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 10082 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 5367     Filed 10/20/06     Entered 10/20/06 17:45:42     Main Document     First Omnibus Claims Objection

Pg 142 of 638

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number:  12635 <br> Date Filed:  07/28/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  MOBILEARIA, INC. (05-47474) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 | Claim Number:  10077 <br> Date Filed:  07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  MOBILEARIA, INC. (05-47474) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 |
| Claim Number:  12267 <br> Date Filed:  07/28/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 | Claim Number:  10113 <br> Date Filed:  07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 |
| Claim Number:  12289 <br> Date Filed:  07/28/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI DIESEL SYSTEMS CORP (05-44612) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 | Claim Number:  10116 <br> Date Filed:  07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI DIESEL SYSTEMS CORP (05-44612) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 |
| Claim Number:  12270 <br> Date Filed:  07/28/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 | Claim Number:  10117 <br> Date Filed:  07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 |
| Claim Number:  12268 <br> Date Filed:  07/28/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 | Claim Number:  10112 <br> Date Filed:  07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br><br> Secured: <br> Priority:  $0.00 <br> Administrative: <br> Unsecured:  $21,000,000.00 <br> Total:  $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12276 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10115 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12269 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12283 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10087 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12279 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10095 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| Claim Number: 12288 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

In re Delphi Corporation, et al.       05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 144 of 638

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12259 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10104 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12260 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10105 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12278 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 10085 | Debtor: | DELPHI LLC (05-44615) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12273 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 12266 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12282 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10108 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12263 | Debtor: | DREAL INC (05-44627) | Claim Number: 10079 | Debtor: | DREAL INC (05-44627) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12633 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10080 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12262 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10084 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 12292 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10093 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | | |

In re Delphi Corporation, et al.  05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 146 of 638

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12290<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10088<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12287<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10092<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12291<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10094<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12286<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10098<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12261<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10106<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document   First Omnibus Claims Objection

Pg 147 of 638

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12284    Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10107    Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12265    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10111    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12611    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10081    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12612    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10101    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12277    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10089    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12281    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 | Claim Number: 10103    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST    Total: $21,000,000.00<br>ATLANTA, GA 30309-3424 |
| Claim Number: 8257    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/20/2006<br>Claimant Name and Address:    Secured:<br>CAILLAU   EFT    Priority:<br>28 RUE ERNEST RENAN    Administrative:<br>92134 ISSY LES MOULINEAUX    Unsecured: $0.00<br>FRANCE    Total: $0.00 | Claim Number: 8291    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/21/2006<br>Claimant Name and Address:    Secured:<br>CAILLAU EFT    Priority:<br>28 RUE ERNEST RENAN    Administrative:<br>92134 ISSY LES MOULINEAUX    Unsecured: $0.00<br>FRANCE    Total: $0.00 |
| Claim Number: 10893    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured: $199,010.90<br>CAMERON COUNTY    Priority:<br>DIANE W SANDERS    Administrative:<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Unsecured:<br>1949 SOUTH IH 35 78741<br>PO BOX 17428    Total: $199,010.90<br>AUSTIN, TX 78760-7428 | Claim Number: 14187    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured: $199,010.90<br>CAMERON COUNTY    Priority:<br>DIANE W SANDERS    Administrative:<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Unsecured:<br>1949 SOUTH IH 35 78741<br>PO BOX 17428    Total: $199,010.90<br>AUSTIN, TX 78760-7428 |
| Claim Number: 422    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:    Secured:<br>CAMPBELL COUNTY TREASURERS OFFICE    Priority: $1,672.13<br>PO BOX 37    Administrative:<br>RUSTBURG, VA 24588    Unsecured:<br>   Total: $1,672.13 | Claim Number: 1332    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured:<br>CAMPBELL COUNTY TREASURERS OFFICE    Priority: $1,672.13<br>PO BOX 37    Administrative:<br>RUSTBURG, VA 24588    Unsecured:<br>   Total: $1,672.13 |
| Claim Number: 4252    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>CANNON IV    Priority:<br>MANDY X 372    Administrative:<br>950 DORMAN ST    Unsecured: $750.40<br>PO BOX 441450    Total: $750.40<br>INDIANAPOLIS, IN 46244-1450 | Claim Number: 7364    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/02/2006<br>Claimant Name and Address:    Secured:<br>CANNON IV INC    Priority:<br>950 DORMAN ST    Administrative:<br>INDIANAPOLIS, IN 46202    Unsecured: $750.40<br>   Total: $750.40 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1754 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/03/2006 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CARRIS REELS INC | Priority | CARRIS REELS INC | Priority |
| PO BOX 696 | Administrative: | PO BOX 696 | Administrative: |
| RUTLAND, VT 05702 | Unsecured: $67,698.23 | RUTLAND, VT 05702 | Unsecured: $67,698.23 |
| | Total: $67,698.23 | | Total: $67,698.23 |
| Claim Number: 2305 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/15/2006 | Secured: $380,000.00 | Date Filed: 04/19/2006 | Secured: $427,365.84 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| CARTER GROUPE INC | Administrative: | CARTER GROUPE INC | Administrative: |
| 99 HARBOUR SQ STE 2908 | Unsecured: | 99 HARBOUR SQ STE 2908 | Unsecured: |
| TORONTO, ON | | TORONTO, ON M5J 2H2 | |
| CANADA | Total: $380,000.00 | CANADA | Total: $427,365.84 |
| Claim Number: 10002 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11923 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | Secured: $0.00 |
| Claimant Name and Address: | Priority: $0.00 | Claimant Name and Address: | Priority: $0.00 |
| CASCO PRODUCTS CORPORATION | Administrative: | CASCO PRODUCTS CORPORATION | Administrative: |
| MR JOHN SPRATTA VP GLOBAL FINANCE | Unsecured: $13,569.50 | MR JOHN SPRATTA VP GLOBAL FINANCE | Unsecured: $13,569.50 |
| ONE WATERVIEW DR | | ONE WATERVIEW DR | |
| SHELTON, CT 06484-7367 | Total: $13,569.50 | SHELTON, CT 06484-7367 | Total: $13,569.50 |
| Claim Number: 266 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1659 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/01/2005 | Secured: | Date Filed: 01/24/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| CDW COMPUTER CENTERS INC | Administrative: | CDW COMPUTER CENTERS INC | Administrative: |
| CO RECEIVABLES MANAGEMENT SERVICES | Unsecured: $205.10 | CO RECEIVABLES MANAGEMENT SERVICES | Unsecured: $885.80 |
| PO BOX 5126 | | PO BOX 5126 | |
| TIMONIUM, MD 21094 | Total: $205.10 | TIMONIUM, MD 21094 | Total: $885.80 |
| Claim Number: 2572 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7069 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/06/2006 | Secured: | Date Filed: 05/30/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| CHANTE RICH | Administrative: | CHANTE RICH | Administrative: |
| ATTN MICHELLE DRINKWATER | Unsecured: $8,000.00 | ATTN MICHELLE DRINKWATER | Unsecured: $8,000.00 |
| 8720 CASTLE CRK PKWY STE 200 | | 8720 CASTLE CRK PKWY STE 200 | |
| INDIANAPOLIS, IN 46250 | Total: $8,000.00 | INDIANAPOLIS, IN 46250 | Total: $8,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7791 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8350 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CHEN YANSHU | Priority: $13,311.58 | CHEN YANSHU | Priority: $17,533.18 |
| 120 SHADOW MOUNTAIN LN | Administrative: | 120 SHADOW MOUNTAIN LN | Administrative: |
| MORRISVILLE, NC 27560 | Unsecured: | MORRISVILLE, NC 27560 | Unsecured: |
| | Total: $13,311.58 | | Total: $17,533.18 |

| | | | |
|---|---|---|---|
| Claim Number: 631 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CHERYL J ALLARD | Priority: $0.00 | CHERYL J ALLARD | Priority: $0.00 |
| 6573 WHITNALL EDGE RD | Administrative: | 6573 WHITNALL EDGE RD | Administrative: |
| FRANKLIN, WI 53132 | Unsecured: | FRANKLIN, WI 53132 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 593 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/15/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CHERYL J ALLARD | Priority: $0.00 | CHERYL J ALLARD | Priority: $0.00 |
| 6573 WHITNALL EDGE RD | Administrative: | 6573 WHITNALL EDGE RD | Administrative: |
| FRANKLIN, WI 53132 | Unsecured: | FRANKLIN, WI 53132 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2559 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2564 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/04/2006 | | Date Filed: 04/05/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CHRIS HUGHES OKALOOSA COUNTY TAX | Priority: | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: |
| COLLECTOR | Administrative: | PHILIP A BATES PA | Administrative: |
| 151 C EGLIN PKWY NE | Unsecured: | PO BOX 1390 | Unsecured: |
| FT WALTON BEACH, FL 32548 | | PENSACOLA, FL 32591-1390 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 865 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4227 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CINCINNATI ABRASIVE SUPPLY CO | Priority: | CINCINNATI ABRASIVE SUPPLY CO | Priority: |
| 5700 HILLSIDE AVE | Administrative: | 5700 HILLSIDE AVE | Administrative: |
| CINCINNATI, OH 45233 | Unsecured: $10,500.04 | CINCINNATI, OH 45233 | Unsecured: $3,371.24 |
| | Total: $10,500.04 | | Total: $3,371.24 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 151 of 638

In re Delphi Corporation, et al.                                                                                                    First Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4521<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,105.43<br>Total: $1,105.43 | Claim Number: 5997<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,105.43 |
| Claim Number: 876<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,101,133.22<br>Total: $1,101,133.22 | Claim Number: 7505<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,120,697.22<br>Total: $1,120,697.22 |
| Claim Number: 1488<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34.81<br>Total: $34.81 | Claim Number: 1886<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,413.28<br>Total: $1,413.28 |
| Claim Number: 543<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN<br>COLUMBIA, TN 38401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,191.00<br>Administrative:<br>Unsecured:<br>Total: $10,191.00 | Claim Number: 1610<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN ST<br>COLUMBIA, TN 38401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $7,817.75<br>Administrative:<br>Unsecured:<br>Total: $7,817.75 |
| Claim Number: 459<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | Claim Number: 1289<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 413 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 11/07/2005 | | | |
| Claimant Name and Address: | Secured: $268,433.18 | | |
| CITY OF EL PASO | Priority | | |
| DAVID G AELVOET | Administrative: | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | | |
| 711 NAVARRO STE 300 | | | |
| SAN ANTONIO, TX 78205 | Total: $268,433.18 | | |

| | |
|---|---|
| Claim Number: 1289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $268,433.18 |
| CITY OF EL PASO | Priority |
| DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $268,433.18 |

| | |
|---|---|
| Claim Number: 2094 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | |
| Claimant Name and Address: | Secured: $2,267,403.64 |
| CITY OF FLINT | Priority |
| DOUGLAS BINGAMAN | Administrative: |
| 1101 S SAGINAW ST | Unsecured: |
| FLINT, MI 48502 | |
| | Total: $2,267,403.64 |

| | |
|---|---|
| Claim Number: 5894 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: $2,181,045.84 |
| CITY OF FLINT EFT | Priority |
| DOUGLAS M PHILPOTT | Administrative: |
| 503 S SAGINAW STREET STE 1415 | Unsecured: |
| FLINT, MI 48502 | |
| | Total: $2,181,045.84 |

| | |
|---|---|
| Claim Number: 2236 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: $2,267,403.64 |
| CITY OF FLINT | Priority |
| DOUGLAS M PHILPOTT P 18884 ATTY FOR | Administrative: |
| 503 S SAGINAW ST STE 1415 | Unsecured: |
| FLINT, MI 48502 | |
| | Total: $2,267,403.64 |

| | |
|---|---|
| Claim Number: 5894 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: $2,181,045.84 |
| CITY OF FLINT EFT | Priority |
| DOUGLAS M PHILPOTT | Administrative: |
| 503 S SAGINAW STREET STE 1415 | Unsecured: |
| FLINT, MI 48502 | |
| | Total: $2,181,045.84 |

| | |
|---|---|
| Claim Number: 889 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | |
| Claimant Name and Address: | Secured: $53.65 |
| CITY OF HARLINGEN | Priority |
| DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $53.65 |

| | |
|---|---|
| Claim Number: 1330 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $53.65 |
| CITY OF HARLINGEN | Priority |
| DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $53.65 |

| | |
|---|---|
| Claim Number: 5050 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: $176.75 |
| CITY OF SAN MARCOS | Priority |
| DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $176.75 |

| | |
|---|---|
| Claim Number: 5520 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: $176.75 |
| CITY OF SAN MARCOS | Priority |
| DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $176.75 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 153 of 638

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3972 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: $80,786.39 | Claimant Name and Address: | Secured: $80,786.39 |
| CITY OF WYOMING MICHIGAN | Priority | CITY OF WYOMING MICHIGAN | Priority |
| 1155 28TH ST SW | Administrative: | 1155 28TH ST SW | Administrative: |
| WYOMING, MI 49509 | Unsecured: | WYOMING, MI 49509 | Unsecured: |
| | Total: $80,786.39 | | Total: $80,786.39 |

| | | | |
|---|---|---|---|
| Claim Number: 5817 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5859 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Claimant Name and Address: | Priority $134.10 | Claimant Name and Address: | Priority $134.10 |
| CLARK COUNTY TREASURER | Administrative: | CLARK COUNTY TREASURER | Administrative: |
| 31 N LIMESTONE ST | Unsecured: | 31 N LIMESTONE ST | Unsecured: |
| PO BOX 1305 | | PO BOX 1305 | |
| SPRINGFIELD, OH 45502 | Total: $134.10 | SPRINGFIELD, OH 45502 | Total: $134.10 |

| | | | |
|---|---|---|---|
| Claim Number: 5815 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Claimant Name and Address: | Priority $500.00 | Claimant Name and Address: | Priority $500.00 |
| CLARK COUNTY TREASURER | Administrative: | CLARK COUNTY TREASURER | Administrative: |
| 31 N LIMESTONE ST | Unsecured: | 31 N LIMESTONE ST | Unsecured: |
| SPRINGFIELD, OH 45502 | Total: $500.00 | SPRINGFIELD, OH 45502 | Total: $500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5816 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | Secured: | Date Filed: 05/15/2006 | Secured: |
| Claimant Name and Address: | Priority $500.00 | Claimant Name and Address: | Priority $500.00 |
| CLARK COUNTY TREASURER | Administrative: | CLARK COUNTY TREASURER | Administrative: |
| 31 N LIMESTONE ST | Unsecured: | 31 N LIMESTONE ST | Unsecured: |
| SPRINGFIELD, OH 45502 | Total: $500.00 | SPRINGFIELD, OH 45502 | Total: $500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1099 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3048 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/09/2005 | Secured: | Date Filed: 04/28/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| CLEO INC | Administrative: | CLEO INC | Administrative: |
| 4025 VISCOUNT | Unsecured: $18,878.39 | 4025 VISCOUNT | Unsecured: $18,878.39 |
| MEMPHIS, TN 38118 | Total: $18,878.39 | MEMPHIS, TN 38118 | Total: $18,878.39 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 918<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>COLORADO DEPARTMENT OF REVENUE<br>TIMOTHY CALLAHAN<br>BANKRUPTCY UNIT<br>1375 SHERMAN ST<br>DENVER, CO 80261<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $1,202.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,202.00 | Claim Number: 1286<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>COLORADO DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $1,202.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,202.00 |
| Claim Number: 998<br>Date Filed: 12/05/2005<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,227.77<br>Administrative:<br>Unsecured: $63.00<br>Total: $1,290.77 | Claim Number: 1214<br>Date Filed: 12/19/2005<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $456.00<br>Administrative:<br>Unsecured:<br>Total: $456.00 |
| Claim Number: 997<br>Date Filed: 12/05/2005<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $780.41<br>Administrative:<br>Unsecured:<br>Total: $780.41 | Claim Number: 3092<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR<br>PO BOX 9564<br>BOSTON, MA 02114-9564<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $723.16<br>Administrative:<br>Unsecured:<br>Total: $723.16 |
| Claim Number: 269<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN, IL 60123<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,222.25<br>Total: $21,222.25 | Claim Number: 7170<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN, IL 60123<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,222.25<br>Total: $21,222.25 |
| Claim Number: 1518<br>Date Filed: 01/12/2006<br>Claimant Name and Address:<br>CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON P33263<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,956,707.11<br>Total: $2,956,707.11 | Claim Number: 2530<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON P33263<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,956,707.11<br>Total: $2,956,707.11 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14105 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14247 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| CONTINENTAL MIDLAND LLC | Administrative: | CONTINENTAL MIDLAND LLC | Administrative: |
| WILLIAM S HACKNEY | Unsecured: $45,870.92 | WILLIAM S HACKNEY | Unsecured: $45,870.92 |
| MUCH SHELIST | | MUCH SHELIST | |
| 191 N WACKER DR STE 1800 | Total: $45,870.92 | 191 N WACKER DR STE 1800 | Total: $45,870.92 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| Claim Number: 8026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10380 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/15/2006 | Secured: $24,826.27 | Date Filed: 07/24/2006 | Secured: $24,826.27 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD | Administrative: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD | Administrative: |
| WESTVACO CORPORATION | Unsecured: $1,462,250.93 | WESTVACO CORPORATION | Unsecured: $1,462,250.93 |
| ATTN ALPA JIMENEZ | | ATTN ALPA JIMENEZ | |
| 411 W PUTNAM AVE STE 225 | Total: $1,487,077.20 | 411 W PUTNAM AVE STE 225 | Total: $1,487,077.20 |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | |

| Claim Number: 191 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/28/2005 | Secured: | Date Filed: 11/10/2005 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| CORNING INCORPORATED | Administrative: | CORNING INCORPORATED | Administrative: |
| ATTN CORPORATE SECRETARY | Unsecured: $2,244,881.76 | ATTN CORPORATE SECRETARY | Unsecured: $2,244,881.76 |
| ONE RIVERFRONT PLZ | | ONE RIVERFRONT PLZ | |
| CORNING, NY 14831 | Total: $2,244,881.76 | CORNING, NY 14831 | Total: $2,244,881.76 |

| Claim Number: 2093 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 6527 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|
| Date Filed: 02/21/2006 | Secured: | Date Filed: 05/22/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| CROWN EQUIPMENT CORPORATION | Administrative: | CROWN EQUIPMENT CORPORATION DBA CROWN LIFT TRUCKS | Administrative: |
| ATTN JEFFREY MEEK | Unsecured: $380.96 | ATTN RODNEY J HINDERS ESQ | Unsecured: $380.96 |
| 43896 PLYMOUTH OAKS BLVD | | 40 S WASHINGTON ST | |
| PLYMOUTH, MI 48170 | Total: $380.96 | NEW BREMEN, OH 45869 | Total: $380.96 |

| Claim Number: 2436 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/28/2006 | Secured: | Date Filed: 05/02/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| CYLINDER SERVICES INC | Administrative: | CYLINDER SERVICES INC | Administrative: |
| GERALD J MAYHEW | Unsecured: $10,500.00 | GERALD J MAYHEW | Unsecured: $10,500.00 |
| TREBON & MAYHEW | | TREBON & MAYHEW | |
| 733 N VAN BUREN ST NO 770 | Total: $10,500.00 | 733 N VAN BUREN ST NO 770 | Total: $10,500.00 |
| MILWAUKEE, WI 53202 | | MILWAUKEE, WI 53202 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2540     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:     Secured:<br>CYLINDER SERVICES INC     Priority:<br>GERALD J MAYHEW<br>TREBON & MAYHEW     Administrative:<br>733 N VAN BUREN ST NO 770     Unsecured: $10,500.00<br>MILWAUKEE, WI 53202     Total: $10,500.00 | Claim Number: 4471     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:     Secured:<br>CYLINDER SERVICES INC     Priority:<br>GERALD J MAYHEW<br>TREBON & MAYHEW     Administrative:<br>733 N VAN BUREN ST NO 770     Unsecured: $10,500.00<br>MILWAUKEE, WI 53202     Total: $10,500.00 |
| Claim Number: 11289     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:     Secured:<br>DAEWOO MOTOR CO LTD     Priority:<br>C O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA     Administrative:<br>801 S FIGUEROA ST 12TH FL     Unsecured: $16,000,000.00<br>LOS ANGELES, CA 90012     Total: $16,000,000.00 | Claim Number: 12214     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:     Secured:<br>DAEWOO MOTOR CO LTD     Priority:<br>C O MARK S FAULKNER ESQ<br>LEE HONG DEGERMAN KANG & SCHMADEKA     Administrative:<br>801 S FIGUEROA ST 12TH FL     Unsecured: $16,000,000.00<br>LOS ANGELES, CA 90012     Total: $16,000,000.00 |
| Claim Number: 977     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:     Secured:<br>DARRIN C SAVAGE     Priority: $25,429,178.00<br>PO BOX 35262<br>KANSAS CITY, MO 64134     Administrative:<br>    Unsecured: $6,357,295.00<br>    Total: $31,786,473.00 | Claim Number: 1446     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/04/2006<br>Claimant Name and Address:     Secured:<br>DARRIN C SAVAGE     Priority: $25,429,178.00<br>PO BOX 35262<br>KANSAS CITY, MO 64134     Administrative:<br>    Unsecured: $6,357,295.00<br>    Total: $31,786,473.00 |
| Claim Number: 9825     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:     Secured: $34,595.00<br>DATWYLER RUBBER & PLASTICS     Priority:<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH     Administrative:<br>PO BOX 11070     Unsecured:<br>COLUMBIA, SC 29211-1070     Total: $34,595.00 | Claim Number: 10905     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:     Secured: $34,595.00<br>DATWYLER RUBBER & PLASTICS     Priority:<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH     Administrative:<br>PO BOX 11070     Unsecured:<br>COLUMBIA, SC 29211-1070     Total: $34,595.00 |
| Claim Number: 9852     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:     Secured:<br>DATWYLER RUBBER & PLASTICS     Priority:<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH     Administrative:<br>PO BOX 11070     Unsecured: $234,133.66<br>COLUMBIA, SC 29211-1070     Total: $234,133.66 | Claim Number: 10906     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:     Secured:<br>DATWYLER RUBBER & PLASTICS     Priority:<br>ATTN LINDA BARR<br>NELSON MULLINS RILEY & SCARBOROUGH     Administrative:<br>PO BOX 11070     Unsecured: $234,133.66<br>COLUMBIA, SC 29211-1070     Total: $234,133.66 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9853 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10907 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DATWYLER RUBBER & PLASTICS | Priority | DATWYLER RUBBER & PLASTICS | Priority |
| ATTN LINDA BARR | | ATTN LINDA BARR | |
| NELSON MULLINS RILEY & SCARBOROUGH | Administrative: | NELSON MULLINS RILEY & SCARBOROUGH | Administrative: |
| PO BOX 11070 | Unsecured: $929,544.79 | PO BOX 11070 | Unsecured: $929,544.79 |
| COLUMBIA, SC 29211-1070 | Total: $929,544.79 | COLUMBIA, SC 29211-1070 | Total: $929,544.79 |
| Claim Number: 8835 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9785 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAVID R HEILMAN | Priority $0.00 | DAVID R HEILMAN | Priority $0.00 |
| JACOB & WEINGARTEN P C | | JACOB & WEINGARTEN P C | |
| ATTN HOWARD S SHER | Administrative: | ATTN HOWARD S SHER | Administrative: |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured: $3,695,502.95 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: $3,695,502.95 |
| TROY, MI 48084 | Total: $3,695,502.95 | TROY, MI 48084 | Total: $3,695,502.95 |
| Claim Number: 4192 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4312 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAVIESS CO KY | Priority $529.30 | DAVIESS CO KY | Priority $529.30 |
| DAVIESS COUNTY SHERIFF | | DAVIESS COUNTY ATTORNEY | |
| 212 ST ANN ST | Administrative: | 212 ST ANN ST | Administrative: |
| OWENSBORO, KY 42303 | Unsecured: | OWENSBORO, KY 42303 | Unsecured: |
| | Total: $529.30 | | Total: $529.30 |
| Claim Number: 1690 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2018 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/30/2006 | | Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAY PAK INC | Priority | DAY PAK INC | Priority |
| SARAH CARTER ESQ | | SARAH CARTER ESQ | |
| PICKREL SCHAEFFER & EBELING | Administrative: | PICKREL SCHAEFFER & EBELING | Administrative: |
| 40 N MAIN ST STE 2700 | Unsecured: $1,835.00 | 40 N MAIN ST STE 2700 | Unsecured: $1,835.00 |
| DAYTON, OH 45423 | Total: $1,835.00 | DAYTON, OH 45423 | Total: $1,835.00 |
| Claim Number: 10315 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10530 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAYTON SUPERIOR CORPORATION FKA DAYTON | Priority | DAYTON SUPERIOR CORPORATION FKA DAYTON | Priority |
| SURE GRIP | | SURE GRIP | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 448 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 750 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/31/2005 | | | Date Filed: 11/21/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DEARBORN GROUP TECHNOLOGY | Priority: | | DEARBORN GROUP | Priority: | |
| 27007 HILLS TECH COURT | Administrative: | | 27007 HILLS TECH COURT | Administrative: | |
| FARMINGTON HILLS, MI 48331 | Unsecured: $17,597.28 | | FARMINGTON HILLS, MI 48331 | Unsecured: $17,597.28 | |
| | Total: $17,597.28 | | | Total: $17,597.28 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6743 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6744 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/24/2006 | | | Date Filed: 05/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DELORES P STEINBEISER AND | Priority: $0.00 | | DELORES P STEINBEISER | Priority: $0.00 | |
| VINCENT H STEINBEISER JT TEN | Administrative: | | 1921 CLOVERBROOK DR | Administrative: | |
| 1921 CLOVERBROOK DR | Unsecured: | | MINERAL RIDGE, OH 44440-9519 | Unsecured: | |
| MINERAL RIDGE, OH 44440-9519 | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 634 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/17/2005 | | | Date Filed: 12/19/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DIE NAMIC INC | Priority: | | DIE NAMIC INC | Priority: | |
| DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: | | DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: | |
| 42001 KOPPERNICK | Unsecured: $319,106.89 | | 42001 KOPPERNICK | Unsecured: $306,583.00 | |
| CANTON, MI 48187 | Total: $319,106.89 | | CANTON, MI 48187 | Total: $306,583.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1354 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4898 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/28/2005 | | | Date Filed: 05/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DIRKEN SCREW PRODUCTS CO | Priority: | | ATG PRECISION PRODUCTS LLC | Priority: | |
| 14490 23 MILE RD | Administrative: | | 7545 N HAGGERTY RD | Administrative: | |
| SHELBY TOWNSHIP, MI 48315 | Unsecured: $113,976.02 | | CANTON, MI 48187 | Unsecured: $113,976.02 | |
| | Total: $113,976.02 | | | Total: $113,976.02 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 902 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3117 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/28/2005 | | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| DUNHAM RUBBER & BELTING CORP | Priority: | | DUNHAM RUBBER AND BELTING EFT CORP | Priority: | |
| PO BOX 47249 | Administrative: | | PO BOX 47249 | Administrative: | |
| INDIANAPOLIS, IN 46247-0249 | Unsecured: $227.67 | | INDIANAPOLIS, IN 46247-0249 | Unsecured: $227.67 | |
| | Total: $227.67 | | | Total: $227.67 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1348 <br> Date Filed: 12/28/2005 <br> Claimant Name and Address: <br> DYNALENE INC <br> 5250 W COPLAY RD <br> WHITEHALL, PA 18052 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $16,138.00 <br> Total: $16,138.00 | Claim Number: 2901 <br> Date Filed: 04/27/2006 <br> Claimant Name and Address: <br> DYNALENE HEAT TRANSFER FLUIDS <br> PO BOX A <br> COPLAY, PA 18037 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $16,138.00 <br> Total: $16,138.00 |
| Claim Number: 2309 <br> Date Filed: 03/16/2006 <br> Claimant Name and Address: <br> E D FARRELL CO INC <br> 105 EMPIRE DR <br> WEST SENECA, NY 14224 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $20,449.14 <br> Total: $20,449.14 | Claim Number: 8368 <br> Date Filed: 06/22/2006 <br> Claimant Name and Address: <br> E D FARRELL CO INC <br> 105 EMPIRE DR <br> WEST SENECA, NY 14224 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $20,449.14 <br> Total: $20,449.14 |
| Claim Number: 14202 <br> Date Filed: 07/25/2006 <br> Claimant Name and Address: <br> E&R INDUSTRIAL SALES INC <br> 40800 ENTERPRISE DR <br> STERLING HEIGHTS, MI 48314 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $58,051.22 <br> Total: $58,051.22 | Claim Number: 10889 <br> Date Filed: 07/25/2006 <br> Claimant Name and Address: <br> E&R INDUSTRIAL SALES INC <br> 40800 ENTERPRISE DR <br> STERLING HEIGHTS, MI 48314 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $58,051.22 <br> Total: $58,051.22 |
| Claim Number: 67 <br> Date Filed: 10/21/2005 <br> Claimant Name and Address: <br> ENGINEERS MATERIALS SOLUTIONS INC <br> ERIC OLSON <br> 39 PERRY AVE <br> ATTLEBORO, MA 02703 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $953,170.47 <br> Total: $953,170.47 | Claim Number: 273 <br> Date Filed: 11/01/2005 <br> Claimant Name and Address: <br> ENGINEERED MATERIALS SOLUTION INC <br> ERIC J OLSEN <br> 39 PERRY AVE <br> ATTLEBORO, MA 02703 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $311,406.63 <br> Priority: <br> Administrative: <br> Unsecured: $641,763.84 <br> Total: $953,170.47 |
| Claim Number: 8945 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> EPCOS INC <br> ATTN DAVID N CRAPO ESQ <br> GIBBONS DEL DEO DOLAN ET AL <br> ONE RIVERFRONT PLZ <br> NEWARK, NJ 07102-5497 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $653,356.73 <br> Total: $653,356.73 | Claim Number: 8946 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> EPCOS INC <br> ATTN DAVID N CRAPO ESQ <br> GIBBONS DEL DEO DOLAN GRIFFINGER & <br> ONE RIVERFRONT PLZ <br> NEWARK, NJ 07102-5497 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $653,356.73 <br> Total: $653,356.73 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 8944 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| EPCOS INC | Priority | EPCOS INC | Priority |
| ATTN DAVID N CRAPO ESQ | Administrative: | ATTN DAVID N CRAPO ESQ | Administrative: |
| GIBBONS DEL DEO DOLAN ET AL | Unsecured: $653,356.73 | GIBBONS DEL DEO DOLAN GRIFFINGER & | Unsecured: $653,356.73 |
| ONE RIVERFRONT PLZ | | ONE RIVERFRONT PLZ | |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 | NEWARK, NJ 07102-5497 | Total: $653,356.73 |

| | | | |
|---|---|---|---|
| Claim Number: 8943 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| EPCOS INC | Priority | EPCOS INC | Priority |
| ATTN DAVID N CRAPO ESQ | Administrative: | ATTN DAVID N CRAPO ESQ | Administrative: |
| GIBBONS DEL DEO DOLAN ET AL | Unsecured: $653,356.73 | GIBBONS DEL DEO DOLAN GRIFFINGER & | Unsecured: $653,356.73 |
| ONE RIVERFRONT PLZ | | ONE RIVERFRONT PLZ | |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 | NEWARK, NJ 07102-5497 | Total: $653,356.73 |

| | | | |
|---|---|---|---|
| Claim Number: 1054 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1087 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | | Date Filed: 12/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ERIC HAUPERT | Priority | ERIC HAUPERT | Priority |
| 1107 BLUE JAY DR | Administrative: | 1107 BLUE JAY DR | Administrative: |
| GREENTOWN, IN 46936 | Unsecured: $300,000.00 | GREENTOWN, IN 46936 | Unsecured: $300,000.00 |
| | Total: $300,000.00 | | Total: $300,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 934 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1466 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/29/2005 | | Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FALKOWSKI PLLC | Priority | FALKOWSKI PLLC | Priority |
| CHRIS FALKOWSKI | Administrative: | CHRIS FALKOWSKI | Administrative: |
| PO BOX 650 | Unsecured: $440.00 | PO BOX 650 | Unsecured: $3,380.00 |
| NOVI, MI 48376-0650 | | NOVI, MI 48376-0650 | |
| | Total: $440.00 | | Total: $3,380.00 |

| | | | |
|---|---|---|---|
| Claim Number: 4091 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6601 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FAST TEK GROUP LLC | Priority | FAST TEK GROUP LLC | Priority |
| 9850 E 30TH ST | Administrative: | 9850 E 30TH ST | Administrative: |
| RMT CHG PER LETTER | Unsecured: $56,494.97 | INDIANAPOLIS, IN 46229 | Unsecured: $50,414.05 |
| INDIANAPOLIS, IN 46229 | | | |
| | Total: $56,494.97 | | Total: $50,414.05 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 587 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 11/15/2005 | Secured: | |
| Claimant Name and Address: | Priority: | $4,113.00 |
| FLEX TECH SERVICES | Administrative: | |
| BRENT ROBINSON | Unsecured: | $945.00 |
| 5601 OAK BLVD | | |
| AUSTIN, TX 78735 | Total: | $5,058.00 |

| | | |
|---|---|---|
| Claim Number: 588 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 11/15/2005 | Secured: | |
| Claimant Name and Address: | Priority: | $4,113.00 |
| FLEX TECH SERVICES | Administrative: | |
| BRENT ROBINSON | Unsecured: | $945.00 |
| 5601 OAK BLVD | | |
| AUSTIN, TX 78735 | Total: | $5,058.00 |

| | | |
|---|---|---|
| Claim Number: 2700 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/21/2006 | Secured: | |
| Claimant Name and Address: | Priority | |
| FOERSTER INSTRUMENTS INC | Administrative: | |
| 140 INDUSTRY DR | Unsecured: | $5,428.30 |
| PITTSBURGH, PA 15275 | Total: | $5,428.30 |

| | | |
|---|---|---|
| Claim Number: 5063 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| FOERSTER INSTRUMENTS INC | Administrative: | |
| 140 INDUSTRY DR | Unsecured: | $5,428.30 |
| PITTSBURGH, PA 15275 | Total: | $5,428.30 |

| | | |
|---|---|---|
| Claim Number: 1114 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | Secured: | |
| Claimant Name and Address: | Priority | |
| FORM TOOL & MOLD INC | Administrative: | |
| JAMES F GERONIMO ESQ | Unsecured: | $2,706.00 |
| 283 WALNUT ST | | |
| MEADVILLE, PA 16335 | Total: | $2,706.00 |

| | | |
|---|---|---|
| Claim Number: 1290 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Secured: | |
| Claimant Name and Address: | Priority: | |
| FORM TOOL & MOLD INC | Administrative: | |
| JAMES F GERONIMO ESQ | Unsecured: | $2,706.00 |
| 283 WALNUT ST | | |
| MEADVILLE, PA 16335 | Total: | $2,706.00 |

| | | |
|---|---|---|
| Claim Number: 10314 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority | |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 10529 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 254 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | Secured: | |
| Claimant Name and Address: | Priority | |
| FREDDIE L JOHNSON | Administrative: | |
| DENISE K LARUE | Unsecured: | $300,000.00 |
| BRADLEY L WILSON | | |
| HASKIN LAUTER LARUE & GIBBMS | | |
| 255 N ALABAMA ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $300,000.00 |

| | | |
|---|---|---|
| Claim Number: 9441 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| FREDDIE L JOHNSON | Administrative: | |
| BRADLEY L WILSON ESQ | Unsecured: | $300,000.00 |
| HASKIN LAUTER LARUE & GIBBONS | | |
| 255 NORTH ALABAMA ST | | |
| INDIANAPOLIS, IN 46204 | Total: | $300,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9457<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 8834<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 | Claim Number: 9773<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 |
| Claim Number: 8844<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 | Claim Number: 9782<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 |
| Claim Number: 725<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,600.00<br>Total: $3,600.00 | Claim Number: 5304<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,329.65<br>Total: $22,329.65 |
| Claim Number: 14104<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 | Claim Number: 15429<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6110 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8367 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/17/2006 | | Date Filed: 05/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOOD J F CO | Priority | GOOD J F CO | Priority |
| MIKE KOLESKI | Administrative: | MIKE KOLESKI | Administrative: |
| 11200 MADISON AVE | Unsecured: $13,514.55 | 11200 MADISON AVE | Unsecured: $13,514.55 |
| CLEVELAND, OH 44102 | Total: $13,514.55 | CLEVELAND, OH 44102 | Total: $13,514.55 |

| | | | |
|---|---|---|---|
| Claim Number: 774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7748 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GRACE DAVISON W R GRACE & CO CONN | Priority | WR GRACE & COMPANY CONN | Priority |
| ATTN MANAGER CREDIT & COLLECTIONS | Administrative: | 7500 GRACE DR | Administrative: |
| 7500 GRACE DR | Unsecured: $770,232.23 | COLUMBIA, MD 21044 | Unsecured: $865,753.80 |
| COLUMBIA, MD 21044 | Total: $770,232.23 | | Total: $865,753.80 |

| | | | |
|---|---|---|---|
| Claim Number: 10341 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10555 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GRAPHIC PACKAGING INTERNATIONAL INC ON | Priority | GRAPHIC PACKAGING INTERNATIONAL INC ON | Priority |
| BEHALF OF COLOR PAC | Administrative: | BEHALF OF COLOR PAC | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 10311 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GRAPHIC PACKAGING INTERNATIONAL INC ON | Priority | GRAPHIC PACKAGING INTERNATIONAL INC ON | Priority |
| BEHALF OF COLOR PAC | Administrative: | BEHALF OF COLOR PAC | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 4100 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4294 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GREAT LAKES POWER LIFT INC | Priority | GREAT LAKES POWER LIFT INC | Priority |
| 7455 TYLER BLVD | Administrative: | 7455 TYLER BLVD | Administrative: |
| MENTOR, OH 44060 | Unsecured: $1,415.04 | MENTOR, OH 44060 | Unsecured: $1,415.04 |
| | Total: $1,415.04 | | Total: $1,415.04 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 678     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/18/2005<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 | Claim Number: 2235     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 |
| Claim Number: 746     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 | Claim Number: 2235     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 |
| Claim Number: 1276     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 | Claim Number: 2235     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 |
| Claim Number: 1323     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 | Claim Number: 2235     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/09/2006<br>Claimant Name and Address:    Secured: $48,200.00<br>GRIFFIN INTERNATIONAL LLC    Priority<br>46430 CONTINENTAL DR STE A    Administrative:<br>CHESTERFIELD, MI 48047    Unsecured:<br>    Total: $48,200.00 |
| Claim Number: 14224     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HANSEN JEAN MARIE ATTY PC    Priority:<br>PO BOX 33005    Administrative:<br>BLOOMFIELD HILLS, MI 48303    Unsecured: $1,000.00<br>    Total: $1,000.00 | Claim Number: 15741     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HANSEN JEAN MARIE    Priority:<br>ATTY PC    Administrative:<br>PO BOX 33005    Unsecured: $1,000.00<br>BLOOMFIELD HILLS, MI 48303    Total: $1,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15740 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15741 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HANSEN JEAN MARIE ATTY PC | Priority | HANSEN JEAN MARIE | Priority |
| PO BOX 33005 | Administrative: | ATTY PC | Administrative: |
| BLOOMFIELD HILLS, MI 48303 | Unsecured: $1,000.00 | PO BOX 33005 | Unsecured: $1,000.00 |
| | Total: $1,000.00 | BLOOMFIELD HILLS, MI 48303 | Total: $1,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1777 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3999 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HARDWARE SPECIALTY CO INC | Priority | HARDWARE SPECIALTY CO INC | Priority |
| 48 75 36TH ST | Administrative: | 48 75 36TH ST | Administrative: |
| LONG ISLAND CITY, NY 11101 | Unsecured: $13,639.34 | LONG ISLAND CITY, NY 11101 | Unsecured: $13,693.34 |
| | Total: $13,639.34 | | Total: $13,693.34 |

| | | | |
|---|---|---|---|
| Claim Number: 686 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1283 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $140.82 | Claimant Name and Address: | Secured: $140.82 |
| HARLINGEN CISD | Priority | HARLINGEN CISD | Priority |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S IH 35 78741 | Total: $140.82 | 1949 SOUTH IH 35 | Total: $140.82 |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |

| | | | |
|---|---|---|---|
| Claim Number: 667 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4230 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEALTH CARE AUTHORITY OF ATHENS AND | Priority | HEALTHCARE AUTHORITY OF ATHENS | Priority |
| LIMESTONE COUNTY DBA ATHENS LIMESTONE | Administrative: | WELLNESS CTR OF ATHENS LIME | Administrative: |
| HOSPITAL | Unsecured: $1,785.00 | 209 FITNESS WAY STE A | Unsecured: $1,352.10 |
| P MICHAEL COLE ATTORNEY FOR CREDITO | Total: $1,785.00 | ATHENS, AL 35611 | Total: $1,352.10 |
| WILMER & LEE PA | | | |
| ATTORNEYS AT LAW | | | |
| PO BOX 710 | | | |
| ATHENS, AL 35612 | | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1997 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2297 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | | Date Filed: 03/15/2006 | | |
| Claimant Name and Address: | Secured: | $40,151.05 | Claimant Name and Address: | Secured: | $40,151.05 |
| HENRY COUNTY TREASURER | Priority | | HENRY COUNTY TREASURER | Priority | |
| 101 S MAIN ST | Administrative: | | 101 S MAIN ST | Administrative: | |
| NEW CASTLE, IN 47362 | Unsecured: | | NEW CASTLE, IN 47362 | Unsecured: | |
| | Total: | $40,151.05 | | Total: | $40,151.05 |
| Claim Number: 1996 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2232 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | | Date Filed: 03/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HENRY COUNTY TREASURER | Priority | $11,927.66 | HENRY COUNTY TREASURER | Priority | $11,927.66 |
| 101 S MAIN ST | Administrative: | | 101 S MAIN ST | Administrative: | |
| NEW CASTLE, IN 47362 | Unsecured: | | NEW CASTLE, IN 47362 | Unsecured: | |
| | Total: | $11,927.66 | | Total: | $11,927.66 |
| Claim Number: 1882 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2280 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | | Date Filed: 03/10/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HIRSCHMANN AUTOMOTIVE GMBH | Priority | | HIRSCHMANN AUTOMOTIVE GMBH | Priority | |
| STEPHEN M HARNIK ESQ | Administrative: | | STEPHEN M HARNIK ESQ | Administrative: | |
| 405 LEXINGTON AVE 42ND FL | Unsecured: | $224,681.70 | 405 LEXINGTON AVE 42ND FL | Unsecured: | $224,681.70 |
| NEW YORK, NY 10174 | Total: | $224,681.70 | NEW YORK, NY 10174 | Total: | $224,681.70 |
| Claim Number: 14312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | NEW YORK, NY 10103 | Total: | $263,963.41 |
| Claim Number: 14311 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | NEW YORK, NY 10103 | Total: | $263,963.41 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 167 of 638

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14284 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Administrative: | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Administrative: | |
| DAVID A ROSENZWEIG ESQ | Unsecured: | $263,963.41 | DAVID A ROSENZWEIG ESQ | Unsecured: | $263,963.41 |
| FULBRIGHT & JAWORSKI LLP | | | FULBRIGHT & JAWORSKI LLP | | |
| 666 FIFTH AVE | Total: | $263,963.41 | 666 FIFTH AVE | Total: | $263,963.41 |
| NEW YORK, NY 10103 | | | NEW YORK, NY 10103 | | |
| Claim Number: 1060 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1150 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | Secured: | | Date Filed: 12/13/2005 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| HMC INSTRUMENT & MACHINE WORKS LTD | Administrative: | | HMC INSTRUMENT & MACHINE WORKS LTD | Administrative: | |
| HOWARD CHONG | Unsecured: | $32,730.50 | HOWARD CHONG | Unsecured: | $32,730.50 |
| 2325 BLALOCK | | | 2325 BLALOCK | | |
| HOUSTON, TX 77080 | Total: | $32,730.50 | HOUSTON, TX 77080 | Total: | $32,730.50 |
| Claim Number: 882 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3780 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | $576.26 |
| HOBART SALES & SERVICE | Administrative: | | HOBART SALES AND SERVICE | Administrative: | |
| 181 INDUSTRIAL PKWY | Unsecured: | $3,792.11 | DAN | Unsecured: | |
| MANSFIELD, OH 44903 | | | 181 INDUSTRIAL PKWY | | |
| | Total: | $3,792.11 | MANSFIELD, OH 44903 | Total: | $576.26 |
| Claim Number: 2597 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3780 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority | $3,792.11 | Claimant Name and Address: | Priority | $576.26 |
| HOBART SALES & SERVICE | Administrative: | | HOBART SALES AND SERVICE | Administrative: | |
| 181 INDUSTRIAL PKWY | Unsecured: | | DAN | Unsecured: | |
| MANSFIELD, OH 44903 | | | 181 INDUSTRIAL PKWY | | |
| | Total: | $3,792.11 | MANSFIELD, OH 44903 | Total: | $576.26 |
| Claim Number: 953 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3708 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| HOLKENBORG EQUIPMENT CO | Administrative: | | HOLKENBORG EQUIPMENT CO | Administrative: | |
| MR TIM HOLKENBORG | Unsecured: | $510.29 | GENE PARTS | Unsecured: | $262.17 |
| 9513 US HWY 250 N | | | 9513 US 250N | | |
| MILAN, OH 44846 | Total: | $510.29 | MILAN, OH 44846 | Total: | $262.17 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 9644 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/12/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HOLLASCH KURT D | | Administrative: | |
| 6780 BEAR RIDGE RD | | Unsecured: | $1,941,219.00 |
| LOCKPORT, NY 14094-9288 | | Total: | $1,941,219.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11161 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/26/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HOLLASCH KURT D | | Administrative: | |
| 6780 BEAR RIDGE RD | | Unsecured: | $1,941,219.00 |
| LOCKPORT, NY 14094-9288 | | Total: | $1,941,219.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 1687 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 01/27/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HONEYWELL FRICTION MATERIALS BENDIX | | Administrative: | |
| 39 OLD RIDGEBURY RD | | Unsecured: | $80,658.14 |
| DANBURY, CT 06810 | | Total: | $80,658.14 |

| | | | |
|---|---|---|---|
| Claim Number: | 2180 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/03/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HONEYWELL FRICTION MATERIALS BENDIX | | Administrative: | |
| 39 OLD RIDGEBURY RD | | Unsecured: | $80,658.14 |
| DANBURY, CT 06810 | | Total: | $80,658.14 |

| | | | |
|---|---|---|---|
| Claim Number: | 1945 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 02/14/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HOSIDEN AMERICA CORPORATION | | Administrative: | |
| CO LAURENCE P BECKER | | Unsecured: | $41,085.40 |
| MASUDA FUNAI ET AL | | | |
| 203 N LASALLE ST STE 2500 | | | |
| CHICAGO, IL 60601 | | Total: | $41,085.40 |

| | | | |
|---|---|---|---|
| Claim Number: | 2186 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 03/03/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HOSIDEN AMERICA CORPORATION | | Administrative: | |
| CO LAURENCE P BECKER | | Unsecured: | $41,085.40 |
| MASUDA FUNAI ET AL | | | |
| 203 N LASALLE ST STE 2500 | | | |
| CHICAGO, IL 60601 | | Total: | $41,085.40 |

| | | | |
|---|---|---|---|
| Claim Number: | 2303 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/15/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HOVER DAVIS INC | | Administrative: | |
| 100 PARAGON DR | | Unsecured: | $7,337.30 |
| ROCHESTER, NY 14624 | | Total: | $7,337.30 |

| | | | |
|---|---|---|---|
| Claim Number: | 6087 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/16/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HOVER DAVIS INC | | Administrative: | |
| 100 PARAGON DR | | Unsecured: | $7,337.30 |
| ROCHESTER, NY 14624 | | Total: | $7,337.30 |

| | | | |
|---|---|---|---|
| Claim Number: | 198 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 10/28/2005 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HUNTSVILLE RADIO SERVICE INC | | Administrative: | |
| 2402 CLINTON AVE W | | Unsecured: | $14,738.05 |
| HUNTSVILLE, AL 35805 | | Total: | $14,738.05 |

| | | | |
|---|---|---|---|
| Claim Number: | 1435 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 01/04/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| HUNTSVILLE RADIO SERVICE INC | | Administrative: | |
| 2402 CLINTON AVE W | | Unsecured: | $9,231.25 |
| HUNTSVILLE, AL 35805 | | Total: | $9,231.25 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 504     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>HYATT REGENCY HOTEL SAN ANTONIO<br>PATRICK GONZALES<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 | Claim Number: 643     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 |
| Claim Number: 5781     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 | Claim Number: 6926     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 |
| Claim Number: 5782     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 | Claim Number: 6927     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 |
| Claim Number: 10340     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMANY OF<br>HOBART BROTHERS COMPANY D B A ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10554     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF | Priority | ILLINOIS TOOL WORKS INC PARENT COMPANY OF | Priority |
| HOBART BROTHERS COMPANY DBA ITW HOBART | Administrative: | HOBART BROTHERS COMPANY DBA ITW HOBART | Administrative: |
| BROTHERS CO | | BROTHERS CO | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 10309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10524 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | Priority | IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | Priority |
| IMPERIAL CHEMICAL | Administrative: | IMPERIAL CHEMICAL | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 10339 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10553 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | Priority | IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | Priority |
| IMPERIAL CHEMICAL | Administrative: | IMPERIAL CHEMICAL | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 1552 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1799 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INCAT SYSTEMS INC | Priority | INCAT SYSTEMS INC | Priority |
| 41370 BRIDGE ST | Administrative: | 41370 BRIDGE ST | Administrative: |
| NOVI, MI 48375 | Unsecured: $31,408.03 | NOVI, MI 48375 | Unsecured: $31,408.03 |
| | Total: $31,408.03 | | Total: $31,408.03 |

| | | | |
|---|---|---|---|
| Claim Number: 365 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4883 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDEPENDENT SOURCING INC | Priority | INDEPENDENT SOURCING INC | Priority |
| 903 SE 13TH ST | Administrative: | 903 SE 13 ST | Administrative: |
| DEERFIELD BEACH, FL 33441 | Unsecured: $2,135.24 | DEERFIELD BEACH, FL 33441 | Unsecured: $7,188.92 |
| | Total: $2,135.24 | | Total: $7,188.92 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 171 of 638

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 7496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9648 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/05/2006 | | Date Filed: 07/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDIANA UNIVERSITY FINANCIAL MANAGEMENT | Priority: | INDIANA UNIVERSITY | Priority: |
| SUPPORT | | ATTN MICHAEL A KLEIN ESQ | |
| PO BOX 66057 | Administrative: | OFFICE OF UNIVERSITY COUNSEL | Administrative: |
| INDIANAPOLIS, IN 46266-6057 | Unsecured: $128,109.96 | 107 SOUTH INDIANA DR RM 211 | Unsecured: $225,089.20 |
| | | BLOOMINGTON, IN 47405-7000 | |
| | Total: $128,109.96 | | Total: $225,089.20 |

| Claim Number: 1691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1699 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/30/2006 | | Date Filed: 01/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDUSTRIAL DIELECTRICS INC | Priority: | INDUSTRIAL DIELECTRICS INC | Priority: |
| LARRY HENSS CFO | | LARRY HENSS CFO | |
| PO BOX 357 | Administrative: | PO BOX 357 | Administrative: |
| NOBLESVILLE, IN 46060 | Unsecured: $117,572.06 | NOBLESVILLE, IN 46060 | Unsecured: $117,572.06 |
| | Total: $117,572.06 | | Total: $117,572.06 |

| Claim Number: 117 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1042 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/25/2005 | | Date Filed: 12/05/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INGERSOLL RAND CO AIR SOLUTIONS | Priority: | INGERSOLL RAND CO AIR SOLUTIONS | Priority: |
| 800 D BEATY ST | | 800 D BEATY ST | |
| DAVIDSON, NC 28036 | Administrative: | DAVIDSON, NC 28036 | Administrative: |
| | Unsecured: $33,472.52 | | Unsecured: $41,516.60 |
| | Total: $33,472.52 | | Total: $41,516.60 |

| Claim Number: 1698 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2181 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 01/30/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTEGRATED CABLE SYSTEMS INC | Priority: | INTEGRATED CABLE SYSTEMS INC | Priority: |
| ATTN CURT EVEN | | ATTN CURT EVEN | |
| 504 2ND ST | Administrative: | 504 2ND ST | Administrative: |
| BERTHOUD, CO 80513 | Unsecured: $152,447.45 | BERTHOUD, CO 80513 | Unsecured: $152,447.45 |
| | Total: $152,447.45 | | Total: $152,447.45 |

| Claim Number: 10338 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10552 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL PAPER COMPANY F K A ST REGIS | Priority: | INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority: |
| CHAMPION COMPANY | | CHAMPION COMPANY | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: | INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2045 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8999 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/16/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J O GALLOUP COMPANY 130 N HELMER RD BATTLE CREEK, MI 49015 | Priority: $2,478.68 | J O GALLOUP COMPANY 130 N HELMER RD BATTLE CREEK, MI 49015 | Priority: $1,000.00 |
| | Administrative: | | Administrative: |
| | Unsecured: $7,866.31 | | Unsecured: $9,344.99 |
| | Total: $10,344.99 | | Total: $10,344.99 |

| | | | |
|---|---|---|---|
| Claim Number: 6063 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8244 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J O GALLOUP COMPANY 130 N HELMER RD BATTLE CREEK, MI 49015 | Priority: | J O GALLOUP COMPANY 130 N HELMER RD BATTLE CREEK, MI 49015 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $3,381.52 | | Unsecured: $5,733.01 |
| | Total: $3,381.52 | | Total: $5,733.01 |

| | | | |
|---|---|---|---|
| Claim Number: 10441 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11642 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J VOGLER ENTERPRISE LLC REID A HOLTER ESQ 117 W MAIN ST VICTOR, NY 14564 | Priority: | J VOGLER ENTERPRISES LLC REID A HOLTER ESQ 117 W MAIN ST VICTOR, NY 14564 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $35,636.57 | | Unsecured: $35,636.57 |
| | Total: $35,636.57 | | Total: $35,636.57 |

| | | | |
|---|---|---|---|
| Claim Number: 762 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACK HAMILTON ATTY HAROLD D BLOCK 710 N PLANKINTON AVE STE 801 MILWAUKEE, WI 53203 | Priority: | JACK HAMILTON 8248 S 88TH ST FRANKLIN, WI 53132 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $50,000.00 | | Unsecured: $50,000.00 |
| | Total: $50,000.00 | | Total: $50,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACKSON COUNTY | Priority $669.29 | MANAGER OF FINANCE | Priority $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE B | | JACKSON COUNTY MANAGER OF FINANCE | |
| 415 E 12TH ST | Administrative: | BANKRUPTCY 415 E 12TH ST | Administrative: |
| KANSAS CITY, MO 64106 | Unsecured: | KANSAS CITY, MO 64106 | Unsecured: |
| | Total: $669.29 | | Total: $669.29 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14240 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | | Claimant Name and Address: | |
| JACOBSON MFG LLC | Priority | JACOBSON MFG LLC | Priority |
| WILLIAM S HACKNEY | | WILLIAM S HACKNEY | |
| MUCH SHELIST | Administrative: | MUCH SHELIST | Administrative: |
| 191 N WACKER DR STE 1800 | Unsecured: $114,342.92 | 191 N WACKER DR STE 1800 | Unsecured: $114,342.92 |
| CHICAGO, IL 60606 | Total: $114,342.92 | CHICAGO, IL 60606 | Total: $114,342.92 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 76 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JAN PAK HUNTSVILLE | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| JAN PAK SUPPLY SOLUTIONS | | HUNTSVILLE | |
| PO BOX 130 | Administrative: | RIVERSIDE CLAIMS LLC | Administrative: |
| BLUEFIELD, WV 24701 | Unsecured: $2,230.32 | PO BOX 626 PLANETARIUM STATION | Unsecured: $4,691.52 |
| | Total: $2,230.32 | NEW YORK, NY 10024 | Total: $4,691.52 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 94 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JANPAK HUNTSVILLE | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| PO BOX 130 | | HUNTSVILLE | |
| BLUEFIELD, WV 24701 | Administrative: | RIVERSIDE CLAIMS LLC | Administrative: |
| | Unsecured: $2,455.20 | PO BOX 626 PLANETARIUM STATION | Unsecured: $4,691.52 |
| | Total: $2,455.20 | NEW YORK, NY 10024 | Total: $4,691.52 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1292 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 11/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JENNIFER T ASHERBRANNER AND RONALD R | Priority | JENNIFER T ASHERBRANNER AND RONALD R | Priority: |
| ASHERBRANNER | | ASHERBRANNER | |
| CO TRAVIS W HARDWICK ESQ | Administrative: | CO TRAVIS W HARDWICK ESQ | Administrative: |
| PO BOX 968 | Unsecured: $100,000.00 | PO BOX 968 | Unsecured: $100,000.00 |
| DECATUR, AL 35602 | Total: $100,000.00 | DECATUR, AL 35602 | Total: $100,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 4103 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4198 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| JOSEPH T RYERSON & SON INC | Administrative: | | JOSEPH T RYERSON & SON INC | Administrative: | |
| 33966 TREASURY CTR | Unsecured: | $19,118.81 | 33966 TREASURY CTR | Unsecured: | $19,118.81 |
| CHICAGO, IL 60694-3900 | Total: | $19,118.81 | CHICAGO, IL 60694-3900 | Total: | $19,118.81 |
| Claim Number: 1463 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/06/2006 | Secured: | | Date Filed: 01/06/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $572,707.98 | Claimant Name and Address: | Priority: | $572,707.98 |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | Administrative: | | JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | Administrative: | |
| STANLEY LIM | Unsecured: | $1,308,594.45 | STANLEY LIM | Unsecured: | $1,308,594.45 |
| 270 PARK AVE | | | 270 PARK AVE | | |
| NEW YORK, NY 10017 | Total: | $1,881,302.43 | NEW YORK, NY 10017 | Total: | $1,881,302.43 |
| Claim Number: 341 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1328 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | Secured: | | Date Filed: 12/27/2005 | Secured: | |
| Claimant Name and Address: | Priority: | $269,106.72 | Claimant Name and Address: | Priority: | $269,106.72 |
| JUDY PITTS REVENUE COMMISSIONER ETOWAH COUNTY ALABAMA | Administrative: | | JUDY PITTS REVENUE COMMISSIONER ETOWAH COUNTY ALABAMA | Administrative: | |
| ETOWAH COUNTY COURTHOUSE | Unsecured: | | ETOWAH COUNTY COURTHOUSE | Unsecured: | |
| 800 FORREST AVE RM 5 | | | 800 FORREST AVE RM 5 | | |
| GADSDEN, AL 35901 | Total: | $269,106.72 | GADSDEN, AL 35901 | Total: | $269,106.72 |
| Claim Number: 2673 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 6351 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 04/17/2006 | Secured: | | Date Filed: 05/19/2006 | Secured: | $0.00 |
| Claimant Name and Address: | Priority: | $71,487.89 | Claimant Name and Address: | Priority: | $71,487.89 |
| KANSAS DEPARTMENT OF REVENUE CIVIL TAX ENFORCEMENT | Administrative: | | KANSAS DEPARTMENT OF REVENUE CIVIL TAX ENFORCEMENT | Administrative: | |
| PO BOX 12005 | Unsecured: | $34,972.61 | PO BOX 12005 | Unsecured: | $34,972.61 |
| TOPEKA, KS 66612-2005 | Total: | $106,460.50 | TOPEKA, KS 66612-2005 | Total: | $106,460.50 |
| Claim Number: 2192 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2533 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/06/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | Administrative: | | KANSAS DEPT OF HEALTH AND ENVIRONMENT | Administrative: | |
| ERIKA BESSEY | Unsecured: | $352,642.73 | ERIKA BESSEY | Unsecured: | $352,642.73 |
| 1000 SW JACKSON STE 560 | | | 1000 SW JACKSON STE 560 | | |
| TOPEKA, KS 66612-1368 | Total: | $352,642.73 | TOPEKA, KS 66612-1368 | Total: | $352,642.73 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2897 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3061 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KENNETH MASON PUBLICATIONS LTD | Priority | KENNETH MASON PUBLICATIONS LTD | Priority |
| THE BOOK BARN | | THE BOOK BARN | |
| WESTBOURNE HAMPSHIRE | Administrative: | WESTBOURNE HAMPSHIRE | Administrative: |
| P010 8RS | Unsecured: $480.00 | ENGLAND P010 8RS | Unsecured: $480.00 |
| UNITED KINGDOM | | UNITED KINGDOM | |
| | Total: $480.00 | | Total: $480.00 |

| | | | |
|---|---|---|---|
| Claim Number: 332 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3003 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KEPCO INC | Priority | KEPCO INC EFT | Priority |
| 131 38 SANFORD AVE | | 131 38 SANFORD AVE | |
| FLUSHING, NY 11355 | Administrative: | FLUSHING, NY 11352 | Administrative: |
| | Unsecured: $4,154.00 | | Unsecured: $4,154.00 |
| | Total: $4,154.00 | | Total: $4,154.00 |

| | | | |
|---|---|---|---|
| Claim Number: 537 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1615 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 01/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KINETICS | Priority | KINETICS | Priority |
| 10085 SW COMMERCE CIR | | 10085 SW COMMERCE CIR | |
| WILSONVILLE, OR 97070 | Administrative: | WILSONVILLE, OR 97070 | Administrative: |
| | Unsecured: $11,164.37 | | Unsecured: $40,069.37 |
| | Total: $11,164.37 | | Total: $40,069.37 |

| | | | |
|---|---|---|---|
| Claim Number: 129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8914 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KLASH INC | Priority $15,246.00 | KLASH INC | Priority $15,246.00 |
| 286 E 2ND AVE | | 286 E 2ND AVE | |
| ALEXANDRIA, IN 46001 | Administrative: | ALEXANDRIA, IN 46001 | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $15,246.00 | | Total: $15,246.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1306 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5528 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KNOLL AMERICA INC | Priority | KNOLL AMERICA INC | Priority |
| 313 W GIRARD | | 313 W GIRARD | |
| MADISON HEIGHTS, MI 48071 | Administrative: | MADISON HEIGHTS, MI 48071 | Administrative: |
| | Unsecured: $3,541.07 | | Unsecured: $3,541.07 |
| | Total: $3,541.07 | | Total: $3,541.07 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document    First Omnibus Claims Objection

Pg 176 of 638

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9389 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9456 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/12/2006 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KRAUS JESSICA | Priority: | KRAUS JESSICA | Priority: |
| CHRISTOPHER D DAMATO ESQ | Administrative: | CHRISTOPHER D DAMATO ESQ | Administrative: |
| CELLINO & BARNES PC | Unsecured: $500,000.00 | CELLINO & BARNES PC | Unsecured: $500,000.00 |
| 17 COURT ST | | 17 COURT ST | |
| 7TH FL | Total: $500,000.00 | 7TH FL | Total: $500,000.00 |
| BUFFALO, NY 14202-3290 | | BUFFALO, NY 14202-3290 | |

| | | | |
|---|---|---|---|
| Claim Number: 10954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 862 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LADD INDUSTRIES INC | Priority | LADD INDUSTRIES INC | Priority |
| 13757 STEMMONS FWY | Administrative: | 225 W STATION SQUARE DR STE 700 | Administrative: |
| DALLAS, TX 75234 | Unsecured: $944,336.80 | PITTSBURGH, PA 15219 | Unsecured: $877,399.78 |
| | Total: $944,336.80 | | Total: $877,399.78 |

| | | | |
|---|---|---|---|
| Claim Number: 345 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4738 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LANGLEY SYSTEMS INC | Priority | LANGLEY SYSTEMS INC | Priority |
| PO BOX 660601 | Administrative: | ATTN GEORGE G LANGLEY JR | Administrative: |
| BIRMINGHAM, AL 35266 | Unsecured: $1,852.00 | PO BOX 660601 | Unsecured: $1,852.00 |
| | | BIRMINGHAM, AL 35266 | |
| | Total: $1,852.00 | | Total: $1,852.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1483 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1484 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LATHROP GAGE | Priority | LATHROP GAGE | Priority |
| 2345 GRAND BLVD | Administrative: | 2345 GRAND BLVD | Administrative: |
| KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 | KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document   First Omnibus Claims Objection

Pg 177 of 638

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9193 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9194 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LAWRENCE P SUZAK | Priority: $0.00 | SUZAK LAWRENCE P | Priority: $0.00 |
| 520 LEXINGTON BLVD | Administrative: | 520 LEXINGTON BLVD | Administrative: |
| ROYAL OAK, MI 48073-2599 | Unsecured: | ROYAL OAK, MI 48073-2599 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 10892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14186 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEHIGH SAFETY SHOE CO LLC | Priority: | LEHIGH SAFETY SHOE CO LLC | Priority: |
| 39 E CANAL ST | Administrative: | 39 E CANAL ST | Administrative: |
| NELSONVILLE, OH 45764 | Unsecured: $18,866.13 | NELSONVILLE, OH 45764 | Unsecured: $18,866.13 |
| | Total: $18,866.13 | | Total: $18,866.13 |
| Claim Number: 779 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6699 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $10,248.00 | LEICESTER DIE & TOOL INC | Priority: $10,248.00 |
| PO BOX 156 | Administrative: | PO BOX 156 | Administrative: |
| 1764 MAIN ST | Unsecured: | 1764 MAIN ST | Unsecured: |
| LEICESTER, MA 01524 | | LEICESTER, MA 01524 | |
| | Total: $10,248.00 | | Total: $10,248.00 |
| Claim Number: 778 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6698 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEICESTER DIE & TOOL INC | Priority: $137,048.00 | LEICESTER DIE & TOOL INC | Priority: $137,048.00 |
| PO BOX 156 | Administrative: | LEICESTER DIE & TOOL INC | Administrative: |
| 1764 MAIN ST | Unsecured: | PO BOX 156 | Unsecured: |
| LEICESTER, MA 01524 | | 1764 MAIN ST | |
| | | LEICESTER, MA 1524 | |
| | Total: $137,048.00 | | Total: $137,048.00 |
| Claim Number: 3926 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3982 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LETCO DISTRIBUTORS INC | Priority: | LETCO DISTRIBUTORS INC | Priority: |
| LETCO | Administrative: | 1316 COMMERCE DR | Administrative: |
| 1316 COMMERCE DR | Unsecured: $3,900.00 | DECATUR, AL 35601 | Unsecured: $3,900.00 |
| DECATUR, AL 35601 | | | |
| | Total: $3,900.00 | | Total: $3,900.00 |

In re Delphi Corporation, et al.                                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2100 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7997 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/22/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $95,969.00 | 9443 SPRINGBORO PIKE | Unsecured: $81,169.00 |
| MIAMISBURG, OH 45342 | Total: $95,969.00 | MIAMISBURG, OH 45342 | Total: $81,169.00 |

| | | | |
|---|---|---|---|
| Claim Number: 959 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 | 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | Total: $21,000.00 | MIAMISBURG, OH 45342 | Total: $21,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1591 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LIFECARE INC | Priority: | LIFECARE INC | Priority: |
| C O KLEBAN & SAMOR PC | Administrative: | C O KLEBAN & SAMOR P C | Administrative: |
| 2425 POST RD | Unsecured: $2,185.73 | 2425 POST ROAD | Unsecured: $27,877.73 |
| SOUTHPORT, CT 06890 | Total: $2,185.73 | SOUTHPORT, CT 06890 | Total: $27,877.73 |

| | | | |
|---|---|---|---|
| Claim Number: 10261 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: | LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: | C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | | 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 | BAY CITY, MI 48708 | Total: $1,260,331.99 |

| | | | |
|---|---|---|---|
| Claim Number: 669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | Secured: $385.25 | Date Filed: 12/27/2005 | Secured: $385.25 |
| Claimant Name and Address: | | Claimant Name and Address: | |
| LOUISVILLE JEFFERSON COUNTY METRO | Priority: | LOUISVILLE JEFFERSON COUNTY METRO | Priority: |
| GOVERNMENT | Administrative: | GOVERNMENT | Administrative: |
| JEFFERSON COUNTY ATTORNEY'S OFFICE | Unsecured: | JEFFERSON COUNTY ATTORNEY'S OFFICE | Unsecured: |
| FISCAL COURT BUILDING | | FISCAL COURT BUILDING | |
| 531 COURT PLACE STE 1001 | Total: $385.25 | 531 COURT PLACE STE 1001 | Total: $385.25 |
| LOUISVILLE, KY 40202 | | LOUISVILLE, KY 40202 | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2267 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2536 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/13/2006 | | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: $5,196.47 | | Claimant Name and Address: | Secured: $5,196.47 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | Priority | | LUBBOCK CENTRAL APPRAISAL DISTRICT | Priority | |
| LAURA J MONROE | Administrative: | | LAURA J MONROE | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | |
| PO BOX 817 | | | PO BOX 817 | | |
| LUBBOCK, TX 79408-0817 | Total: $5,196.47 | | LUBBOCK, TX 79408-0817 | Total: $5,196.47 | |
| Claim Number: 5625 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 5831 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | | Date Filed: 05/15/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| LUPINI TARGHE | Priority | | LUPINI TARGHE | Priority | |
| CO KENMAR CORP | Administrative: | | C O KENMAR CORP | Administrative: | |
| 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 | | 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 | |
| SOUTHFIELD, MI 48075 | Total: $12,496.00 | | SOUTHFIELD, MI 48075 | Total: $12,496.00 | |
| Claim Number: 10708 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| M A COM INC | Priority | | M A COM INC | Priority | |
| GEORGE D NAGLE JR CREDIT MGR | Administrative: | | GEORGE D NAGLE JR CREDIT MGR | Administrative: | |
| PO BOX 3608 | Unsecured: $404,986.61 | | PO BOX 3608 MS38 26 | Unsecured: $404,986.61 | |
| MS 38 26 | | | HARRISBURG, PA 17105 | | |
| HARRISBURG, PA 17105 | Total: $404,986.61 | | | Total: $404,986.61 | |
| Claim Number: 3470 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6450 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: $142,012.09 | | Claimant Name and Address: | Secured: $100,407.40 | |
| MAGID GLOVE & SAFETY MFG CO INC | Priority | | MAGID GLOVE & SAFETY MFG CO LLC | Priority | |
| MAGID MFG CO INC | Administrative: | | 2060 N KOLMAR AVE | Administrative: | |
| 2060 NORTH KOLMAR AVE | Unsecured: $357,689.06 | | CHICAGO, IL 60639 | Unsecured: $30,290.39 | |
| CHICAGO, IL 60639 | | | | | |
| | Total: $499,701.15 | | | Total: $130,697.79 | |
| Claim Number: 1890 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6450 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/08/2006 | | | Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: $128,639.00 | | Claimant Name and Address: | Secured: $100,407.40 | |
| MAGID GLOVE & SAFETY MFG CO LLC | Priority | | MAGID GLOVE & SAFETY MFG CO LLC | Priority | |
| 2060 N KOLMAR AVE | Administrative: | | 2060 N KOLMAR AVE | Administrative: | |
| CHICAGO, IL 60639 | Unsecured: $357,689.06 | | CHICAGO, IL 60639 | Unsecured: $30,290.39 | |
| | Total: $486,328.06 | | | Total: $130,697.79 | |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 180 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2193 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6450 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 03/06/2006 | | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: $142,012.09 | | Claimant Name and Address: | Secured: $100,407.40 |
| MAGID GLOVE & SAFETY MFG CO LLC | Priority: | | MAGID GLOVE & SAFETY MFG CO LLC | Priority: |
| 2060 N KOLMAR AVE | Administrative: | | 2060 N KOLMAR AVE | Administrative: |
| CHICAGO, IL 60639 | Unsecured: $357,689.06 | | CHICAGO, IL 60639 | Unsecured: $30,290.39 |
| | Total: $499,701.15 | | | Total: $130,697.79 |

| Claim Number: 225 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1461 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 10/31/2005 | | | Date Filed: 01/06/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| MALMBERG ENGINEERING INC | Priority: $4,930.70 | | MALMBERG ENGINEERING INC | Priority: $11,158.55 |
| ATTN BEVERLY GINESTRA | Administrative: | | BEVERLY GINESTRA | Administrative: |
| 550 COMMERCE WAY | Unsecured: | | 550 COMMERCE WY | Unsecured: |
| LIVERMORE, CA 94551 | Total: $4,930.70 | | LIVERMORE, CA 94551 | Total: $11,158.55 |

| Claim Number: 3385 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7723 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 04/28/2006 | | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| MANPOWER DAYTON INC | Priority: $6,827.86 | | MANPOWER OF DAYTON INC | Priority: |
| MANPOWER TECHNICAL SERVICES | Administrative: | | MANPOWER TECHNICAL SERVICES | Administrative: |
| 3075 GOVERNORS PL BLVD STE 200 | Unsecured: | | 3075 GOVENORS PL BLVD | Unsecured: $6,827.86 |
| DAYTON, OH 45409 | Total: $6,827.86 | | STE 200 | |
| | | | DAYTON, OH 45409 | Total: $6,827.86 |

| Claim Number: 5889 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 6386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 05/15/2006 | | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: $2,439.99 | | Claimant Name and Address: | Secured: $2,439.99 |
| MARICOPA COUNTY TREASURERS OFFICE | Priority: | | MARICOPA COUNTY TREASURERS OFFICE | Priority: |
| BARBARA LEE CALDWELL | Administrative: | | HERBERT SCHENK PC | Administrative: |
| HERBERT SCHENK PC | Unsecured: | | 4742 N 24TH ST STE 100 | Unsecured: |
| 4742 N 24TH ST STE 100 | Total: $2,439.99 | | PHOENIX, AZ 85016 | Total: $2,439.99 |
| PHOENIX, AZ 85016 | | | | |

| Claim Number: 2598 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2614 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 04/10/2006 | | | Date Filed: 04/12/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| MARLIN LEASING CORPORATION | Priority: | | MARLIN LEASING CORPORATION | Priority: |
| 300 FELLOWSHIP RD | Administrative: | | 300 FELLOWSHIP RD | Administrative: |
| MOUNT LAUREL, NJ 08054 | Unsecured: $17,400.96 | | MOUNT LAUREL, NJ 08054 | Unsecured: $17,400.96 |
| | Total: $17,400.96 | | | Total: $17,400.96 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 3427 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 05/01/2006 | Secured: | | |
| Claimant Name and Address: | | | |
| MARTIN MARCELLA | Priority: $0.00 | | |
| 3695 JUDY LN | Administrative: | | |
| DAYTON, OH 45405 | Unsecured: | | |
| | Total: $0.00 | | |

| | |
|---|---|
| Claim Number: 4385 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | Secured: |
| Claimant Name and Address: | |
| MARTIN MARCELLA | Priority: $0.00 |
| 3695 JUDY LN | Administrative: |
| DAYTON, OH 45405 | Unsecured: |
| | Total: $0.00 |

---

| | |
|---|---|
| Claim Number: 3927 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: |
| Claimant Name and Address: | |
| MATERIAL HANDLING TECHNOLOGIES | Priority |
| 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 |

| | |
|---|---|
| Claim Number: 3980 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: |
| Claimant Name and Address: | |
| MATERIAL HANDLING TECHNOLOGIES | Priority |
| 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 |

---

| | |
|---|---|
| Claim Number: 2306 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | Secured: |
| Claimant Name and Address: | |
| MATERIAL HANDLING TECHNOLOGIES INC | Priority |
| 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 |

| | |
|---|---|
| Claim Number: 3980 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: |
| Claimant Name and Address: | |
| MATERIAL HANDLING TECHNOLOGIES | Priority |
| 7488 ROUND POND RD | Administrative: |
| NORTH SYRACUSE, NY 13212 | Unsecured: $1,516.00 |
| | Total: $1,516.00 |

---

| | |
|---|---|
| Claim Number: 10484 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | |
| MAY & SCOFIELD LLC | Priority |
| 445 E VAN RIPER RD | Administrative: |
| FOWLERVILLE, MI 48836-7931 | Unsecured: $123,860.10 |
| | Total: $123,860.10 |

| | |
|---|---|
| Claim Number: 10485 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | |
| MAY & SCOFIELD LLC | Priority |
| 445 E VAN RIPER RD | Administrative: |
| FOWLERVILLE, MI 48836-7931 | Unsecured: $123,860.10 |
| | Total: $123,860.10 |

---

| | |
|---|---|
| Claim Number: 5978 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | Secured: |
| Claimant Name and Address: | |
| MCDERMOTT WILL & EMERY | Priority: |
| ATTN CARL LOWRY | Administrative: |
| 227 W MONROE | Unsecured: $16,422.80 |
| CHICAGO, IL 60606 | Total: $16,422.80 |

| | |
|---|---|
| Claim Number: 10275 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | |
| MCDERMOTT WILL & EMERY LLP | Priority: |
| C O JASON J DEJONKER ESQ | Administrative: |
| 227 W MONROE ST | Unsecured: $16,422.80 |
| CHICAGO, IL 60606-5096 | Total: $16,422.80 |

In re Delphi Corporation, et al.                                                                                     First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10337 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10551 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADWESTVACO CORPORATION MEAD | Priority: | MEADWESTVACO CORPORATION MEAD | Priority: |
| CORPORATION MEAD PAPER | | CORPORATION MEAD PAPER | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADWESTVACO CORPORATION MEAD | Priority: | MEADWESTVACO CORPORATION MEAD | Priority: |
| CORPORATION MEAD PAPER | | CORPORATION MEAD PAPER | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 824 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/23/2005 | | Date Filed: 12/08/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEDSTAT GROUP INC | Priority: | MEDSTAT GROUP INC | Priority: |
| ATTN TERI C MARTINEZ | | ATTN TERI C MARTINEZ | |
| 777 E EISENHOWER PKWY | Administrative: | 777 E EISENHOWER PKWY | Administrative: |
| ANN ARBOR, MI 48108 | Unsecured: $88,597.34 | ANN ARBOR, MI 48108 | Unsecured: $98,600.26 |
| | Total: $88,597.34 | | Total: $98,600.26 |

| Claim Number: 687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1285 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/11/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $18,746.82 | Claimant Name and Address: | Secured: $18,746.82 |
| METAL SURFACES INC | Priority: | METAL SURFACES INC | Priority: |
| CHRIS BOLTZ | | CHRIS BOLTZ | |
| 6060 SHULL ST | Administrative: | 6060 SHULL ST | Administrative: |
| BELL GARDENS, CA 90201 | Unsecured: | BELL GARDENS, CA 90201 | Unsecured: |
| | Total: $18,746.82 | | Total: $18,746.82 |

| Claim Number: 1265 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/23/2005 | | Date Filed: 12/28/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| METRO FIBRES INC | Priority: | METRO FIBRES INC | Priority: |
| CO ERIK G CHAPPELL ESQ | | CO ERIK G CHAPPELL ESQ | |
| 5565 AIRPORT HWY STE 101 | Administrative: | 5565 AIRPORT HWY STE 101 | Administrative: |
| TOLEDO, OH 43615 | Unsecured: $16,896.00 | TOLEDO, OH 43615 | Unsecured: $16,896.00 |
| | Total: $16,896.00 | | Total: $16,896.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1262 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1357 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/23/2005 | Secured: | | Date Filed: 12/28/2005 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| METRO FIBRES INC | Administrative: | | METRO FIBRES INC | Administrative: | |
| CO ERIK G CHAPPELL ESQ | Unsecured: | $16,896.00 | CO ERIK G CHAPPELL ESQ | Unsecured: | $16,896.00 |
| 5565 AIRPORT HWY STE 101 | | | 5565 AIRPORT HWY STE 101 | | |
| TOLEDO, OH 43615 | Total: | $16,896.00 | TOLEDO, OH 43615 | Total: | $16,896.00 |
| Claim Number: 589 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 1938 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/15/2005 | Secured: | | Date Filed: 02/10/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| MICRO LAMPS INC | Administrative: | | MICRO LAMPS INC | Administrative: | |
| ATTN REGINA KEDER | Unsecured: | $52,353.00 | 1520 HUBBARD AVE | Unsecured: | $52,353.00 |
| 1520 HUBBARD AVE | | | BATAVIA, IL 60510-1420 | | |
| BATAVIA, IL 60150-1420 | Total: | $52,353.00 | | Total: | $52,353.00 |
| Claim Number: 2223 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12245 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | Secured: | $4,686.03 | Date Filed: 07/28/2006 | Secured: | $4,686.03 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| MID STATES RUBBER PRODUCTS INC | Administrative: | | MID STATES RUBBER PRODUCTS INC | Administrative: | |
| 1230 S RACE ST | Unsecured: | | PO BOX 370 | Unsecured: | |
| PO BOX 370 | | | PRINCETON, IN 47670 | | |
| PRINCETON, IN 47670 | Total: | $4,686.03 | | Total: | $4,686.03 |
| Claim Number: 2224 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12244 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | Secured: | $3,512.31 | Date Filed: 07/28/2006 | Secured: | $3,512.31 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| MID STATES RUBBER PRODUCTS INC | Administrative: | | MID STATES RUBBER PRODUCTS INC | Administrative: | |
| 1230 S RACE ST | Unsecured: | | NTE 0008090953218 | Unsecured: | |
| PO BOX 370 | | | 1230 S RACE ST | | |
| PRINCETON, IN 47670 | Total: | $3,512.31 | PO BOX 370 | | |
| | | | PRINCETON, IN 47670 | Total: | $3,512.31 |
| Claim Number: 1633 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3292 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | Secured: | | Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| MIDWEST DIE SUPPLY | Administrative: | | MIDWEST DIE SUPPLY CO | Administrative: | |
| PO BOX 6657 | Unsecured: | $648.00 | 6240 AMERICAN RD | Unsecured: | $648.00 |
| TOLEDO, OH 43612 | | | TOLEDO, OH 43612-3903 | | |
| | Total: | $648.00 | | Total: | $648.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2009 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 02/14/2006 <br> **Claimant Name and Address:** <br> MIDWEST TOOL & DIE CORP <br> ROTHENBERG LOGAN & WARSCO LLP <br> ATTN MARK A WARSCO <br> PO BOX 11647 <br> FORT WAYNE, IN 46859-1647 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $972,475.54 <br> Total: $972,475.54 | **Claim Number:** 2254 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 03/10/2006 <br> **Claimant Name and Address:** <br> MIDWEST TOOL & DIE CORP <br> ROTHBERG LOGAN & WARSCO LLP <br> ATTN MARK A WARSCO <br> PO BOX 11647 <br> FORT WAYNE, IN 46859-1647 <br> Secured: $784,062.10 <br> Priority: <br> Administrative: <br> Unsecured: $188,413.44 <br> Total: $972,475.54 |
| **Claim Number:** 10336 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> MILACRON INC <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10550 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> MILACRON INC <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |
| **Claim Number:** 10306 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> MILACRON INC <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 | **Claim Number:** 10521 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> **Date Filed:** 07/24/2006 <br> **Claimant Name and Address:** <br> MILACRON INC <br> SHARON A SALINAS DYKEMA GOSSET <br> TREMONT CITY BARREL FILL PRP GROUP <br> 10 S WACKER DR STE 2300 <br> CHICAGO, IL 60606 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,000,000.00 <br> Total: $6,000,000.00 |
| **Claim Number:** 1547 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 01/17/2006 <br> **Claimant Name and Address:** <br> MILACRON MARKETING COMPANY <br> 4165 HALFACRE RD <br> BATAVIA, OH 45103 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $128,067.32 <br> Total: $128,067.32 | **Claim Number:** 2679 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 04/18/2006 <br> **Claimant Name and Address:** <br> MILACRON MARKETING COMPANY <br> 4165 HALFACRE RD <br> BATAVIA, OH 45103 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $128,067.32 <br> Total: $128,067.32 |
| **Claim Number:** 1404 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 12/30/2005 <br> **Claimant Name and Address:** <br> MINIATURE PRECISION COMPONENTS <br> 100 WISCONSIN ST <br> PO BOX 1901 <br> WALWORTH, WI 53184 <br> Secured: <br> Priority: $239,745.37 <br> Administrative: <br> Unsecured: $709,066.42 <br> Total: $948,811.79 | **Claim Number:** 1407 **Debtor:** DELPHI CORPORATION (05-44481) <br> **Date Filed:** 12/30/2005 <br> **Claimant Name and Address:** <br> MINIATURE PRECISION COMPONENTS <br> 100 WISCONSIN ST <br> PO BOX 1901 <br> WALWORTH, WI 53184 <br> Secured: <br> Priority: $239,745.37 <br> Administrative: <br> Unsecured: $709,066.42 <br> Total: $948,811.79 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 185 of 638

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6763 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6764 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/24/2006 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: $51,268.59 | Claimant Name and Address: | Secured: $51,768.59 |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority | MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority |
| ATTN BARBARA ELLIS MONRO | Administrative: | ATTN BARBARA ELLIS MONRO | Administrative: |
| SMITH GAMBRELL & RUSSELL LLP | Unsecured: $416,127.26 | SMITH GAMBRELL & RUSSELL LLP | Unsecured: $415,627.26 |
| 1230 PEACHTREE ST NE STE 3100 | | 1230 PEACHTREE ST NE STE 3100 | |
| ATLANTA, GA 30309 | Total: $467,395.85 | ATLANTA, GA 30309 | Total: $467,395.85 |

| Claim Number: 1774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2178 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MORI SEIKI | Priority | MORI SEIKI | Priority |
| STEVEN B FRANKOFF | Administrative: | STEVEN B FRANKOFF | Administrative: |
| 15014 MARLEBONE | Unsecured: $13,366.36 | 15014 MARLEBONE | Unsecured: $13,366.36 |
| HOUSTON, TX 77069 | Total: $13,366.36 | HOUSTON, TX 77069 | Total: $13,366.36 |

| Claim Number: 624 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 836 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $6,534.94 | MELVILLE, NY 11747 | Unsecured: $6,534.94 |
| | Total: $6,534.94 | | Total: $6,534.94 |

| Claim Number: 623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 835 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $22,448.21 | MELVILLE, NY 11747 | Unsecured: $22,448.21 |
| | Total: $22,448.21 | | Total: $22,448.21 |

| Claim Number: 12154 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15361 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $251,709.00 | Claimant Name and Address: | Secured: $251,709.00 |
| MULTI TOOL INC | Priority $249,217.78 | MULTI TOOL INC | Priority |
| LOUIS J STACK ESQ | Administrative: | LOUIS J STACK ESQ | Administrative: $249,217.78 |
| SHAFER LAW FIRM | Unsecured: | SHAFER LAW FIRM | Unsecured: |
| 360 CHESTNUT ST | | 360 CHESTNUT ST | |
| MEADVILLE, PA 16335 | Total: $500,926.78 | MEADVILLE, PA 16335 | Total: $500,926.78 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 7819 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7853 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/12/2006 | | Date Filed: 06/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NASON WILLIAM E | Priority: $18,339.60 | NASON WILLIAM E | Priority: $18,339.60 |
| O 4950 BOYNE CITY RD | Administrative: | O 4950 BOYNE CITY RD | Administrative: |
| BOYNE CITY, MI 49712-0000 | Unsecured: | BOYNE CITY, MI 49712-0000 | Unsecured: |
| | Total: $18,339.60 | | Total: $18,339.60 |

| Claim Number: 4190 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4209 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONWIDE FENCE & SUPPLY CO | Priority | NATIONWIDE FENCE & SUPPLY CO | Priority |
| INDUSTRIAL DIV | Administrative: | INDUSTRIAL DIV | Administrative: |
| 53861 GRATIOT AVE | Unsecured: $9,678.00 | 53861 GRATIOT AVE | Unsecured: $9,678.00 |
| CHESTERFIELD, MI 48051 | Total: $9,678.00 | CHESTERFIELD, MI 48051 | Total: $9,678.00 |

| Claim Number: 10335 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10549 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NDM INC | Priority | NDM INC | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 10305 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NDM INC | Priority | NDM INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 85 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4701 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/24/2005 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NETCON ENTERPRISES INC | Priority | NETCON ENTERPRISES INC | Priority: |
| 5085A WILLIAMS LAKE RD | Administrative: | 5085 A WILLIAMS LAKE RD | Administrative: |
| WATERFORD, MI 48329 | Unsecured: $2,139.24 | WATERFORD, MI 48329 | Unsecured: $2,139.24 |
| | Total: $2,139.24 | | Total: $2,139.24 |

In re Delphi Corporation, et al.

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 9712 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/18/2006<br>**Claimant Name and Address:**<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority: $20,082,602.46<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $20,112,352.05 | **Claim Number:** 9824 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/11/2006<br>**Claimant Name and Address:**<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority: $20,082,602.46<br>Administrative:<br>Unsecured: $29,749.59<br>Total: $20,112,352.05 |
| **Claim Number:** 2211 — **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>**Date Filed:** 03/07/2006<br>**Claimant Name and Address:**<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority:<br>Administrative: $290.12<br>Unsecured:<br>Total: $290.12 | **Claim Number:** 6955 — **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>**Date Filed:** 05/26/2006<br>**Claimant Name and Address:**<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Secured:<br>Priority:<br>Administrative: $701.18<br>Unsecured:<br>Total: $701.18 |
| **Claim Number:** 2048 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 02/16/2006<br>**Claimant Name and Address:**<br>NICHICON AMERICA CORPORATION<br>MASUDA FUNAI ET AL<br>CO GARY D SANTELLA<br>203 N LASALLE STE 2500<br>CHICAGO, IL 60601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $360,413.11<br>Total: $360,413.11 | **Claim Number:** 2229 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 03/09/2006<br>**Claimant Name and Address:**<br>NICHICON AMERICA CORPORATION<br>MASUDA FUNAI ET AL<br>CO GARY D SANTELLA<br>203 N LASALLE STE 2500<br>CHICAGO, IL 60601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $360,413.11<br>Total: $360,413.11 |
| **Claim Number:** 9987 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>NISSHINBO AUTOMOTIVE MANUFACTURING INC<br>SEAN M WALSH ESQ<br>COX HODGMAN & GIARMARCO PC<br>101 W BIG BEAVER RD 10TH FL<br>TROY, MI 48084<br>Secured: $223,420.11<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $1,068,842.39 | **Claim Number:** 10004 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>NISSHINBO AUTOMOTIVE MANUFACTURING INC<br>SEAN M WALSH ESQ<br>COX HODGMAN & GIARMARCO PC<br>101 BIG BEAVER RD 10TH FLOOR<br>TROY, MI 48084<br>Secured: $223,420.11<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $1,068,842.39 |
| **Claim Number:** 2651 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/13/2006<br>**Claimant Name and Address:**<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311<br>Secured: $201,340.46<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $201,340.46 | **Claim Number:** 4531 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/02/2006<br>**Claimant Name and Address:**<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH, CA 91311<br>Secured: $201,340.46<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $201,340.46 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 2135 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 02/27/2006 | Secured: | | | |
| Claimant Name and Address: | | Priority: | $201,340.46 | | |
| NMB TECHNOLOGIES CORPORATION | | Administrative: | | | |
| 9730 INDEPENDENCE AVE | | Unsecured: | | | |
| CHATSWORTH, CA 91311 | | Total: | $201,340.46 | | |

| Claim Number: | 4531 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/02/2006 | Secured: | $201,340.46 |
| Claimant Name and Address: | | Priority: | |
| NMB TECHNOLOGIES CORPORATION | | Administrative: | |
| 9730 INDEPENDENCE AVE | | Unsecured: | |
| CHATSWORTH, CA 91311 | | Total: | $201,340.46 |

---

| Claim Number: | 871 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/28/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| NU-TECH PLASTICS ENGINEERING INC | | Administrative: | |
| JAY A SCHWARTZ P45268 | | Unsecured: | $13,957,130.00 |
| SCHWARTZ LAW FIRM PC | | Total: | $13,957,130.00 |
| 37887 W 12 MILE RD STE A | | | |
| FARMINGTON HILLS, MI 48331 | | | |

| Claim Number: | 1279 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 12/27/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| NU TECH PLASTICS ENGINEERING INC | | Administrative: | |
| JAY A SCHWARTZ P45268 | | Unsecured: | $13,957,130.00 |
| SCHWARTZ LAW FIRM PC | | Total: | $13,957,130.00 |
| 37887 W 12 MILE RD STE A | | | |
| FARMINGTON HILLS, MI 48331 | | | |

---

| Claim Number: | 685 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/08/2005 | Secured: | $880.28 |
| Claimant Name and Address: | | Priority: | |
| NUECES COUNTY | | Administrative: | |
| DIANE W SANDERS | | Unsecured: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | | Total: | $880.28 |
| 1949 S IH 35 78741 | | | |
| PO BOX 17428 | | | |
| AUSTIN, TX 78760-7428 | | | |

| Claim Number: | 1284 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 12/27/2005 | Secured: | $880.28 |
| Claimant Name and Address: | | Priority: | |
| NUECES COUNTY | | Administrative: | |
| DIANE W SANDERS | | Unsecured: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | | Total: | $880.28 |
| 1949 S IH 35 78741 | | | |
| PO BOX 17428 | | | |
| AUSTIN, TX 78760-7428 | | | |

---

| Claim Number: | 2080 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 02/21/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| O E M ERIE INC | | Administrative: | |
| SUMNER E NICHOLS II ESQ | | Unsecured: | $62,230.00 |
| 900 STATE ST STE 104 | | Total: | $62,230.00 |
| ERIE, PA 16501 | | | |

| Claim Number: | 2227 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 03/09/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| OEM ERIE INC | | Administrative: | |
| SUMNER E NICHOLS II ESQ | | Unsecured: | $62,230.00 |
| 900 STATE ST STE 104 | | Total: | $62,230.00 |
| ERIE, PA 16501 | | | |

---

| Claim Number: | 13561 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| OBERG INDUSTRIES INC | | Administrative: | |
| ATTN DAVID BONVENUTO VP & CFO | | Unsecured: | $866,697.79 |
| 2301 SILVERVILLE RD | | Total: | $866,697.79 |
| FREEPORT, PA 16229 | | | |

| Claim Number: | 13562 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| OBERG INDUSTRIES INC | | Administrative: | |
| ATTN DAVID BONVENUTO VP & CFO | | Unsecured: | $866,697.79 |
| 2301 SILVERVILLE RD | | Total: | $866,697.79 |
| FREEPORT, PA 16229 | | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 1516 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 01/11/2006 | | |
| Claimant Name and Address: | | Secured: | |
| OHIO DEPARTMENT OF TAXATION | | Priority | $36,026,477.41 |
| REBECCA L DAUM | | Administrative: | |
| 30 E BROAD ST | | Unsecured: | |
| COLUMBUS, OH 43215 | | | |
| | | Total: | $36,026,477.41 |

| | | | |
|---|---|---|---|
| Claim Number: | 1532 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 01/13/2006 | | |
| Claimant Name and Address: | | Secured: | |
| OHIO DEPARTMENT OF TAXATION | | Priority | $36,026,477.41 |
| REBECCA L DAUM | | Administrative: | |
| 30 E BROAD ST | | Unsecured: | |
| COLUMBUS, OH 43215 | | | |
| | | Total: | $36,026,477.41 |

| | | | |
|---|---|---|---|
| Claim Number: | 576 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 11/14/2005 | | |
| Claimant Name and Address: | | Secured: | |
| OKLAHOMA TAX COMMISSION | | Priority | $729.75 |
| BANKRUPTCY SECTION | | Administrative: | |
| GENERAL COUNSELS OFFICE | | Unsecured: | $464.13 |
| PO BOX 53248 | | | |
| OKLAHOMA CITY, OK 73152-3248 | | Total: | $1,193.88 |

| | | | |
|---|---|---|---|
| Claim Number: | 1281 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 12/27/2005 | | |
| Claimant Name and Address: | | Secured: | |
| OKLAHOMA TAX COMMISSION | | Priority | $729.75 |
| BANKRUPTCY SECTION | | Administrative: | |
| GENERAL COUNSELS OFFICE | | Unsecured: | $464.13 |
| PO BOX 53248 | | | |
| OKLAHOMA CITY, OK 73152-3248 | | Total: | $1,193.88 |

| | | | |
|---|---|---|---|
| Claim Number: | 11094 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/26/2006 | | |
| Claimant Name and Address: | | Secured: | |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | | Priority | |
| LUVATA OHIO INC | | Administrative: | |
| ATTN JULIA S KREHER ESQ | | Unsecured: | $128,489.64 |
| HODGSON RUSS LLP | | | |
| ONE M&T PLZ STE 2000 | | Total: | $128,489.64 |
| BUFFALO, NY 14203 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 11608 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/26/2006 | | |
| Claimant Name and Address: | | Secured: | |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | | Priority | |
| LUVATA OHIO INC | | Administrative: | |
| ATTN JULIA S KREHER ESQ | | Unsecured: | $128,489.64 |
| HODGSON RUSS LLP | | | |
| ONE M&T PLZ STE 2000 | | Total: | $128,489.64 |
| BUFFALO, NY 14203 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 986 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/05/2005 | | |
| Claimant Name and Address: | | Secured: | |
| PACKAGING ENGINEERING LLC | | Priority | |
| 2620 CENTENNIAL RD | | Administrative: | |
| TOLEDO, OH 43617 | | Unsecured: | $58,765.09 |
| | | Total: | $58,765.09 |

| | | | |
|---|---|---|---|
| Claim Number: | 1134 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/13/2005 | | |
| Claimant Name and Address: | | Secured: | |
| PACKAGING ENGINEERING LLC | | Priority | |
| 2620 CENTENNIAL RD SUITES | | Administrative: | |
| TOLEDO, OH 43617 | | Unsecured: | $73,142.59 |
| | | Total: | $73,142.59 |

| | | | |
|---|---|---|---|
| Claim Number: | 449 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/07/2005 | | |
| Claimant Name and Address: | | Secured: | |
| PACKAGING RECEIVABLES COMPANY LLC | | Priority | |
| ATTN KAREN MCGILL | | Administrative: | |
| 900 E DIEHL RD STE 131 | | Unsecured: | $3,377.49 |
| NAPERVILLE, IL 60563 | | | |
| | | Total: | $3,377.49 |

| | | | |
|---|---|---|---|
| Claim Number: | 2095 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 02/21/2006 | | |
| Claimant Name and Address: | | Secured: | |
| DIXIE CONTAINER CORPORATION | | Priority | |
| PACKAGING CREDIT COMPANY LLC | | Administrative: | |
| ATTN KAREN MCGILL | | Unsecured: | $3,760.67 |
| 900 E DIEHL RD STE 131 | | | |
| NAPERVILLE, IL 60563 | | Total: | $3,760.67 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12677 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14318 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF | Priority: $0.00 | PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF | Priority: $0.00 |
| AMERICA DIVISION OF PANASONIC COMPANY OF | Administrative: | AMERICA DIVISION OF PANASONIC COMPANY OF | Administrative: |
| NORTH AMERICA | Unsecured: $9,078,756.03 | NORTH AMERICA | Unsecured: $9,078,756.03 |
| ATTN LAURENCE ROACH ESQ | | ATTN LAURENCE ROACH ESQ | |
| 776 HWY 74 S | | 776 HWY 74 S | |
| PEACHTREE CITY, GA 30269 | Total: $9,078,756.03 | PEACHTREE CITY, GA 30269 | Total: $9,078,756.03 |

| | | | |
|---|---|---|---|
| Claim Number: 10812 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13459 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PAR FOAM PRODUCTS INC | Priority | PAR FOAM PRODUCTS INC | Priority: |
| 239 VAN RENSSELAER ST | Administrative: | 239 VAN RENSSELAER ST | Administrative: |
| BUFFALO, NY 14210 | Unsecured: $370,568.92 | BUFFALO, NY 14210 | Unsecured: $370,568.92 |
| | Total: $370,568.92 | | Total: $370,568.92 |

| | | | |
|---|---|---|---|
| Claim Number: 1229 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5996 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARK ENTERPRISES OF ROCHESTER INC | Priority | PARK ENTERPRISES OF ROCHESTER INC | Priority: |
| CHAMBERLAIN D AMANDA | Administrative: | ATTN JERRY GREENFIELD | Administrative: |
| ATTN JERRY GREENFIELD | Unsecured: $585,708.55 | CHAMBERLAIN D AMANDA | Unsecured: $594,393.96 |
| 2 STATE ST STE 1600 | | 2 STATE ST STE 1600 | |
| ROCHESTER, NY 14614 | Total: $585,708.55 | ROCHESTER, NY 14614 | Total: $594,393.96 |

| | | | |
|---|---|---|---|
| Claim Number: 4161 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4184 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PCS | Priority | PCS | Priority: |
| 34488 DOREKA | Administrative: | 34488 DOREKA | Administrative: |
| FRASER, MI 48026 | Unsecured: $3,806.70 | FRASER, MI 48026 | Unsecured: $3,806.70 |
| | Total: $3,806.70 | | Total: $3,806.70 |

| | | | |
|---|---|---|---|
| Claim Number: 1298 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 2137 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 12/27/2005 | | Date Filed: 02/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $971.39 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $273.23 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: |
| HARRISBURG, PA 17128-0946 | Total: $971.39 | HARRISBURG, PA 17128-0946 | Total: $273.23 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 191 of 638

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1296 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 2139 | Debtor: ASPIRE, INC (05-44618) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 02/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $144,023.37 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $74,001.37 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: $5,731.68 | PO BOX 280946 | Unsecured: $5,731.68 |
| HARRISBURG, PA 17128-0946 | | HARRISBURG, PA 17128-0946 | |
| | Total: $149,755.05 | | Total: $79,733.05 |

| Claim Number: 1299 | Debtor: DELPHI LLC (05-44615) | Claim Number: 2138 | Debtor: DELPHI LLC (05-44615) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 02/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $552.79 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $205.79 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: |
| HARRISBURG, PA 17128-0946 | | HARRISBURG, PA 17128-0946 | |
| | Total: $552.79 | | Total: $205.79 |

| Claim Number: 1297 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 6941 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $4,281.02 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $1,844.02 |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: |
| HARRISBURG, PA 17128-0946 | | HARRISBURG, PA 17128-0946 | |
| | Total: $4,281.02 | | Total: $1,844.02 |

| Claim Number: 2807 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2808 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/26/2006 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PETERS DRY CLEANING | Priority: | PETERS EARL W INC | Priority: |
| 316 WILLOW ST | Administrative: | PETERS DRY CLEANING | Administrative: |
| LOCKPORT, NY 14094 | Unsecured: $2,601.00 | 316 WILLOW ST | Unsecured: $2,601.00 |
| | | LOCKPORT, NY 14094 | |
| | Total: $2,601.00 | | Total: $2,601.00 |

| Claim Number: 10334 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10548 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PHARMACIA CORPORATION F K A MONSANTO | Priority: | PHARMACIA CORPORATION FKA MONSANTO | Priority: |
| COMPANY AKA MONSANTO RESEARCH COMPANY | Administrative: | COMPANY AKA MONSANTO RESEARCH COMPANY | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10304    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10519    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| PHARMACIA CORPORATION FKA MONSANTO    Priority: | PHARMACIA CORPORATION F K A MONSANTO    Priority: |
| COMPANY AKA MONSANTO RESEARCH COMPANY | COMPANY AKA MONSANTO RESEARCH COMPANY |
| SHARON A SALINAS DYKEMA GOSSET    Administrative: | SHARON A SALINAS DYKEMA GOSSET    Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | 10 S WACKER DR STE 2300 |
| CHICAGO, IL 60606    Total: $6,000,000.00 | CHICAGO, IL 60606    Total: $6,000,000.00 |

| | |
|---|---|
| Claim Number: 1632    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1783    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Date Filed: 02/06/2006 |
| Claimant Name and Address:    Secured: $569.53 | Claimant Name and Address:    Secured: $569.53 |
| PINAL COUNTY TREASURER    Priority: | PINAL COUNTY TREASURER    Priority: |
| DOLORES J DOLITTLE    Administrative: | DOLORES J DOOLITTLE    Administrative: |
| PO BOX 729    Unsecured: | PO BOX 729    Unsecured: |
| FLORENCE, AZ 85232-0729 | FLORENCE, AZ 85232-0729 |
|    Total: $569.53 |    Total: $569.53 |

| | |
|---|---|
| Claim Number: 1234    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1543    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | Date Filed: 01/17/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| PINE VALLEY PACKAGING LIMITED    Priority: | EXPORT DEVELOPMENT CANADA EDC    Priority: |
| 1 PARRATT RD | EDC |
| UXBRIDGE, ON L9P 1R1    Administrative: | 151 O CONNOR ST 18TH FLR    Administrative: |
| CANADA    Unsecured: $204,771.15 | OTTAWA, ON KIA IK3    Unsecured: $204,771.15 |
| | CANADA |
|    Total: $204,771.15 |    Total: $204,771.15 |

| | |
|---|---|
| Claim Number: 12174    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12439    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| PLAINFIELD MOLDING INC    Priority: | PLAINFIELD MOLDING INC    Priority: |
| 24035 RIVER WALK CT | 24035 RIVER WALK CT |
| PLAINFIELD, IL 60544    Administrative: | PLAINFIELD, IL 60544    Administrative: |
|    Unsecured: $15,964.33 |    Unsecured: $15,964.33 |
|    Total: $15,964.33 |    Total: $15,964.33 |

| | |
|---|---|
| Claim Number: 12172    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12438    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| PLAINFIELD STAMP ILLINOIS INC    Priority: | PLAINFIELD STAMP ILLINOIS INC    Priority: |
| 1351 NORTH DIVISION ST | 1351 NORTH DIVISION ST |
| PLAINFIELD, IL 60544    Administrative: | PLAINFIELD, IL 60544    Administrative: |
|    Unsecured: $11,330.41 |    Unsecured: $11,330.41 |
|    Total: $11,330.41 |    Total: $11,330.41 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 549 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7967 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: $50,895.80 | | Claimant Name and Address: | Secured: $50,895.80 |
| PLASTIC SOLUTIONS INC | Priority | | PLASTIC SOLUTIONS INC | Priority |
| 759 W CHIPPEWA AVE | Administrative: | | PO BOX 2378 | Administrative: |
| PO BOX 2378 | Unsecured: | | 759 WEST CHIPPEWA AVE | Unsecured: |
| SOUTH BEND, IN 46680 | | | SOUTH BEND, IN 46680 | |
| | Total: $50,895.80 | | | Total: $50,895.80 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 7409 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7967 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | | Date Filed: 06/09/2006 | |
| Claimant Name and Address: | Secured: $50,895.80 | | Claimant Name and Address: | Secured: $50,895.80 |
| PLASTIC SOLUTIONS INC | Priority | | PLASTIC SOLUTIONS INC | Priority |
| PO BOX 2378 | Administrative: | | PO BOX 2378 | Administrative: |
| 759 WEST CHIPPEWA AVE | Unsecured: | | 759 WEST CHIPPEWA AVE | Unsecured: |
| SOUTH BEND, IN 46680 | | | SOUTH BEND, IN 46680 | |
| | Total: $50,895.80 | | | Total: $50,895.80 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 8933 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12002 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| POLYONE CORP | Priority | | POLYONE CORPORATION EM GROUP | Priority |
| 33587 WALKER RD | Administrative: | | 33587 WALKER RD | Administrative: |
| AVON LAKE, OH 44012 | Unsecured: $35,897.76 | | AVON LAKE, OH 44012 | Unsecured: $35,897.76 |
| | Total: $35,897.76 | | | Total: $35,897.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2292 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6586 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/14/2006 | | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| POTTERS INDUSTRIES INC | Priority | | POTTERS INDUSTRIES INC | Priority |
| ATTN MICHELE GRYGA | Administrative: | | ATTN MICHELE GRYGA | Administrative: |
| CREDIT DEPT | Unsecured: $50,090.00 | | CREDIT DEPT | Unsecured: $71,580.00 |
| 1200 W SWEDESFORD RD | | | 1200 W SWEDESFORD RD | |
| BERWYN, PA 19312 | Total: $50,090.00 | | BERWYN, PA 19312 | Total: $71,580.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10333 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10547 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| PPG INDUSTRIES INC | Priority | | PPG INDUSTRIES INC | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | | CHICAGO, IL 60606 | Total: $6,000,000.00 |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 194 of 638

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10303 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10518 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PPG INDUSTRIES INC | Priority: | | PPG INDUSTRIES INC | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |
| Claim Number: 2262 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | | Date Filed: 03/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP | Priority: | | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: | |
| PO BOX 2567 | Administrative: | | PO BOX 2567 | Administrative: | |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: | $103,014.55 | GRAND RAPIDS, MI 49501-2567 | Unsecured: | $103,014.55 |
| | Total: | $103,014.55 | | Total: | $103,014.55 |
| Claim Number: 11286 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11287 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PRINCE MANUFACTURING OXFORD EF | Priority: | | PRINCE MANUFACTURING OXFORD EF | Priority: | |
| PO BOX 2519 | Administrative: | | PO BOX 2519 | Administrative: | |
| HOLLAND, MI 49422 | Unsecured: | $66,118.80 | HOLLAND, MI 49422-2519 | Unsecured: | $66,118.80 |
| | Total: | $66,118.80 | | Total: | $66,118.80 |
| Claim Number: 527 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1322 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PROCESS DEVELOPMENT CORP CANADA | Priority: | | PROCESS DEVELOPMENT CORP CANADA | Priority: | |
| ATTN MELISSA BURKETT | Administrative: | | ATTN MELISSA BURKETT | Administrative: | |
| 33027 SCHOOLCRAFT RD | Unsecured: | $39,947.29 | 33027 SCHOOLCRAFT RD | Unsecured: | $39,947.29 |
| LIVONIA, MI 48150 | | | LIVONIA, MI 48150 | | |
| | Total: | $39,947.29 | | Total: | $39,947.29 |
| Claim Number: 536 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1336 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | | Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PROCESS DEVELOPMENT CORPORATION | Priority: | | PROCESS DEVELOPMENT CORPORATION | Priority: | |
| ATTN MELISSA BURKETT | Administrative: | | ATTN MELISSA BURKETT | Administrative: | |
| 33027 SCHOOL CRAFT | Unsecured: | $156,180.01 | 33027 SCHOOL CRAFT | Unsecured: | $156,180.01 |
| LIVONIA, MI 48150 | | | LIVONIA, MI 48150 | | |
| | Total: | $156,180.01 | | Total: | $156,180.01 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1595    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/18/2006<br>Claimant Name and Address:    Secured: $119,766.15<br>PULLMAN BANK AND TRUST COMPANY    Priority:<br>MITCHELL COHEN ESQ<br>ARENT FOX PLLC    Administrative:<br>1675 BROADWAY    Unsecured: $130,271.34<br>NEW YORK, NY 10019<br>Total: $250,037.49 | Claim Number: 1609    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/19/2006<br>Claimant Name and Address:    Secured: $119,766.15<br>PULLMAN BANK & TRUST COMPANY    Priority:<br>MITCHELL COHEN ESQ<br>ARENT FOX PLLC    Administrative:<br>1675 BROADWAY    Unsecured: $130,271.34<br>NEW YORK, NY 10019<br>Total: $250,037.49 |
| Claim Number: 144    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/28/2005<br>Claimant Name and Address:    Secured:<br>PUMPING SYSTEMS INC    Priority:<br>1100 VIJAY DR    Administrative:<br>ATLANTA, GA 30341    Unsecured: $3,669.24<br>Total: $3,669.24 | Claim Number: 2407    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:    Secured:<br>PUMPING SYSTEMS INC    Priority:<br>1100 VIJAY DR    Administrative:<br>ATLANTA, GA 30341-3138    Unsecured: $6,045.14<br>Total: $6,045.14 |
| Claim Number: 7295    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/01/2006<br>Claimant Name and Address:    Secured:<br>QUALITY LABS OF OHIO    Priority:<br>C O REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312    Administrative:<br>HACKENSACK, NJ 07601    Unsecured: $11,457.00<br>Total: $11,457.00 | Claim Number: 7789    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:    Secured:<br>QUALITY LABS OF OHIO    Priority:<br>C O REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312    Administrative:<br>HACKENSACK, NJ 07601    Unsecured: $1,457.00<br>Total: $1,457.00 |
| Claim Number: 10060    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>QUANEX MACSTEEL    Priority:<br>MACSTEEL<br>1 JACKSON SQUARE STE 500    Administrative:<br>JACKSON, MI 49201    Unsecured: $511,659.39<br>Total: $511,659.39 | Claim Number: 10624    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>QUANEX CORP    Priority:<br>ATTN S J PROVIC<br>MACSTEEL    Administrative:<br>ONE JACKSON SQ STE 500    Unsecured: $511,659.39<br>JACKSON, MI 49201<br>Total: $511,659.39 |
| Claim Number: 1418    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/03/2006<br>Claimant Name and Address:    Secured:<br>R & R SALES    Priority:<br>PO BOX 161    Administrative:<br>GRAND HAVEN, MI 49417    Unsecured: $6,675.00<br>Total: $6,675.00 | Claim Number: 5098    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:    Secured:<br>R&R SALES    Priority:<br>PO BOX 161    Administrative:<br>GRAND HAVEN, MI 49417    Unsecured: $4,200.00<br>Total: $4,200.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2686 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2748 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/19/2006 | | | Date Filed: 04/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| R F MICRO DEVICES INC | Priority: | | RF MICRO DEVICES INC | Priority: | |
| 7628 THORNDIKE RD | Administrative: | | 7628 THORNDIKE RD | Administrative: | |
| GREENSBORO, NC 27409 | Unsecured: | $141,705.00 | GREENSBORO, NC 27409 | Unsecured: | $141,705.00 |
| | Total: | $141,705.00 | | Total: | $141,705.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 99 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6054 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/25/2005 | | | Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: | | RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: | |
| ANTENNA TECHNOLOGIES | Administrative: | | ANTENNA TECHNOLOGIES | Administrative: | |
| RADIALL INCORPORATED | | | RADIALL INCORPORATED | | |
| PO BOX 823210 | Unsecured: | $158,694.00 | PO BOX 823210 | Unsecured: | $145,734.00 |
| VANCOUVER, WA 98682-0067 | Total: | $158,694.00 | VANCOUVER, WA 98682-0067 | Total: | $145,734.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 556 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2835 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/14/2005 | | | Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| RECOVERY PLANNER COM INC | Priority: | | RECOVERYPLANNER INC | Priority: | |
| 2 ENTERPRISE DR STE 200 | Administrative: | | 2 ENTERPRISE DR STE 200 | Administrative: | |
| SHELTON, CT 06484 | Unsecured: | $14,250.00 | SHELTON, CT 06484 | Unsecured: | $14,250.00 |
| | Total: | $14,250.00 | | Total: | $14,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 673 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2834 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/18/2005 | | | Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| RECOVERYPLANNER COM INC | Priority: | | RECOVERYPLANNERCOM INC | Priority: | |
| 2 ENTERPRISE DR STE 200 | Administrative: | | 2 ENTERPRISE DR STE 200 | Administrative: | |
| SHELTON, CT 06484 | Unsecured: | $975.82 | SHELTON, CT 06484 | Unsecured: | $975.82 |
| | Total: | $975.82 | | Total: | $975.82 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| REUM CORPORATION | Priority: | | AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: | |
| KLAUS U THIEDMANN | Administrative: | | CORPORATION | Administrative: | |
| THIEDMANN & EDLER | | | ATTN DAVID S LEINWAND ESQ | | |
| 222 S RIVERSIDE PLZ STE 1410 | Unsecured: | $175,204.95 | 535 MADISON AVE 15TH FL | Unsecured: | $175,204.95 |
| CHICAGO, IL 60606 | Total: | $175,204.95 | NEW YORK, NY 10022 | Total: | $175,204.95 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 02/15/2006 | Secured: | | |
| Claimant Name and Address: | Priority: | | |
| REUM CORPORATION | Administrative: | | |
| KLAUS U THIEDMANN | Unsecured: | $175,204.95 | |
| THIEDMANN & EDLER | | | |
| 222 S RIVERSIDE PLZ STE 1410 | Total: | $175,204.95 | |
| CHICAGO, IL 60606 | | | |

| | | |
|---|---|---|
| Claim Number: 8583 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM CORPORATION | Administrative: | |
| ATTN DAVID S LEINWAND ESQ | Unsecured: | $175,204.95 |
| 535 MADISON AVE 15TH FL | | |
| NEW YORK, NY 10022 | Total: | $175,204.95 |

---

| | | |
|---|---|---|
| Claim Number: 586 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 11/15/2005 | Secured: | |
| Claimant Name and Address: | Priority: | |
| RGF ENTERPRISES INC | Administrative: | |
| 220 CITATION CIR | Unsecured: | $12,211.40 |
| CORONA, CA 92880 | Total: | $12,211.40 |

| | | |
|---|---|---|
| Claim Number: 9264 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 11/05/2005 | Secured: | |
| Claimant Name and Address: | Priority: | |
| RGF ENTERPRISES INC | Administrative: | |
| 220 CITATION CIR | Unsecured: | $12,211.40 |
| CORONA, CA 92880 | Total: | $12,211.40 |

---

| | | |
|---|---|---|
| Claim Number: 9984 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $280,032.00 |
| RITZENTHALER FRANCIS H | Administrative: | |
| 7672 HIGHLAND DR | Unsecured: | $739,006.00 |
| GASPORT, NY 14067-9264 | Total: | $1,019,038.00 |

| | | |
|---|---|---|
| Claim Number: 8941 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $280,032.00 |
| RITZENTHALER FRANCIS H | Administrative: | |
| 7672 HIGHLAND DR | Unsecured: | $739,006.00 |
| GASPORT, NY 14067-9264 | Total: | $1,019,038.00 |

---

| | | |
|---|---|---|
| Claim Number: 10301 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | |

| | | |
|---|---|---|
| Claim Number: 10516 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: | $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | |
| 10 S WACKER DR STE 2300 | Total: | $6,000,000.00 |
| CHICAGO, IL 60606 | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    10331 | Claim Number:    10545 |
| Date Filed:    07/24/2006 | Date Filed:    07/24/2006 |
| Debtor:    DELPHI CORPORATION (05-44481) | Debtor:    DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB | RIVERWOOD INTERNATIONAL CORPORATION A SUB |
| OF MANVILLE CORPORATION FKA JOHNS MANVILLE | OF MANVILLE CORPORATION FKA JOHNS MANVILLE |
| FKA OLINKRAFT GRAPHI | FKA OLINKRAFT GRAPHI |
| SHARON A SALINAS DYKEMA GOSSET | SHARON A SALINAS DYKEMA GOSSET |
| TREMONT CITY BARREL FILL PRP GROUP | TREMONT CITY BARREL FILL PRP GROUP |
| 10 S WACKER DR STE 2300 | 10 S WACKER DR STE 2300 |
| CHICAGO, IL 60606 | CHICAGO, IL 60606 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured:    $6,000,000.00 | Unsecured:    $6,000,000.00 |
| Total:    $6,000,000.00 | Total:    $6,000,000.00 |

| | |
|---|---|
| Claim Number:    2225 | Claim Number:    2539 |
| Date Filed:    03/07/2006 | Date Filed:    04/03/2006 |
| Debtor:    DELPHI CORPORATION (05-44481) | Debtor:    DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Secured: | Secured: |
| Priority:    $11,750,000.00 | Priority:    $11,750,000.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total:    $11,750,000.00 | Total:    $11,750,000.00 |

| | |
|---|---|
| Claim Number:    2538 | Claim Number:    2539 |
| Date Filed:    04/03/2006 | Date Filed:    04/03/2006 |
| Debtor:    DELPHI CORPORATION (05-44481) | Debtor:    DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Secured: | Secured: |
| Priority:    $11,750,000.00 | Priority:    $11,750,000.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total:    $11,750,000.00 | Total:    $11,750,000.00 |

| | |
|---|---|
| Claim Number:    2184 | Claim Number:    2539 |
| Date Filed:    03/03/2006 | Date Filed:    04/03/2006 |
| Debtor:    DELPHI CORPORATION (05-44481) | Debtor:    DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Secured: | Secured: |
| Priority:    $1,700,000.00 | Priority:    $11,750,000.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total:    $1,700,000.00 | Total:    $11,750,000.00 |

| | |
|---|---|
| Claim Number:    2230 | Claim Number:    2539 |
| Date Filed:    03/09/2006 | Date Filed:    04/03/2006 |
| Debtor:    DELPHI CORPORATION (05-44481) | Debtor:    DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Secured: | Secured: |
| Priority:    $1,700,000.00 | Priority:    $11,750,000.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total:    $1,700,000.00 | Total:    $11,750,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2617 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7658 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/12/2006 | | Date Filed: 06/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT STASIK | Priority: | ROBERT STASIK | Priority: |
| MICHAEL H GLASSMAN | Administrative: | MICHAEL H GLASSMAN | Administrative: |
| 20 PARK PLACE | Unsecured: $0.00 | 20 PARK PLACE | Unsecured: $0.00 |
| MORRISTOWN, NJ 07960 | Total: $0.00 | MORRISTOWN, NJ 07960 | Total: $0.00 |
| Claim Number: 4260 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4267 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/04/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROEMER INDUSTRIES INC | Priority | ROEMER INDUSTRIES INC | Priority |
| 1555 MASURY RD | Administrative: | 1555 MASURY RD | Administrative: |
| MASURY, OH 44438 | Unsecured: $7,290.00 | MASURY, OH 44438 | Unsecured: $7,290.00 |
| | Total: $7,290.00 | | Total: $7,290.00 |
| Claim Number: 2204 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2250 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROYBERG INC DBA PRECISION MOLD & TOOL DBA | Priority | ROYBERG INC DBA PRECISION MOLD & TOOL DBA | Priority |
| PRECISION MOLD & TOOL GROUP | Administrative: | PRECISION MOLD & TOOL GROUP | Administrative: |
| C O ED PHILLIPS JR | | C O ED PHILLIPS JR | |
| 8000 IH 10 WEST STE 1000 | Unsecured: $61,380.00 | 8000 IH 10 WEST STE 1000 | Unsecured: $61,380.00 |
| SAN ANTONIO, TX 78230 | Total: $61,380.00 | SAN ANTONIO, TX 78230 | Total: $61,380.00 |
| Claim Number: 260 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1095 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 12/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RS ELECTRONICS | Priority | RS ELECTRONICS | Priority |
| MICHELLE ROSS | Administrative: | MICHELLE ROSS | Administrative: |
| 34443 SCHOOLCRAFT RD | Unsecured: $201.33 | 34443 SCHOOLCRAFT RD | Unsecured: $6,430.86 |
| LIVONIA, MI 48150 | Total: $201.33 | LIVONIA, MI 48150 | Total: $6,430.86 |
| Claim Number: 7607 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/07/2006 | | Date Filed: 06/29/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RUBBER ENTERPRISES INC | Priority: | RUBBER ENTERPRISES INC | Priority: |
| 150 SHAFER DR | Administrative: | 150 SHAFER DR | Administrative: |
| ROMEO, MI 48065-4907 | Unsecured: $89,401.47 | ROMEO, MI 48065-4907 | Unsecured: $103,345.06 |
| | Total: $89,401.47 | | Total: $103,345.06 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 200 of 638

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 364<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>S A TECHNOLOGIES INC<br>SONNY SANDEEP<br>3390 H DE LA CRUZ BLVD<br>SANTA CLARA, CA 95054 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,745.00<br>Total: $4,745.00 | Claim Number: 8860<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,745.00<br>Total: $4,745.00 |
| Claim Number: 10330<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>S C JOHNSON & SON INC F K A DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10544<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SC JOHNSON & SON INC FKA DRACKETT INC<br>SHARON A SALINAS GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 723<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,199.67<br>Total: $37,199.67 | Claim Number: 1049<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $37,199.67<br>Total: $37,199.67 |
| Claim Number: 7179<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7232<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>SALO LEILA M<br>3280 STATE ST RD<br>BAY CITY, MI 48706-1867 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 5049<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>SAN MARCOS CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $687.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $687.88 | Claim Number: 5521<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>SAN MARCOS CISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $687.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $687.88 |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1577 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6043 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/10/2006 | | | Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SANDUSKY ELECTRIC INC | Priority: | | SANDUSKY ELECTRIC INC | Priority: | |
| 1516 MILAN ROAD | Administrative: | | 1516 MILAN RD | Administrative: | |
| SANDUSKY, OH 44870 | Unsecured: $29,866.36 | | SANDUSKY, OH 44870-4116 | Unsecured: $29,866.36 | |
| | Total: $29,866.36 | | | Total: $29,866.36 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 10505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SC JOHNSON & SON INC FKA DRACKETT INC | Priority: | | SC JOHNSON & SON INC FKA DRACKET INC | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3107 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3293 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/28/2006 | | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SEALED AIR CORPORATION | Priority: | | SEALED AIR CORPORATION | Priority: | |
| WILLIAM SANCHEZ | Administrative: | | WILLIAM SANCHEZ | Administrative: | |
| 19440 ARENTH AVE | Unsecured: $33,851.52 | | 19440 ARENTH AVE | Unsecured: $33,851.52 | |
| CITY OF INDUSTRY, CA 91748 | Total: $33,851.52 | | CITY OF INDUSTRY, CA 91748 | Total: $33,851.52 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8769 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/29/2006 | | | Date Filed: 07/06/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SEFAR PRINTING SOLUTIONS INC | Priority: | | SEFAR PRINTING SOLUTIONS INC | Priority: | |
| ALAN P FOX ESQ | Administrative: | | ALAN P FOX ESQ | Administrative: | |
| CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | | CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | |
| 8000 MIDLANTIC RD STE 300 | | | 8000 MIDLANTIC RD STE 300 | | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | | MT LAUREL, NJ 8054 | Total: $170,094.10 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 8517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/13/2006 | | | Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SHAININ LLC | Priority: $874,762.48 | | SHAININ LLC | Priority: | |
| 3115 T AVE | Administrative: | | 3115 T AVE | Administrative: | |
| ANACORTES, WA 98221 | Unsecured: | | PO BOX 2201 | Unsecured: $874,762.48 | |
| | Total: $874,762.48 | | ANACORTES, WA 98221 | Total: $874,762.48 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10329 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10543 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS | Priority: | SIEMENS ENERGY & AUTOMATION FKA SIEMENS | Priority: |
| ALLIS | Administrative: | ALLIS | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | |
|---|---|
| Claim Number: 10299 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS | Priority: | SIEMENS ENERGY & AUTOMATION F K A SIEMENS | Priority: |
| ALLIS | Administrative: | ALLIS | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | |
|---|---|
| Claim Number: 2586 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIEMENS VDO AUTOMOTIVE INC | Priority: | SIEMENS VDO AUTOMOTIVE INC | Priority: |
| CHARLES P SCHULMAN | Administrative: | CHARLES P SCHULMAN | Administrative: |
| 10 S WACKER DR 40TH FL | Unsecured: $2,359,805.21 | SACHNOFF & WEAVER LTD | Unsecured: $2,291,767.58 |
| CHICAGO, IL 60606 | Total: $2,359,805.21 | 10 S WACKER DR 40TH FL | |
| | | CHICAGO, IL 60606 | Total: $2,291,767.58 |

| | |
|---|---|
| Claim Number: 1291 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: $37,575.00 | Claimant Name and Address: | Secured: $9,726.81 |
| SILICON LABORATORIES INC | Priority: | SILICON LABORATORIES INC | Priority: |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: |
| 401 B STREET STE 1700 | Unsecured: $76,225.00 | 401 B STREET STE 1700 | Unsecured: $102,681.24 |
| SAN DIEGO, CA 92101 | Total: $113,800.00 | SAN DIEGO, CA 92101 | Total: $112,408.05 |

| | |
|---|---|
| Claim Number: 1084 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: $37,575.00 | Claimant Name and Address: | Secured: $9,726.81 |
| SILICON LABORATORIES INC | Priority: | SILICON LABORATORIES INC | Priority: |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: |
| 401 B STREET STE 1700 | Unsecured: $76,225.00 | 401 B STREET STE 1700 | Unsecured: $102,681.24 |
| SAN DIEGO, CA 92101 | Total: $113,800.00 | SAN DIEGO, CA 92101 | Total: $112,408.05 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 8662 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8775 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 06/27/2006 | | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: $9,726.81 | | Claimant Name and Address: | Secured: $9,726.81 |
| SILICON LABORATORIES INC | Priority | | SILICON LABORATORIES INC | Priority |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | | CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: |
| 401 B STREET STE 1700 | Unsecured: $102,681.24 | | 401 B STREET STE 1700 | Unsecured: $102,681.24 |
| SAN DIEGO, CA 92101 | Total: $112,408.05 | | SAN DIEGO, CA 92101 | Total: $112,408.05 |

| Claim Number: 97 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5832 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 10/25/2005 | | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SILVER CREEK ENGINEERING INC | Priority | | SILVER CREEK ENGINEERING INC | Priority |
| 7108 WALDEMAR DR | Administrative: | | 7108 WALDEMAR DR | Administrative: |
| INDIANAPOLIS, IN 46268 | Unsecured: $2,167.76 | | INDIANAPOLIS, IN 46268 | Unsecured: $2,167.76 |
| | Total: $2,167.76 | | | Total: $2,167.76 |

| Claim Number: 1670 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2265 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 01/25/2006 | | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SIMCORP USA INC | Priority | | SIMCORP USA INC | Priority |
| PETER SOERENSEN | Administrative: | | PETER SOERENSEN | Administrative: |
| 61 BROADWAY STE 2800 | Unsecured: $14,973.28 | | 61 BROADWAY STE 2800 | Unsecured: $14,459.97 |
| NEW YORK, NY 10006 | Total: $14,973.28 | | NEW YORK, NY 10006 | Total: $14,459.97 |

| Claim Number: 795 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2265 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 11/22/2005 | | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SIMCORP USA INC | Priority | | SIMCORP USA INC | Priority |
| PETER SOERENSEN | Administrative: | | PETER SOERENSEN | Administrative: |
| 61 BROADWAY STE 2800 | Unsecured: $11,421.25 | | 61 BROADWAY STE 2800 | Unsecured: $14,459.97 |
| NEW YORK, NY 10006 | Total: $11,421.25 | | NEW YORK, NY 10006 | Total: $14,459.97 |

| Claim Number: 352 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1034 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|---|
| Date Filed: 11/04/2005 | | | Date Filed: 12/06/2005 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SKYWORLD INTERACTIVE | Priority | | SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY | Priority |
| 92 MONTVALE AVE STE 1100 | Administrative: | | FUND | Administrative: |
| STONEHAM, MA 02180 | Unsecured: $16,702.43 | | SIERRA LIQUIDY FUND LLC | Unsecured: $16,709.43 |
| | Total: $16,702.43 | | 2699 WHITE RD STE 255 | Total: $16,709.43 |
| | | | IRVINE, CA 92614 | |

In re Delphi Corporation, et al.                                                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 309<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 | Claim Number: 457<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>SOLUTEC AMERICA INC<br>CO SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS, MI 48334 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,451.40<br>Total: $64,451.40 |
| Claim Number: 978<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC DBA<br>SOUTHEASTERN SYSTEM TECHNOLOGIES<br>PO BOX 780<br>BAXLEY, GA 31515-0780 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 | Claim Number: 5011<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>SOUTHEASTERN BUSINESS MACHINES INC<br>DBA SOUTHEASTERN SYSTEM TECHNOLOGIE<br>PO BOX 780<br>BAXLEY, GA 31515-0780 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,133.50<br>Total: $4,133.50 |
| Claim Number: 14142<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA<br>ELECTRIC COMPANY & FURUKAWA ELECTRIC<br>NORTH AMERICA APD INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 10298<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SPRINGLAWN INC OF OHIO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10507<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SPRINGLAWN INC OF OHIO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 265<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,929.19<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,929.19 | Claim Number: 1324<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE, FL 32085-9001 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,929.19<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,929.19 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 205 of 638

In re Delphi Corporation, et al.                                                                 First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 139 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/27/2005 | | |
| Claimant Name and Address: | Secured: $1,929.19 | |
| ST JOHNS COUNTY TAX COLLECTOR | Priority | |
| DENNIS W HOLLINGSWORTH | Administrative: | |
| PO BOX 9001 | Unsecured: | |
| ST AUGUSTINE, FL 32085-9001 | | |
| | Total: $1,929.19 | |

| | |
|---|---|
| Claim Number: 1324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $1,929.19 |
| ST JOHNS COUNTY TAX COLLECTOR | Priority |
| DENNIS W HOLLINGSWORTH | Administrative: |
| PO BOX 9001 | Unsecured: |
| ST AUGUSTINE, FL 32085-9001 | |
| | Total: $1,929.19 |

| | |
|---|---|
| Claim Number: 10297 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority |
| STANDARD REGISTER COMPANY | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | |

| | |
|---|---|
| Claim Number: 10508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority |
| STANDARD REGISTER COMPANY | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GOUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | |

| | |
|---|---|
| Claim Number: 756 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | Secured: |
| Claimant Name and Address: | Priority |
| STAPLES INC | Administrative: |
| MS 309M | Unsecured: $4,442.41 |
| 500 STAPLES DR | |
| FRAMINGHAM, MA 01702 | Total: $4,442.41 |

| | |
|---|---|
| Claim Number: 1280 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Secured: |
| Claimant Name and Address: | Priority |
| STAPLES INC | Administrative: |
| MS 309M | Unsecured: $4,442.41 |
| 500 STAPLES DR | |
| FRAMINGHAM, MA 01702 | Total: $4,442.41 |

| | |
|---|---|
| Claim Number: 2419 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 03/27/2006 | Secured: |
| Claimant Name and Address: | Priority |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| ATTN PEGGY A HOUSNER | Unsecured: $20,048.53 |
| ASSISTANT ATTORNEY GENERAL | |
| CADILLAC PL | Total: $20,048.53 |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | |

| | |
|---|---|
| Claim Number: 4536 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 05/02/2006 | Secured: |
| Claimant Name and Address: | Priority |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| PEGGY A HOUSNER | Unsecured: $20,048.53 |
| CADILLAC PL | |
| 3030 W GRAND BLVD STE 10 200 | Total: $20,048.53 |
| DETROIT, MI 48202 | |

| | |
|---|---|
| Claim Number: 2418 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | Secured: |
| Claimant Name and Address: | Priority |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| ATTN PEGGY A HOUSNER | Unsecured: $248,083.00 |
| ASSISTANT ATTORNEY GENERAL | |
| CADILLAC PLACE | Total: $248,083.00 |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | |

| | |
|---|---|
| Claim Number: 6383 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | Secured: |
| Claimant Name and Address: | Priority |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Administrative: |
| PEGGY A HOUSNER | Unsecured: $248,083.00 |
| CADILLAC PL | |
| 3030 W GRAND BLVD STE 10 200 | Total: $248,083.00 |
| DETROIT, MI 48202 | |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 206 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2412 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 4534 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |

**Claim 2412 / 4534**

| | | | |
|---|---|---|---|
| Claim Number: 2412 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 4534 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| ATTN PEGGY A HOUSNER | | PEGGY A HOUSNER | |
| ASSISTANT ATTORNEY GENERAL | Administrative: $20,684.20 | CADILLAC PL | Administrative: $20,684.20 |
| CADILLAC PLACE | Unsecured: | 3030 W GRAND BLVD STE 10 200 | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | Total: $20,684.20 | | Total: $20,684.20 |

| | | | |
|---|---|---|---|
| Claim Number: 2413 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5762 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $1,276,165.80 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $1,276,165.80 |
| ATTN PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | CADILLAC PL | Unsecured: |
| CADILLAC PLACE | | 3030 W GRAND BLVD STE 10 200 | |
| 3030 W GRAND BLVD STE 10 200 | Total: $1,276,165.80 | DETROIT, MI 48202 | Total: $1,276,165.80 |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 2622 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5764 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER | Administrative: |
| DEPARTMENT OF TREASURY REVENUE AG | Unsecured: $671,677.27 | CADILLAC PL | Unsecured: $671,677.27 |
| PO BOX 30456 | | 3030 W GRAND BLVD STE 10 200 | |
| LANSING, MI 48909-7955 | Total: $671,677.27 | DETROIT, MI 48202 | Total: $671,677.27 |

| | | | |
|---|---|---|---|
| Claim Number: 1490 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1515 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF NEW JERSEY | Priority: $944,045.04 | STATE OF NEW JERSEY | Priority: $944,045.04 |
| DIVISION OF TAXATION | Administrative: | DIVISION OF TAXATION | Administrative: |
| COMPLIANCE ACTIVITY | Unsecured: | COMPLIANCE ACTIVITY | Unsecured: |
| PO BOX 245 | | PO BOX 245 | |
| TRENTON, NJ 08695 | Total: $944,045.04 | TRENTON, NJ 08695 | Total: $944,045.04 |

| | | | |
|---|---|---|---|
| Claim Number: 1491 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1514 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF NEW JERSEY | Priority: | STATE OF NEW JERSEY | Priority: |
| DIVISION OF TAXATION | Administrative: $503,000.00 | DIVISION OF TAXATION | Administrative: $503,000.00 |
| COMPLIANCE ACTIVITY | Unsecured: | COMPLIANCE ACTIVITY | Unsecured: |
| PO BOX 245 | | PO BOX 245 | |
| TRENTON, NJ 08695 | Total: $503,000.00 | TRENTON, NJ 08695 | Total: $503,000.00 |

In re Delphi Corporation, et al.                                                                                                First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 8005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/15/2006 | | Date Filed: 06/15/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| STEEPROCK ALYCE | Priority: | STEEPROCK ALYCE | Priority: | |
| 5324 TERRY RD | Administrative: | 5324 TERRY RD | Administrative: | |
| SYRACUSE, NY 13219 | Unsecured: $0.00 | SYRACUSE, NY 13219 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1751 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 8663 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 02/02/2006 | | Date Filed: 06/27/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| STEPHENSON & LAWYER INC | Priority: | STEPHENSON & LAWYER INC | Priority: | |
| 3831 PATTERSON AVE SE | Administrative: | 3831 PATTERSON AVE SE | Administrative: | |
| GRAND RAPIDS, MI 49512 | Unsecured: $5,894.00 | PO BOX 8834 | Unsecured: $5,894.00 | |
| | Total: $5,894.00 | GRAND RAPIDS, MI 49518-8834 | Total: $5,894.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10296 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10509 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES | Priority: | STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES | Priority: | |
| INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE | Administrative: | INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1644 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7907 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/24/2006 | | Date Filed: 06/13/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| STRUCTURAL MECHANICS ANALYSIS INC | Priority: | YILMAZ SAHINKAYA STRUCTURAL MECHANICS | Priority: | |
| YILMAZ SAHINKAYA | Administrative: | ANALYSIS INC | Administrative: | |
| PO BOX 700910 | Unsecured: $42,000.00 | STRUCTURAL MECHANICS ANALYSIS INC | Unsecured: $42,400.00 | |
| SAN JOSE, CA 95170-0910 | Total: $42,000.00 | PO BOX 700910 | Total: $42,400.00 | |
| | | SAN JOSE, CA 95170-0910 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10295 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10515 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| SUN CHEMICAL CORP US INK DIVISION OF SUN | Priority: | SUN CHEMICAL CORPORATION US INK DIVISION OF | Priority: | |
| CHEMICAL CORPORATION FKA US PRINTING INK | Administrative: | SUN CHEMICAL CORP F K A U S PRINTING INK | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | | SHARON A SALINAS DYKEMA GOSSET | | |
| SHARON A SALINAS DYKEMA GOSSEL | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WASKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | | |

**In re Delphi Corporation, et al.**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 10325 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/24/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SUN CHEMICAL CORPORATION US INK DIVISION OF | | Priority | | | |
| SUN CHEMICAL CORP F K A U S PRINTING INK | | Administrative: | | | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 | | |
| TREMONT CITY BARREL FILL PRP GROUP | | | | | |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 | | |
| CHICAGO, IL 60606 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 10539 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/24/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SUN CHEMICAL CORPORATION US INK DIVISION OF | | Priority | | | |
| SUN CHEMICAL CORP FKA US PRINTING INK | | Administrative: | | | |
| SHARON A SALINAS DYKEMA GOSSET | | Unsecured: | $6,000,000.00 | | |
| TREMONT CITY BARREL FILL PRP GROUP | | | | | |
| 10 S WACKER DR STE 2300 | | Total: | $6,000,000.00 | | |
| CHICAGO, IL 60606 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 1990 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 02/14/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SUNSOURCE INC | | Priority | | | |
| COMMERCIAL COLLECTION CONSULTANTS | | Administrative: | | | |
| PO BOX 2608 | | Unsecured: | $51,936.96 | | |
| FORNEY, TX 75126-2608 | | | | | |
| | | Total: | $51,936.96 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 2185 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 03/03/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SUNSOURCE INC | | Priority | | | |
| COMMERCIAL COLLECTION CONSULTANTS | | Administrative: | | | |
| PO BOX 2608 | | Unsecured: | $51,936.96 | | |
| FORNEY, TX 75126-2608 | | | | | |
| | | Total: | $51,936.96 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 9192 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/10/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SUZAK LAWRENCE | | Priority | $0.00 | | |
| 520 LEXINGTON BLVD | | Administrative: | | | |
| ROYAL OAK, MI 48073 | | Unsecured: | | | |
| | | Total: | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 9194 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/10/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SUZAK LAWRENCE P | | Priority | $0.00 | | |
| 520 LEXINGTON BLVD | | Administrative: | | | |
| ROYAL OAK, MI 48073-2599 | | Unsecured: | | | |
| | | Total: | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 10324 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/24/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SYSTECH ENVIRONMENTAL CORPORATION | | Priority | | | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | | | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 | | |
| 10 S WACKER DR STE 2300 | | | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 10538 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/24/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SYSTECH ENVIRONMENTAL CORPORATION | | Priority | | | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | | | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 | | |
| 10 S WACKER DR STE 2300 | | | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 10294 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/24/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SYSTECH ENVIRONMENTAL CORPORATION | | Priority | | | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | | | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 | | |
| 10 S WACKER DR STE 2300 | | | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 10510 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/24/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SYSTECH ENVIRONMENTAL CORPORATION | | Priority | | | |
| SHARON A SALINAS DYKEMA GOSSET | | Administrative: | | | |
| TREMONT CITY BARREL FILL PRP GROUP | | Unsecured: | $6,000,000.00 | | |
| 10 S WACKER DR STE 2300 | | | | | |
| CHICAGO, IL 60606 | | Total: | $6,000,000.00 | | |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10867<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $519,815.68<br>Total: $519,815.68 | Claim Number: 13504<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $519,815.68<br>Total: $519,815.68 |
| Claim Number: 2542<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $44,542.68<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $44,542.68 | Claim Number: 4527<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $44,542.68<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $44,542.68 |
| Claim Number: 458<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 |
| Claim Number: 415<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 |
| Claim Number: 9268<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 | Claim Number: 9271<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1130 <br> Date Filed: 12/12/2005 <br> Claimant Name and Address: <br> TDK CORPORATION OF AMERICA <br> JOHN P SIEGER <br> KATTEN MUCHIN ROSENMAN LLP <br> 525 W MONROE ST STE 1900 <br> CHICAGO, IL 60661-3693 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $4,006,854.94 <br> Total: $4,006,854.94 | Claim Number: 11967 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> TDK CORPORATION OF AMERICA <br> JOHN P SIEGER <br> KATTEN MUCHIN ROSENMAN LLP <br> 525 W MONROE ST <br> CHICAGO, IL 60661-3693 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,019,217.38 <br> Total: $5,019,217.38 |
| Claim Number: 14887 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TECH TOOL & MOLD INC <br> PATTI DAVIS <br> 1045 FRENCH ST <br> MEADVILLE, PA 16335 <br><br> Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Secured: $11,073.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $11,073.00 | Claim Number: 14888 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TECH TOOL & MOLD INC <br> SCOTT HANAWAY <br> & TECH MOLDED PLASTICS LP <br> 1045 FRENCH ST <br> MEADVILLE, PA 16335 <br><br> Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Secured: $11,073.00 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $11,073.00 |
| Claim Number: 15171 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TECHNOLOGY PROPERTIES LTD <br> HEINZ BINDER <br> BINDER & MALTER LLP <br> 2775 PARK AVE <br> SANTA CLARA, CA 95050 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 15396 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TECHNOLOGY PROPERTIES LTD <br> HEINZ BINDER <br> BINDER & MALTER LLP <br> 2775 PARK AVE <br> SANTA CLARA, CA 95050 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 2705 <br> Date Filed: 04/21/2006 <br> Claimant Name and Address: <br> TENNESSEE DEPARTMENT OF REVENUE <br> ATTORNEY GENERAL <br> PO BOX 20207 <br> NASHVILLE, TN 37202-0207 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $53,656.36 <br> Administrative: <br> Unsecured: <br> Total: $53,656.36 | Claim Number: 6393 <br> Date Filed: 05/19/2006 <br> Claimant Name and Address: <br> TENNESSEE DEPARTMENT OF REVENUE <br> ATTORNEY GENERAL <br> PO BOX 20207 <br> NASHVILLE, TN 37202-0207 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $53,809.59 <br> Administrative: <br> Unsecured: <br> Total: $53,809.59 |
| Claim Number: 1696 <br> Date Filed: 01/30/2006 <br> Claimant Name and Address: <br> TENNESSEE VALLEY AUTHORITY <br> HARRIET A COOPER <br> 400 W SUMMIT HILL DR <br> KNOXVILLE, TN 37902-1401 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,268,394.16 <br> Total: $1,268,394.16 | Claim Number: 2187 <br> Date Filed: 03/06/2006 <br> Claimant Name and Address: <br> TENNESSEE VALLEY AUTHORITY TVA <br> HARRIET A COOPER ASSISTANT GENERAL <br> 400 W SUMMIT HILL DR <br> KNOXVILLE, TN 37902-1401 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,268,394.16 <br> Total: $1,268,394.16 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 253 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9451 | Debtor: DELPHI CORPORATION (05-44481) |

**Claim to be Expunged**

Claim Number: 253
Date Filed: 10/31/2005
Claimant Name and Address:
TERRENCE EVANS
DENISE K LARUE
BRADLEY L WILSON
HASKIN LAOTER LARUE & GIBBONS
255 N ALABAMA ST
INDIANAPOLIS, IN 46204

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $300,000.00
Total: $300,000.00

**Surviving Claim**

Claim Number: 9451
Date Filed: 07/13/2006
Claimant Name and Address:
EVANS TERRENCE
HASKIN LAUTER LARUE & GIBBONS
255 NORTH ALABAMA ST
INDIANAPOLIS, IN 46204

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $300,000.00
Total: $300,000.00

---

**Claim to be Expunged**

Claim Number: 528
Date Filed: 11/14/2005
Claimant Name and Address:
TEST SOLUTIONS LLC
6620 S 33RD ST
BLDG J STE 10
MCALLEN, TX 78503

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $156,728.30
Administrative:
Unsecured:
Total: $156,728.30

**Surviving Claim**

Claim Number: 3054
Date Filed: 04/28/2006
Claimant Name and Address:
TEST SOLUTIONS LLC
6620 S 33RD ST BLDG J STE 10
MCALLEN, TX 78503

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $25,840.00
Administrative:
Unsecured: $134,257.00
Total: $160,097.00

---

**Claim to be Expunged**

Claim Number: 189
Date Filed: 10/28/2005
Claimant Name and Address:
TEST SOLUTIONS LLC
6620 S 33RD ST
BLDG J STE 10
MCALLEN, TX 78503

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $147,528.30
Administrative:
Unsecured:
Total: $147,528.30

**Surviving Claim**

Claim Number: 3054
Date Filed: 04/28/2006
Claimant Name and Address:
TEST SOLUTIONS LLC
6620 S 33RD ST BLDG J STE 10
MCALLEN, TX 78503

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $25,840.00
Administrative:
Unsecured: $134,257.00
Total: $160,097.00

---

**Claim to be Expunged**

Claim Number: 767
Date Filed: 11/22/2005
Claimant Name and Address:
TEST SOLUTIONS LLC
6620 S 33RD ST
MCALLEN, TX 78503

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $160,097.00
Administrative:
Unsecured:
Total: $160,097.00

**Surviving Claim**

Claim Number: 3054
Date Filed: 04/28/2006
Claimant Name and Address:
TEST SOLUTIONS LLC
6620 S 33RD ST BLDG J STE 10
MCALLEN, TX 78503

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $25,840.00
Administrative:
Unsecured: $134,257.00
Total: $160,097.00

---

**Claim to be Expunged**

Claim Number: 2667
Date Filed: 04/17/2006
Claimant Name and Address:
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $365,469.33
Administrative:
Unsecured:
Total: $365,469.33

**Surviving Claim**

Claim Number: 4526
Date Filed: 05/02/2006
Claimant Name and Address:
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY COLLECTIONS DIVISION
PO BOX 12548
AUSTIN, TX 78711-2548

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $365,469.33
Administrative:
Unsecured:
Total: $365,469.33

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $63,711,301.43 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: $63,711,301.43 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | BEHALF OF THE STATE OF TEXAS | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | OFFICE OF THE ATTORNEY GENERAL | Unsecured: |
| PO BOX 12548 | | BANKRUPTCY COLLECTION DIVISION | |
| AUSTIN, TX 78711-2548 | Total: $63,711,301.43 | PO BOX 12548 | Total: $63,711,301.43 |
| | | AUSTIN, TX 78711-2548 | |

| | | | |
|---|---|---|---|
| Claim Number: 1453 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 7087 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 01/05/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: $217,060.54 | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $9,161.91 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | BANKRUPTCY COLLECTION DIVISION | Unsecured: |
| PO BOX 12548 | | PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $217,060.54 | AUSTIN, TX 78711-2548 | Total: $9,161.91 |

| | | | |
|---|---|---|---|
| Claim Number: 2562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/05/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 |
| OFFICE OF THE ATTORNEY GENERAL COLL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| PO BOX 12548 | Unsecured: | BANKRUPTCY COLLECTION DIVISION | Unsecured: |
| AUSTIN, TX 78711-2548 | | PO BOX 12548 | |
| | Total: $365,469.33 | AUSTIN, TX 78711-2548 | Total: $365,469.33 |

| | | | |
|---|---|---|---|
| Claim Number: 2561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/05/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $63,711,301.43 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: $63,711,301.43 |
| OFFICE OF THE ATTORNEY GENERAL COLL | Administrative: | BEHALF OF THE STATE OF TEXAS | Administrative: |
| PO BOX 12548 | Unsecured: | OFFICE OF THE ATTORNEY GENERAL | Unsecured: |
| AUSTIN, TX 78711-2548 | | BANKRUPTCY COLLECTION DIVISION | |
| | Total: $63,711,301.43 | PO BOX 12548 | Total: $63,711,301.43 |
| | | AUSTIN, TX 78711-2548 | |

| | | | |
|---|---|---|---|
| Claim Number: 2273 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2535 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 03/13/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: $2,134.52 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: |
| BEHALF OF THE STATE OF TEXAS ET AL | Administrative: | BEHALF OF THE STATE OF TEXAS ET AL | Administrative: $2,134.52 |
| OFFICE OF THE ATTORNEY GENERAL | Unsecured: | OFFICE OF THE ATTORNEY GENERAL | Unsecured: |
| BANKRUPTCY COLLECTION DIVISION | | BANKRUPTCY COLLECTION DIVISION | |
| PO BOX 12548 | Total: $2,134.52 | PO BOX 12548 | Total: $2,134.52 |
| AUSTIN, TX 78711-2548 | | AUSTIN, TX 78711-2548 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2272 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2541 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | |
| Date Filed: 03/13/2006 | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: | |
| BEHALF OF THE STATE OF TEXAS ET AL. | | OFFICE OF THE ATTORNEY GENERAL COLL | | |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: $37,035.49 | PO BOX 12548 | Administrative: $37,035.49 | |
| COLLECTION DIVISION BANKRUPTCY SECT | Unsecured: | AUSTIN, TX 78711-2548 | Unsecured: | |
| PO BOX 12548 | | | | |
| AUSTIN, TX 78711-2548 | Total: $37,035.49 | | Total: $37,035.49 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1663 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3989 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/18/2006 | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| THAL MOR ASSOCIATES INC | Priority: | THAL MOR ASSOCIATES INC EFT | Priority: | |
| PO BOX 49489 | | PO BOX 49489 | | |
| DAYTON, OH 45449-0489 | Administrative: | DAYTON, OH 45449-0489 | Administrative: | |
| | Unsecured: $10,300.26 | | Unsecured: $10,300.26 | |
| | Total: $10,300.26 | | Total: $10,300.26 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| THE PROCTOR & GAMBLE COMPANY | Priority: | THE PROCTOR & GAMBLE COMPANY | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10321 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10535 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| THE UNITED STATES SHOE CORPORATION | Priority: | THE UNITED STATES SHOE CORPORATION | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10513 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| THE UNITED STATES SHOE CORPORATION | Priority: | THE UNITED STATES SHOE CORPORATION | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: | |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3322      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8988      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | Date Filed: 07/05/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| THERM O DISC INC    Priority: | THERM O DISC INC    Priority: |
| C O BENJAMIN F MANN    Administrative: | C O BENJAMIN F MANN    Administrative: |
| BLACKWELL SANDERS PEPER MARTIN LLP    Unsecured: $31,200.00 | BLACKWELL SANDERS PEPER MARTIN LLP    Unsecured: $31,200.00 |
| 4801 MAIN STE 1000 | 4801 MAIN STE 1000 |
| KANSAS CITY, MO 64112    Total: $31,200.00 | KANSAS CITY, MO 64112    Total: $31,200.00 |

| | |
|---|---|
| Claim Number: 10293      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10511      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR    Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO    Priority: |
| TO BUNDY CORPORATION A K A BUNDY TUBING    Administrative: | BUNDY CORPORATION AKA BUNDY TUBING    Administrative: |
| SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | TREMONT CITY BARREL FILL PRP GROUP |
| 10 S WACKER DR STE 2300    Total: $6,000,000.00 | 10 S WACKER DR STE 2300    Total: $6,000,000.00 |
| CHICAGO, IL 60606 | CHICAGO, IL 60606 |

| | |
|---|---|
| Claim Number: 10323      Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10537      Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR    Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO    Priority: |
| TO BUNDY CORPORATION A K A BUNDY TUBING    Administrative: | BUNDY CORPORATION AKA BUNDY TUBING    Administrative: |
| SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | TREMONT CITY BARREL FILL PRP GROUP |
| 10 S WACKER DR STE 2300    Total: $6,000,000.00 | 10 S WACKER DR STE 2300    Total: $6,000,000.00 |
| CHICAGO, IL 60606 | CHICAGO, IL 60606 |

| | |
|---|---|
| Claim Number: 11442      Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11443      Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:    Secured: $840,595.60 | Claimant Name and Address:    Secured: $840,595.60 |
| TOWER AUTOMOTIVE INC    Priority: $1,074.38 | TOWER AUTOMOTIVE INC    Priority: $1,074.38 |
| ATTN RYAN B BENNETT ESQ    Administrative: | ATTN RYAN B BENNETT ESQ    Administrative: |
| C O KIRKLAND & ELLIS LLP    Unsecured: | C O KIRKLAND & ELLIS LLP    Unsecured: |
| 200 E RANDOLPH DR | 200 E RANDOLPH DR |
| CHICAGO, IL 60601    Total: $841,669.98 | CHICAGO, IL 60601    Total: $841,669.98 |

| | |
|---|---|
| Claim Number: 10319      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10504      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TREMONT CITY BARREL FILL PRP GROUP    Priority: | TREMONT CITY BARREL FILL PRP GROUP    Priority: |
| SHARON A SALINAS DYKEMA GOSSET    Administrative: | SHARON A SALINAS DYKEMA GOSSET    Administrative: |
| 10 S WACKER STE 2300    Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300    Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606    Total: $6,000,000.00 | CHICAGO, IL 60606    Total: $6,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document    First Omnibus Claims Objection

Pg 215 of 638

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7174 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7177 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/31/2006 | Secured: | | Date Filed: 05/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | $0.00 | Claimant Name and Address: | Priority | $0.00 |
| TRETER ANTHONY | Administrative: | | TRETER ANTHONY | Administrative: | |
| 7143 W 48 RD | Unsecured: | $0.00 | 7143 W 48 RD | Unsecured: | $0.00 |
| CADILLAC, MI 49601-9356 | Total: | $0.00 | CADILLAC, MI 49601-9356 | Total: | $0.00 |
| Claim Number: 506 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4930 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Secured: | | Date Filed: 05/05/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| TRIPLE E MFG INC | Administrative: | | TRIPLE E MFG | Administrative: | |
| 8535 E MICHIGAN AVE | Unsecured: | $240.00 | 8535 E MICHIGAN AVE | Unsecured: | $264.15 |
| PARMA, MI 49269 | Total: | $240.00 | PARMA, MI 49269 | Total: | $264.15 |
| Claim Number: 1123 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8587 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| TRIQUINT SEMICONDUCTOR INC | Administrative: | | TRIQUINT SEMICONDUCTOR INC | Administrative: | |
| 2300 NE BROOKWOOD PKY | Unsecured: | $261,718.50 | 2300 NE BROOKWOOD PKWY | Unsecured: | $211,718.50 |
| HILLSBORO, OR 97124 | Total: | $261,718.50 | HILLSBORO, OR 97124 | Total: | $211,718.50 |
| Claim Number: 8531 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8771 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2006 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| TRUMPF INC | Administrative: | | TRUMPF INC | Administrative: | |
| 111 HYDE RD | Unsecured: | $132,179.00 | 111 HYDE RD | Unsecured: | $132,179.00 |
| FARMINGTON, CT 06032 | Total: | $132,179.00 | FARMINGTON, CT 06032 | Total: | $132,179.00 |
| Claim Number: 10292 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10512 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | | Date Filed: 07/24/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: | | TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: | |
| | Unsecured: | $6,000,000.00 | | Unsecured: | $6,000,000.00 |
| | Total: | $6,000,000.00 | | Total: | $6,000,000.00 |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 216 of 638

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10322 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10536 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES | Priority: | TRW AUTOMOTIVE PARENT OF KELSEY HAYES | Priority: |
| COMPANY AS SUCCESSOR IN INTEREST TO DAYTON | | COMPANY AS SUCCESSOR IN INTEREST TO DAYTON | |
| WALTHER F K A DAYTON WAL | Administrative: | WALTHER FKA DAYTON WALTH | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| Claim Number: 1275 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority: | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $303,132.13 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $303,132.13 | | Total: $143,603.11 |

| Claim Number: 985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/05/2005 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority: | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $303,132.13 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $303,132.13 | | Total: $143,603.11 |

| Claim Number: 2033 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 2233 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|---|---|
| Date Filed: 02/15/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority: | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $14,224.50 | PO BOX 650393 | Unsecured: $14,224.50 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $14,224.50 | | Total: $14,224.50 |

| Claim Number: 12922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 12924 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UMICORE AUTOCAT CANADA CORP | Priority: $0.00 | UMICORE AUTOCAT CANADA CORP | Priority: $0.00 |
| 4261 MAINWAY DR | Administrative: | 4261 MAINWAY DR | Administrative: |
| BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 | BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 |
| CANADA | | CANADA | |
| | Total: $10,671,101.82 | | Total: $10,671,101.82 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2670<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 | Claim Number: 5766<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 |
| Claim Number: 2669<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | Claim Number: 4532<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |
| Claim Number: 2668<br>Date Filed: 04/17/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 | Claim Number: 4533<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 |
| Claim Number: 2603<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 | Claim Number: 4533<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $8,768.69<br>Unsecured:<br>Total: $8,768.69 |
| Claim Number: 2605<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 | Claim Number: 5766<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROW<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative: $85.88<br>Unsecured:<br>Total: $85.88 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2602<br>**Date Filed:** 04/11/2006<br>**Claimant Name and Address:**<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 | **Claim Number:** 4532<br>**Date Filed:** 05/02/2006<br>**Claimant Name and Address:**<br>UNEMPLOYMENT INSURANCE AGENCY<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH<br>STATE OF MICHIGAN<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br><br>**Debtor:** DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $887.24<br>Administrative:<br>Unsecured:<br>Total: $887.24 |
| **Claim Number:** 911<br>**Date Filed:** 11/28/2005<br>**Claimant Name and Address:**<br>UNITED TELEPHONE COMPANY OF OHIO<br>MS KSOPIIT0101 Z2800<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2800<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 | **Claim Number:** 6407<br>**Date Filed:** 05/22/2006<br>**Claimant Name and Address:**<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 |
| **Claim Number:** 5952<br>**Date Filed:** 05/16/2006<br>**Claimant Name and Address:**<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 | **Claim Number:** 6407<br>**Date Filed:** 05/22/2006<br>**Claimant Name and Address:**<br>UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $289,254.87<br>Total: $289,254.87 |
| **Claim Number:** 11707<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>US TIMKEN CO<br>ATTN ROBERT MORRIS<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 | **Claim Number:** 14319<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>US TIMKEN CO<br>ATTN ROBERT MORRIS<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured: $551,667.27<br>Priority:<br>Administrative: $1,803,986.64<br>Unsecured: $2,883,781.07<br>Total: $5,239,434.98 |
| **Claim Number:** 1358<br>**Date Filed:** 12/28/2005<br>**Claimant Name and Address:**<br>VALMARK INDUSTRIES<br>7900 NATIONAL DR<br>LIVERMORE, CA 94550<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $60,748.63<br>Total: $60,748.63 | **Claim Number:** 1880<br>**Date Filed:** 02/06/2006<br>**Claimant Name and Address:**<br>VALMARK INDUSTRIES<br>WAYNE THOMAS XT 134<br>7900 NATIONAL DR<br>LIVERMORE, CA 94550<br><br>**Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $60,748.63<br>Total: $60,748.63 |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9314 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9319 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VANGUARD DISTRIBUTORS INC | Priority: | VANGUARD DISTRIBUTORS INC | Priority: |
| PO BOX 608 | Administrative: | PO BOX 608 | Administrative: |
| SAVANNAH, GA 31402 | Unsecured: $788,321.49 | SAVANNAH, GA 31402 | Unsecured: $788,321.49 |
| | Total: $788,321.49 | | Total: $788,321.49 |

| | |
|---|---|
| Claim Number: 4776 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VERSA HANDLING CO | Priority | VERSA HANDLING CO | Priority |
| RAILGLIDE SYSTEMS | Administrative: | DIANNA HOOD | Administrative: |
| 12971 EATON | Unsecured: $0.00 | 12995 HILLVIEW | Unsecured: $0.00 |
| DETROIT, MI 48227 | | DETROIT, MI 48227 | |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 4774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VERSA HANDLING CO | Priority | VERSA HANDLING CO | Priority |
| RAILGLIDE SYSTEMS | Administrative: | DIANNA HOOD | Administrative: |
| 12995 HILLVIEW AVE | Unsecured: $0.00 | 12995 HILLVIEW | Unsecured: $0.00 |
| DETROIT, MI 48227 | | DETROIT, MI 48227 | |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 4775 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VERSA HANDLING CO RAILGLIDE SYSTEMS | Priority | VERSA HANDLING CO | Priority |
| 12971 EATON | Administrative: | DIANNA HOOD | Administrative: |
| DETROIT, MI 48227 | Unsecured: $0.00 | 12995 HILLVIEW | Unsecured: $0.00 |
| | | DETROIT, MI 48227 | |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 196 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 751 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 10/28/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VOLT SERVICES GROUP | Priority | VOLT SERVICES GROUP | Priority |
| 2421 N GLASSELL  ST | Administrative: | 2421 N GLASSELL  ST | Administrative: |
| ORANGE, CA 92865 | Unsecured: $3,828.00 | ORANGE, CA 92865 | Unsecured: $5,217.68 |
| | Total: $3,828.00 | | Total: $5,217.68 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1605 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7748 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/18/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| W R GRACE & COMPANY CONN | Priority | | WR GRACE & COMPANY CONN | Priority | |
| 7500 GRACE DR | Administrative: | | 7500 GRACE DR | Administrative: | |
| COLUMBIA, MD 21044 | Unsecured: | $838,753.80 | COLUMBIA, MD 21044 | Unsecured: | $865,753.80 |
| | Total: | $838,753.80 | | Total: | $865,753.80 |
| Claim Number: 7919 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7920 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | | Date Filed: 06/13/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| WAHL BARTLETT | Priority | $0.00 | WAHL BARTLETT | Priority | $0.00 |
| 6043 CAINE RD | Administrative: | | 6043 CAINE RD | Administrative: | |
| VASSAR, MI 48768-9518 | Unsecured: | $0.00 | VASSAR, MI 48768-9518 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 2400 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2646 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/23/2006 | | | Date Filed: 04/13/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| WALLOVER OIL COMPANY INCORPORATED | Priority | | WALLOVER OIL CO INC & SIERRA LIQUIDITY FUND | Priority | |
| 21845 DRAKE RD | Administrative: | | SIERRA LIQUIDITY FUND | Administrative: | |
| STRONGSVILLE, OH 44149 | Unsecured: | $70,251.27 | 2699 WHITE ROAD STE 255 | Unsecured: | $70,251.27 |
| | Total: | $70,251.27 | IRVINE, CA 92614 | Total: | $70,251.27 |
| Claim Number: 1554 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8760 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | | Date Filed: 06/29/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| WEBER SCREWDRIVING SYSTEMS INC | Priority | | WEBER SCREWDRIVING SYSTEM | Priority | |
| 1401 FRONT ST | Administrative: | | 1401 FRONT ST | Administrative: | |
| YORKTOWN HEIGHTS, NY 10598-4639 | Unsecured: | $15,973.10 | YORKTOWN HEIGHT, NY 10598 | Unsecured: | $8,414.10 |
| | Total: | $15,973.10 | | Total: | $8,414.10 |
| Claim Number: 794 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1445 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | | Date Filed: 01/04/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| WHYCO FINISHING TECHNOLOGIES LLC | Priority | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | Priority | |
| 670 WATERBURY RD | Administrative: | | RIVERSIDE CLAIMS LLC | Administrative: | |
| THOMASTON, CT 06787 | Unsecured: | $110,198.49 | PO BOX 626 PLANETARIUM STATION | Unsecured: | $101,655.48 |
| | Total: | $110,198.49 | NEW YORK, NY 10024 | Total: | $101,655.48 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 7298 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8526 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/01/2006 | Secured: | | Date Filed: 06/26/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| WINZELER STAMPING CO | Administrative: | | WINZELER STAMPING CO | Administrative: | |
| C O CAPITAL MARKETS | Unsecured: | $18,066.69 | C O CAPITAL MARKETS | Unsecured: | $20,053.68 |
| ONE UNIVERSITY PLZ STE 312 | | | ONE UNIVERSITY PLZ STE 312 | | |
| HACKENSACK, NJ 07601 | Total: | $18,066.69 | HACKENSACK, NJ 07601 | Total: | $20,053.68 |
| Claim Number: 8938 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9363 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | Secured: | | Date Filed: 07/05/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $493,781.97 | Claimant Name and Address: | Priority: | $493,781.97 |
| WISCONSIN DEPARTMENT OF REVENUE | | | STATE OF WISCONSIN DEPARTMENT OF REVENUE | | |
| JAMES POLKOWSKI | Administrative: | | PO BOX 8901 | Administrative: | |
| 2135 RIMROCK RD | Unsecured: | $733,539.81 | MADISON, WI 53708-8901 | Unsecured: | $733,539.81 |
| MADISON, WI 53713 | Total: | $1,227,321.78 | | Total: | $1,227,321.78 |
| Claim Number: 379 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2537 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| WISE CARTER CHILD & CARAWAY PA | Administrative: | | WISE CARTER CHILD & CARAWAY PA | Administrative: | |
| PO BOX 651 | Unsecured: | $1,785.00 | PO BOX 651 | Unsecured: | $2,481.10 |
| JACKSON, MS 39205 | Total: | $1,785.00 | JACKSON, MS 39205 | Total: | $2,481.10 |
| Claim Number: 2255 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2537 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | Secured: | | Date Filed: 04/03/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| WISE CARTER CHILD & CARAWAY PA | Administrative: | | WISE CARTER CHILD & CARAWAY PA | Administrative: | |
| ROBERT P WISE | | | PO BOX 651 | | |
| WISE CARTER CHILD & CARAWAY | Unsecured: | $2,481.10 | JACKSON, MS 39205 | Unsecured: | $2,481.10 |
| PO BOX 651 | | | | | |
| JACKSON, MS 39205 | Total: | $2,481.10 | | Total: | $2,481.10 |
| Claim Number: 4502 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4732 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Secured: | | Date Filed: 05/04/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| WOODEN & MCLAUGHLIN LLP | Administrative: | | WOODEN & MCLAUHGLIN LLP | Administrative: | |
| ATTN CHRISTINE JACOBSON | | | ATTN CHRISTINE JACOBSON | | |
| ONE INDIANA SQ STE 1800 | Unsecured: | $18,977.40 | ONE INDIANA SQUARE | Unsecured: | $18,977.40 |
| INDIANAPOLIS, IN 46204 | | | STE 1800 | | |
| | Total: | $18,977.40 | INDIANAPOLIS, IN 46204 | Total: | $18,977.40 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10290 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WOODGRAPHICS INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 10514 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WOODGRAPHICS INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 10320 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WOODGRAPHICS INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 10534 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| WOODGRAPHICS INC | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 1647 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| XPEDX | Priority | |
| TRACY KIRBY | Administrative: | |
| 3900 LIMA ST | Unsecured: | $126,508.63 |
| DENVER, CO 80239 | Total: | $126,508.63 |

| | | |
|---|---|---|
| Claim Number: 2006 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | |
| Claimant Name and Address: | Secured: | |
| XPEDX | Priority | $46,844.77 |
| TRACY KIRBY | Administrative: | |
| 3900 LIMA ST | Unsecured: | $79,663.86 |
| DENVER, CO 80239 | Total: | $126,508.63 |

| | | |
|---|---|---|
| Claim Number: 1337 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | |
| XPEDX A DIV OF INTL PAPER | Priority | |
| ATTN RAY H WHITMORE | Administrative: | |
| 1059 W RIDGE RD | Unsecured: | $102,394.00 |
| ROCHESTER, NY 14615 | Total: | $102,394.00 |

| | | |
|---|---|---|
| Claim Number: 4293 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | |
| XPEDX A DIV OF INTL PAPER | Priority | |
| ATTN RAY H WHITMORE | Administrative: | |
| 1059 W RIDGE RD | Unsecured: | $98,455.53 |
| ROCHESTER, NY 14615 | Total: | $98,455.53 |

| | | |
|---|---|---|
| Claim Number: 409 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | |
| Claimant Name and Address: | Secured: | |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS | Priority | |
| ANALYSIS INC | Administrative: | |
| STRUCTURAL MECHANICS ANALYSIS INC | Unsecured: | $42,000.00 |
| PO BOX 700910 | | |
| SAN JOSE, CA 95170-0910 | Total: | $42,000.00 |

| | | |
|---|---|---|
| Claim Number: 7907 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | |
| Claimant Name and Address: | Secured: | |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS | Priority | |
| ANALYSIS INC | Administrative: | |
| STRUCTURAL MECHANICS ANALYSIS INC | Unsecured: | $42,400.00 |
| PO BOX 700910 | | |
| SAN JOSE, CA 95170-0910 | Total: | $42,400.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority: | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | |
| OHTEMACHI 2 CHOME CHIYODA KU | Administrative: | OHTEMACHI 2 CHOME CHIYODA KU | Administrative: |
| TOKYO 100-0004 | Unsecured: $11,961.21 | TOKYO 100-0004 | Unsecured: $14,432.50 |
| JAPAN | | JAPAN | |
| | Total: $11,961.21 | | Total: $14,432.50 |
| Claim Number: 1566 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9153 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 01/17/2006 | | Date Filed: 07/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YUASA & HARA | Priority | YUASA & HARA | Priority: |
| SECTION 206 NEW OHTEMACHI BLDG 2 1 | | SECTION 206 NEW OHTEMACHI BLDG 2 1 | |
| OHTEMACHI 2 CHOME CHIYODA KU | Administrative: | OHTEMACHI 2 CHOME CHIYODA KU | Administrative: |
| TOKYO 100-0004 | Unsecured: $46,021.71 | TOKYO 100-0004 | Unsecured: $48,340.32 |
| JAPAN | | JAPAN | |
| | Total: $46,021.71 | | Total: $48,340.32 |

**Total Claims to be Expunged:**     **487**

**Total Asserted Amount to be Expunged:**     **$1,687,024,625.44**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 135058 CANADA INC<br>2 BARONSCOURT<br>MONTEAL, QC H3X 1H1<br>CANADA | 5770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,662.00<br><br><br><br>$25,662.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JEROME PREIS AND EVELYN<br>PREIS JT TEN<br>7546 NORMILE ST<br>DEARBORN, MI 48126-1680 | 9727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,019.42<br><br><br><br>$14,019.42 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JEROME PREIS<br>7546 NORMILE ST<br>DEARBORN, MI 48126-1680 | 9724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $347.45<br><br><br><br>$347.45 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JUDSON BUSH JR TR<br>A JUDSON BUSH JR LIVING TRUST<br>UA 102992<br>1502 ELEANOR CT<br>NORFOLK, VA 23508-1046 | 10023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$94.73<br>$94.73 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JULIEN BREUGELMANS<br>705 THIRD AVE<br>LYNDHURST, NJ 07071-1233 | 6928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,772.30<br>$8,772.30 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| A NORMAN DRUCKER<br>801 NE 167TH ST STE 308<br>NORTH MIAMI BEACH, FL 33162-3729 | 3354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| A RALPH PERONE AND<br>FRED PERONE JT TEN<br>9400 ATLANTIC AVE<br>STE 1101<br>MARGATE CITY, NJ 08402-2350 | 4264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,208.12<br><br><br>$3,208.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON F LONG<br>10058 SALEM WARREN RD<br>SALEM, OH 44460-7626 | 7773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON FINKELSTEIN<br>333 ELMWOOD AVE<br>APTJ 323<br>MAPLEWOOD, NJ 07040-2423 | 2983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON N WALDMAN<br>47 RECTOR ST<br>METUCHEN, NJ 08840-1928 | 2984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON T DAVIS<br>387 JAMES LYON RD<br>TOMPKINSVILLE, KY 42167-1826 | 4834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABELARD0 ARAMBULA<br>8080 FIVE POINT HWY<br>EATON RAPIDS, MI 48827-9060 | 5148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAH COURT ORDER OF AMARANTH INC<br>2105 IRON<br>NORTH KANSAS CITY, MO 64116-3530 | 7795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAM C VONDERSCHMITT<br>1110 N CAMBRIDGE CT<br>GREENFIELD, IN 46140-8172 | 2853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAM E ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON, MI 49460 | 2954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$62.80<br>$62.80 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELE SMITH AND THOMAS G SMITH JT TEN<br>1335 PINE TREE LN<br>ST LOUIS, MO 63119-4717 | 5392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADELE T BOULAINE AND ARTHUR J BOULAINE JT TEN<br>848 WILLOWWOOD AVE<br>TITUSVILLE, FL 32796 | 8610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,288.81<br>$7,288.81 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ADELE WEINGAST<br>5922 CORAL LAKE DR<br>MARGATE, FL 33063-5852 | 3464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN C GONSOLIN AND EVELYN BELL GONSOLIN JT TEN<br>507 1ST AVE NE<br>WINCHESTER, TN 37398 | 5021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN L LEWIS<br>71 CART PATH CT<br>ST CHARLES, MO 63304-8551 | 6506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ADRIEN GOUDREAU<br>194 VINEYARD AVE<br>HIGHLAND, NY 12528-2327 | 7872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AGNES C CURRY<br>1331 SECOND AVE<br>ALTOONA, PA 16602-3649 | 8777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| AGNES DODOK<br>R R 1<br>CHATHAM, ON N7M 5J1<br>CANADA | 7779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| AGNES M COONEY<br>11150 ELVESSA ST<br>OAKLAND, CA 94605-5516 | 3652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGNES RADABAUGH 14210 TWILIGHT WAY NEW BERLIN, WI 53151 | 6396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ALAN E LECHOWICZ IRA 843 LOCKWOOD CIRCLE NAPERVILLE, IL 60563 | 6957 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ALAN E LECHOWICZ IRA ALAN E LECHOWICZ 843 LOCKWOOD CIR NAPERVILLE, IL 60563 | 6950 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| ALAN FLETCHER AND PATRICIA FLETCHER FLETCHER JT TEN 521 CHESAPEAKE AVE NEWPORT NEWS, VA 23607-6007 | 8062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ALAN J COOK AND CAROLYN R COOK JT TEN 1134 BEACHWAY DR WHITE LAKE, MI 48383-3015 | 3272 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALAN R HODGE AND CLARA A HODGE JT TEN 5510 W HESSLER RD MUNCIE, IN 47304-8965 | 3146 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT A DIOMBALA AND JEANNE A DIOMBALA JT TEN 9024 S UTICA AVE EVERGREEN PK, IL 60805-1337 | 5131 | Secured: Priority: Administrative: Unsecured: Total: | $572.50 $572.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT F MILLER BOX 42 ROBBINSVILLE, NJ 08691-0042 | 5272 | Secured: Priority: Administrative: Unsecured: Total: | $586.36 $586.36 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT G GROSCH AND EILEEN M GROSCH TR UA DTD 021792 LIVING TRUST GROSCH 8604 CARRIAGE WAY DR AFFTON, MO 63123-2232 | 3679 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT L MILLANE AND EVELYN B MILLANE JT TEN 126 FORSYTH OAKDALE, CT 06370 | 7792 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HENRY AND EVA C HENRY JT TEN BOX 727 CLEMSON, SC 29633-0727 | 2928 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HUE AND SHUI C HUE JT TEN 133 03 BLOSSOM AVE FLUSHING, NY 11355-4905 | 7677 | Secured: Priority: Administrative: Unsecured: Total: | $2,727.88 $2,727.88 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MERLO AND VIRGINIA MERLO JT TEN 13750 BROUGHAM STERLING HEIGHTS, MI 48312-4117 | 5473 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MUTTERPERL AND BESSIE MUTTERPERL JT TEN 7 PAGNELL CIR WALDORF, MD 20602 | 4800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT R JAZWINSKI AND ZOFIA JAZWINSKI JT TEN 4541 RICKOVER CT NEW PORT RICHEY, FL 34652-3172 | 7830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT STERN 510 MAPLE AVE UNIONDALE, NY 11553-2135 | 2831 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT TORREZ<br>1504 BASSETT<br>LANSING, MI 48915-1504 | 6118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ALBERTO N REGINALDO AND NIEVES A REGINALDO TR REGINALDO FAM TRUST UA 050996<br>4881 EAST STRONG COURT<br>ORCHARD LAKE, MI 48323-1578 | 9722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ALDO TISI<br>115 E 194TH ST<br>EUCLID, OH 44119 | 2963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.00<br>$888.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALEXANDER A HAUGHTON III<br>903 HENLEY PL<br>CHARLOTTE, NC 28207-1617 | 9547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.00<br>$540.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED F STABILITO AND GINA M POPOVICH JT TEN<br>75 MEADOWBROOK AVE<br>YOUNGSTOWN, OH 44512-2606 | 4338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED J CAPOFERI TR FOR ALFRED J CAPOFERI UA DTD 12281979<br>19720 MEIER<br>ST CLAIR SHORES, MI 48081-1438 | 3578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED J GIEHRL AND JOANN C GIEHRL REVOCABLE LIFETIME TRUST UA DTD 22103<br>771 BRADBURN CT<br>NORTHVILLE, MI 48167 | 6268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,384.00<br>$8,384.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED W NICHOLLS AND LEREE E NICHOLLS JT TEN<br>621 TOUCHSTONE CIRCLE<br>PORT ORANGE, FL 32127-4809 | 8799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 230 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFREEDA V MOORE TRUSTEE UA DTD 21991 FBO ALFREEDA V MOORE 2016 KRISTAN TROY, MI 48084-1134 | 5139 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE B LYTLE 1290 BOYCE RD PITTSBURGH, PA 15241-3921 | 4844 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BOGOSIAN 12 SPRINGDALE LOCK PITTSFORD, NY 14534 | 11867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALICE GRACE HART PO BOX 84 204 TOPEKA AVE PAXICO, KS 66526 | 11592 | Secured: Priority: Administrative: Unsecured: Total: | $2,068.20 $2,068.20 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE J BANUS TR UA DTD 010600 BANUS FAMILY REVOCABLE LIVING TRUST 13153 OLYMPUS WAY STRONSVILLE, OH 44149 | 4517 | Secured: Priority: Administrative: Unsecured: Total: | $35.61 $35.61 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE KENNY AND MICHAEL KENNY JT TEN HESSIAN HILLS RD CROTONONHUDSON, NY 10520 | 3465 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE L RYSDYK 8225 AREVEE DR LOT 909 NEW PORT RICHEY, FL 34653 | 2922 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE LEE GILLESPIE 101 EASY ST ELKINS, WV 26241-3484 | 6753 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                         **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE MAE HORVATH AND GEORGE J HORVATH JT TEN 4632 W CHOLLA GLENDALE, AZ 85304-3537 | 7687 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALICE P COURTRIGHT AND SANDRA H COURTRIGHT JT TEN 601 S W CANISTEL LN BOCA RATON, FL 33486-5607 | 4207 | Secured: Priority: Administrative: Unsecured: | $6,207.75 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $6,207.75 | | |
| ALICE PAPACENA AND JAMES PAPACENA JT TEN 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8417 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALLAN R BOUCHER 4 HASTINGS CIR NORTH HINSDALE, NH 03451-2006 | 6036 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALLAN SIMON AND LORRAINE SIMON JT TEN 2365 DUTCH RIDGE RD BEAVER, PA 15009-9754 | 9516 | Secured: $599.35 Priority: Administrative: Unsecured: | | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $599.35 | | |
| ALLEN C TERHUNE AND FLORENCE M TERHUNE JT TEN 518 HOWARD COURT FAIRMOUNT, IN 46928-1332 | 5769 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALLISON C SEMMES AND MARILYN B SEMMES JT TEN 7104 ARROWOOD RD BETHESDA, MD 20817-2809 | 5803 | Secured: $0.00 Priority: Administrative: Unsecured: | | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ALLISON P CLARK III CMR 442 BOX 772 APO, AE 09042-0722 | 9870 | Secured: Priority: Administrative: Unsecured: | $261.98 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $261.98 | | |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALTON C ARNEY AND ANNETTA Y ARNEY TEN COM BOX 5 RUSSELLVILLE, KY 42276-0005 | 5037 | Secured: Priority: Administrative: Unsecured: Total: | $4,106.85 $4,106.85 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALVA LOUISE JONES 2130 OVERTON DALLAS, TX 75216-5713 | 5601 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| AMALEAN W WITHERSPOON PO BOX 567 PFAFFTOWN, NC 27040 | 10188 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AMELIA M HEUSEL 559 58 ST APT 1E BROOKLYN, NY 11220 | 3549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AMELIE R LINDSLEY 2307 PRESCO CT CHARLOTTE, NC 28262 | 9637 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AMY BOTTICELLI HARDING 8006 ROCKY RUN RD GAINESVILLE, VA 20155 | 6531 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AMY LOU BRANDT AND STEVEN BRANDT JT TEN 651 ALICE ST SAGINAW, MI 48602 | 6831 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA GLEN P 8369 RT 408 NUNDA, NY 14517 | 11384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREA BOSS FOLKERTSMA<br>205 GARDEN AVE<br>GROVE CITY, PA 16127-1417 | 9237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREAS HOELTERHOFF<br>PO BOX 190530<br>SOLINGEN D-42705<br>GERMANY | 8432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,400.00<br>$2,400.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J CAMPBELL<br>8 PRESTON PL<br>BEVERLY FARMS, MA 01915-2133 | 2809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,341.11<br>$1,341.11 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J CLARK AND PHYLLIS A<br>CLARK JT TEN<br>1226 62ND ST<br>DOWNERS GROVE, IL 60516-1853 | 7938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J FIORDIMONDO<br>PO BOX 6324<br>BRADENTON, FL 34281 | 5405 | Secured: $1,815.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.18 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW LADIKA AND<br>MARGARET C LADIKA JT TEN<br>3951 RIVER LN<br>ROCKY RIVER, OH 44116-3824 | 9531 | Secured: $1,439.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,439.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW LIPUT<br>19 CREST AVE<br>PENNINGTON, NJ 08534-1107 | 5010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW W WAYMACK<br>9202 HONEY CREEK<br>SAN ANTONIO, TX 78230-4062 | 4248 | Secured: $2,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDY S GREENE AND PATRICIA GREENE TRS UA DTD 090603 GREENE LIVING TRUST 16166 SURFVIEW CT WILDWOOD, MO 63040-1900 | 5226 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA M SHAY 818 FERNDALE AVE DAYTON, OH 45406-5109 | 4921 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINA M LAIDLAW AND WILLIAM M LAIDLAW JT TEN 905 GRAND TERR AVE BALDWIN, NY 11510-1428 | 3388 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L DAVIS 15229 WEDGEWOOD COMMONS DR CHARLOTTE, NC 28277 | 4590 | Secured: Priority: $0.12 Administrative: Unsecured: | Total: $0.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L SANDERS 15229 WEDGEWOOD COMMONS DR CHARLOTTE, NC 28277 | 4591 | Secured: Priority: $34.95 Administrative: Unsecured: | Total: $34.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CHELLI 3125 BEACH VIEW CT LAS VEGAS, NV 89117 | 3522 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGIE CIOFANI 6311 HIGHLAND RD HIGHLAND HEIGHTS, OH 44143-2186 | 3699 | Secured: $0.00 Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANITA BERLINER APT 5 C 75 WILSON ST BROOKLYN, NY 11211-6967 | 7635 | Secured: Priority: $0.00 Administrative: Unsecured: | $0.00 Total: $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANITA E TOPIC<br>9825 S EXCHANGE 1ST FL<br>CHICAGO, IL 60617-5447 | 3580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br><br><br>$2,500.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA LOUISE THOERNER<br>11587 PLUMHILL DR<br>CINCINNATI, OH 45249-1706 | 10610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$458.46<br>$458.46 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA MORALES<br>628 E NORTH ST<br>NEW BRAUNFELS, TX 78130-4250 | 5722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA R SCHWENDT<br>114 CRESCENT LN<br>HARLEYSVILLE, PA 19438 | 3219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN B WEST AND<br>JOSEPH W WEST JT TEN<br>19 WINFIELD LN<br>WEST UNION, OH 45693 | 3405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,085.30<br><br><br><br>$6,085.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN BARBARA CADOVICH<br>29191 HEMLOCK CT<br>FARMINGTON HILLS, MI 48336-2113 | 3845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN F BRADLEY<br>IRISH SETTLEMENT RD<br>DANFORTH, ME 04424 | 7669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN GERTRUDE DE NARDIS<br>15737 NE ROSE PKWY<br>PORTLAND, OR 97230-5135 | 6025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,085.00<br>$2,085.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN J FARLEY<br>111 ONEIDA DR<br>GREENWICH, CT 06830-7127 | 9748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN M KAY<br>24575 WILLOWBY<br>EASTPOINTE, MI 48021-3460 | 9655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE, IA 52305-7517 | 3629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,579.00<br>$9,579.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN MARIE MARGLIN<br>ANN MARIE BRENDLE<br>407 MISSION SANTA FE<br>CHICO, CA 95926-5112 | 8467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,386.00<br>$1,386.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN MILLER<br>15266 TRAILS LANDING<br>STRONGSVILLE, OH 44136-8255 | 5254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN NORRIS<br>1624 CAROLYN DR<br>MIAMISBURG, OH 45342-2618 | 6970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN S HABER<br>CO ANN S MILLER<br>5235 CHEROKEE AVE<br>ALEXANDRIA, VA 22312-2018 | 4957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN S JACOBS<br>41 LINDA COURT<br>DELMAR, NY 12054-3516 | 7611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN S RIVERS<br>810 BURCHILL ST SW<br>ATLANTA, GA 30310-4626 | 8448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN V LIEGEOIS<br>1523 10TH ST<br>MARINETTE, WI 54143-3523 | 3644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $504.02<br>$504.02 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN W VON SAAS AND<br>THOMAS A M VONSAAS JT TEN<br>BOX 49<br>NEW HAVEN, OH 44850-0049 | 3177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,076.50<br>$2,076.50 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA CATHERINE ZOULKO<br>ZOULKO RD BOX 94<br>MACHIAS, NY 14101-0094 | 6035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA HENNINGER<br>3771 DOGWOOD DR<br>WHITEHALL, PA 18052-3331 | 8362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA I KLEIN<br>BOX 2422 W<br>WEIRTON, WV 26062-1622 | 6098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA M SUTHERLAND<br>1805 ROLLING LN<br>CHERRY HILL, NJ 08003-3325 | 4783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $761.11<br>$761.11 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA MAE GOOD<br>1945 DAYTON SMICKSBURG RD<br>SMICKSBURG, PA 16256-2233 | 9714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA MARIE BUKSA 517 15TH ST HUNTINGTON BEACH, CA 92648-4045 | 6052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE CERNY AND JOSEPH D CERNY JT TEN 42720 ADDISON LN ANTIOCH, IL 60002 | 7414 | Secured: Priority: Administrative: Unsecured: Total: | $415.52 $415.52 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ANNE ELIZABETH OCONNOR 7658 LINKSIDE DR MANLIUS, NY 13104-2371 | 6749 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ANNE L MOORE TR UA DTD 102797 RICHARD MOORE AND ANNE MOORE LIVING TRUST 6102 AUGUSTA DR 202 FT MYERS, FL 33907 | 3627 | Secured: Priority: Administrative: Unsecured: Total: | $5,107.00 $5,107.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANNE M JONES 4897 CULVER RD ALBION, NY 14411-9537 | 7227 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ANNE M JUTT AND NELLE M JUTT AND JOSEPH J JUTT AND ANTHONY J JUTT JT TEN 47 BATES RD WESTFIELD, MA 01085-2543 | 11906 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE BOSTWICK 8215 CHIQUITA DR PENSACOLA, FL 32534-4321 | 8103 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE GALLETTA 94 CASPER ST PT CHESTER, NY 10573-3150 | 3288 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.  **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE O TROMBLY AND KATHERINE T ALLEN JT TEN<br>1254 JASMINE WAY<br>CLEARWATER, FL 33756-4289 | 6276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND RUSSELL H TROMBLY JT TEN<br>1254 JASMINE WAY<br>CLEARWATER, FL 33756-4289 | 6277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE OLSEN AND GINNVOR E BULLARD<br>BOX 109<br>NASHVILLE, IN 47448-0109 | 4829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.75<br>$1,634.75 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANTHONY TERESI AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR<br>13900 PAWNEE TRAIL<br>MIDDLEBURG HTS, OH 44130-6721 | 5436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J L SCHNEIDER<br>1103 CORD DR<br>HUMMELSTOWN, PA 17036 | 7446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,789.00<br>$3,789.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J SCHWARTZ AND RUTH A SCHWARTZ JT TEN<br>2013 E RICE DR<br>TEMPE, AZ 85283-2426 | 2752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $455.35<br>$455.35 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J TALIS AND MARIANNE E TALIS JT TEN<br>72 LINCOLN ST NO 2<br>NEWTON HIGHLANDS, MA 02461-1328 | 2974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER AND ANNETTE SCHWEIZER JT TEN<br>4332 CAMINO MADERA<br>SARASOTA, FL 34238-5582 | 2875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR M SCHWEIZER<br>4332 CAMINO MADERA<br>SARASOTA, FL 34238-5582 | 2876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASA CADWALLADER<br>221 JOHNSON ST<br>SALEM, NJ 08079 | 10860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY J MADDOCKS<br>220 15 KINGSBURY AVE<br>BAYSIDE, NY 11364-3536 | 2751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$674.79<br>$674.79 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY JOSEPHINE ALVARADO AND<br>CLARK DALVARADO JT TEN<br>1433 SEBASTIANI CIRCLE<br>NORMAN, OK 73071 | 6440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,698.25<br>$13,698.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY R HARDIN<br>836 FERLEY<br>LANSING, MI 48911 | 4482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY WALDSTREICHER AND<br>ELLIOT WALDSTREICHER JT TEN<br>157 BEACH 126TH ST<br>ROCKAWAY PK, NY 11694-1718 | 4217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUGUST RUDOLPH NEMEC JR AND<br>CATHERINE JUNE NEMEC TR<br>NEMEC LIVING TRUST<br>UA 122899<br>4222 MISPILLION RD<br>NOTTINGHAM, MD 21236-2919 | 10136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,400.00<br>$1,400.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUGUSTA F BEEBE AND LUCILLE B<br>FARRAR JT TEN<br>BOX 1895<br>DAYTONA BEACH, FL 32115-1895 | 7041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUGUSTA F BEEBE AND SUE B DANIEL JT TEN BOX 1895 DAYTONA BEACH, FL 32115-1895 | 7038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| AUREA MARSHALL BOX 131 NEDROW, NY 13120 | 5693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN R SANDEFUR 295 SOUTHERN LN TAZEWELL, TN 37879-5224 | 4704 | Secured: Priority: Administrative: Unsecured: Total: | $6,787.00 $6,787.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AVIS E HOLLOWAY 2768 WOODLAWN DR ANDERSON, IN 46013-9735 | 10070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| AVIS O LIVINGSTON AND JAMES D LIVINGSTON TRUSTEES UA DTD 121890 AVIS D LIVINGSTON TRUST 4609 HEATHERWOOD COURT ST JOSEPH, MO 64506-3061 | 2839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DIANE DANIELS JT TEN 31 KENNEY RD MEDFIELD, MA 02052-1805 | 10044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DAVID DANIELS JT TEN 31 KENNEY RD MEDFIELD, MA 02062 | 10045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA A MACDONALD 1717 N MEADE ST FLINT, MI 48506-3737 | 8112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A MCELWAIN<br>2571 CHATEAUGAY ST<br>BOX 402<br>FORT COVINGTON, NY 12937-1808 | 4669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA C FRANKLIN<br>25036 HEATHER LN<br>RICHMOND HEIGHTS, OH 44143-1939 | 8623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA CHARNS<br>PO BOX 2623<br>ANN ARBOR, MI 48106 | 7676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA D MC CLUSKEY<br>9 MONMOUTH ST<br>PLAINSBORO, NJ 08536 | 4137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA DANOTTI<br>40 KENT ST<br>FARMINGDALE, NY 11735-5005 | 5749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.08<br>$842.08 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA FRASIER<br>115 FABIUS ST<br>TROY, MI 48098 | 8926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA H GILSTRAP<br>103 WEST EDGEFIELD DR<br>SUMMERVILLE, SC 29483-4411 | 10145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.64<br>$559.64 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA H KOVAL<br>16313 E SEGUNDO DR NO 1<br>FOUNTAIN HILLS, AZ 85268-4424 | 5850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA HARNDEN<br>600 SOUTH STATE ST<br>404<br>BELLINGHAM, WA 98225-6148 | 4936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,360.00<br>$22,360.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA J KRUK AND DONALD A KRUK JT TEN<br>12700 VICKI LN<br>GRANGER, IN 46530-9295 | 3878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA J VALENCOURT | 8013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA JEAN VOSS TR<br>UA DTD 050493<br>BARBARA<br>JEAN VOSS LIVING TRUST<br>120 LAKE WASHINGTON DR<br>WASHINGTON, MO 63090-5382 | 8761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA JO BROWN<br>139 WEST END AVE<br>BINGHAMTON, NY 13905-3846 | 8915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA K MILAM<br>7824 BANNER<br>TAYLOR, MI 48180-2144 | 3299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.86<br>$307.86 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA K SMITH AND JAMES D SMITH JT TEN<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA K SMITH<br>4808 W STATE RD 234<br>NEW CASTLE, IN 47362-9758 | 7764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L CRUMPTON TR BARBARA L CRUMPTION LIVING TRUST UAD 041470 7765 RAILYARD DR S W BYRON CTR, MI 49315-8282 | 5476 | Secured: Priority: Administrative: Unsecured: Total: | $2,037.03 $2,037.03 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L GRIFFITH 4119 APACHE TRAIL COURT GRANBURY, TX 76048-6172 | 2855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA MOORE 11 LOCKWOOD RD SOUTH SALEM, NY 10590-2331 | 5334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA N MCKNIGHT BOX 333 BROOKFIELD, OH 44403-0333 | 5786 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA O BARRETT 285 MONROE DR MC DONOUGH, GA 30252-3664 | 9663 | Secured: Priority: Administrative: Unsecured: Total: | $6,954.00 $6,954.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA RAJSKUB 36711 GREEBUSH WAYNE, MI 48184 | 8431 | Secured: Priority: Administrative: Unsecured: Total: | $668.00 $668.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA RUTH MORGAN 2615 DARLINGTON COURT CONYERS, GA 30013-4916 | 7332 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA WISNIEWSKI 128 E CLOUD SONG SANTA TERESA, NM 88008-9414 | 6389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNETTA HUDSON SANFORD<br>330 THORNTON DR<br>FAYETTEVILLE, GA 30214-3827 | 5328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.91<br><br>$911.91 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARRY RAYMOND BLUNK<br>3302 WOODLEY AVE<br>THOUSAND OAKS, CA 91362-1170 | 5779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.73<br>$136.73 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARTLETT DANIEL<br>1771 LAKE RD<br>WEBSTER, NY 14580 | 11896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$120,000.00<br>$120,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASIL M BURTON<br>319 QUAKER RIDGE RD<br>LUTHERVILLE, MD 21093-2911 | 8172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASIL S YANAKAKIS TR<br>SOPHIA YANAKAKIS 1995 TRUST<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 2950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASKERVILLE PATRICK<br>6157 POWERS RD<br>ORCHARD PK, NY 14127 | 4240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,509.03<br><br>$4,509.03 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEATRICE A MENDES<br>PO BOX 4240<br>FALL RIVER, MA 02723 | 4780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.50<br><br>$862.50 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEATRICE CLAFLIN<br>11620 N CLINTON TRAIL<br>SUNFIELD, MI 48890 | 6428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEATRICE NOBLE THE GERALD NOBLE TRUSTEE CHARITABLE REMAINDER TRUST 117 MINNESOTA AVE BUFFALO, NY 14214-1406 | 4047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE 117 MINNESOTA AVE BUFFALO, NY 14214-1406 | 4048 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEECHER W BELL TRUST 1807 NOTTINGHAM RD WOODRIDGE, IL 60517 | 7391 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BELL JOHN S 168 FERGUSON DR HILTON, NY 14468 | 11898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BELSENICH RICHARD J 3673 CUMBERLAND LN HAMBURG, NY 14075-2204 | 2851 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BEN KANTOR AND BEATRICE KANTOR JT TEN 2201 S OCEAN DR HOLLYWOOD, FL 33019-2539 | 8520 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BENNETT E ZINN 228 ST ANDREWS CIR OXFORD, MS 38655-2506 | 2842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE C KIRKSEY BOX 430965 PONTIAC, MI 48343-0965 | 3348 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENNIE PULICE<br>8826 WEST MCNAB RD<br>TAMARAC, FL 33321 | 2802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI, OH 44254-1208 | 9529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI, OH 44254-1208 | 9527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADETTE A HARRISON<br>24 MARBLE DR<br>ROCHESTER, NY 14615 | 7595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADETTE M ROSS AND DEREK M ROSS JT TEN<br>PO BOX 5505<br>WAKEFIELD, RI 02880 | 9496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADINE M BONVILLE<br>C O MARGARET WYNOTT POA<br>23 DALE AVE<br>LEOMINSTER, MA 01453-1713 | 12084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A MANTEY<br>5404 COUNTY RD 311<br>IGNACIO, CO 81137-9712 | 6905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document

In re Delphi Corporation, et al.                    Pg 248 of 638                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD A WOZNIAK TR BENNY A WOZNIAK LIVING TRUST UA DTD 22801 28665 CAMPBELL WARREN, MI 48093 | 5245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,031.00<br>$5,031.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT 279 W UPPER FERRY RD WEST TRENTON, NJ 08628-2704 | 3069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT 279 W UPPER FERRY RD WEST TRENTON, NJ 08628-2704 | 3070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L MATTHEWS 4 OCEANS W BLVD 402D DAYTONA BEACH SHOR, FL 32118-5975 | 4206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $774.48<br>$774.48 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L STASIEWICZ 15806 W LAHLUM LN SURPRISE, AZ 85374-2094 | 5236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD LONG CUST MICHAEL ANDREW LONG UNDER IL UNIF TRANSFERS TO MINORS ACT 11335 ABERDEEN RD BELVIDERE, IL 61008-7992 | 4761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BERNEICE L DAYTON AND DONNA JEAN GIBBONS JT TEN 12170 W GREENFIELD RD LANSING, MI 48917-9708 | 9650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE B GUZZARDO 28666 PALM BEACH DR WARREN, MI 48093-2628 | 5415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNICE J ANDERSON AND CYNTHIA JEAN PATROSSO JT TEN 23749 ELMIRA ST ST CLAIRES SHORES, MI 48082-1125 | 7458 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J REYNOLDS 1201 ELM CREEK RD NEW BRAUNFELS, TX 78132-3056 | 7329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE YORE 621 PINE ST GOODING, ID 83330-1755 | 9478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERTHA L HUMPHREY ADM UW WILLIE GOFORTH JR 46 GAIL AVE BUFFALO, NY 14215-2902 | 4177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAM GARY 62 LYNNWOOD DR BROCKPORT, NY 14420 | 11848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BETHANY A MATUS 2394 PLAINVIEW DR FLUSHING, MI 48433-9440 | 4716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BETSY C DUPONT 451 CLEVELAND AVE NORTH HORNELL, NY 14843-1021 | 2859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BETTIE T SORENSEN AND RICHARD C G SORENSEN JT TEN 106 AURORA ST HUDSON, OH 44236-2945 | 4977 | Secured: Priority: Administrative: Unsecured: Total: | $2,167.00 $2,167.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY A STRADER<br>501 WHITHORN COURT<br>TIMONIUM, MD 21093 | 6457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY BOWERS TWOMBLY<br>TEN EUCLID AVRNUE<br>SUMMIT, NJ 07901 | 3559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY H HALL<br>BOX 1095<br>CLAYTON, GA 30525-1095 | 4599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HELLER AND<br>RAYMOND HELLER JT TEN<br>4454 BRICKYARD RD<br>MANILUS, NY 13104 | 6782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HOWARD AND ELIZABETH<br>KRANT JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH, FL 33180-1622 | 4436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.00<br>$104.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HOWARD AND STEPHEN D<br>HOWARD JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH, FL 33180-1622 | 5775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY I HENRY<br>774 ORCHARD ST<br>COOKEVILLE, TN 38506 | 2997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J BAILEY<br>BOX 2129<br>OAK BLUFF, MA 02557 | 9056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,232.82<br>$2,232.82 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY J RUTHERFORD<br>15242 CICOTTE<br>ALLEN PK, MI 48101-3006 | 5257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J SANGER<br>PO BOX 932<br>HARRISON, TN 37341 | 7011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY JANE BERGSTROM<br>1861 COLLEGE PL<br>LONG BEACH, CA 90815-4506 | 4319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY JO RUTHERFORD<br>17584 OLD STATE RD<br>MIDDLEFIELD, OH 44062-8219 | 5243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY JOAN RICHARDS AND<br>KENNETH O RICHARDS SR JT TEN<br>BOX 772<br>CAPE MAY COURT HSE, NJ 08210-0772 | 4550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY K CALVI<br>52 HILLSIDE ST<br>SOUTH MERIDEN, CT 06451-5226 | 8426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY L DUNN<br>814 FAIRWAY CT<br>MIAMISBURG, OH 45342-3316 | 4053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY L MCMULLEN TR<br>MCMULLEN FAMILY TRUST<br>UA DTD 030901<br>PO BOX 274<br>LUCASVILLE, OH 45648 | 6681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,685.29<br>$1,685.29 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY M PAVEY<br>127 N ELMA ST<br>ANDERSON, IN 46012-3137 | 8886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY MAH<br>474 MILLER AVE<br>FREEPORT, NY 11520-6115 | 5895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY PIERSON<br>4321 THAMES COURT<br>FLOWER MOOND, TX 75028-1780 | 4196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG, VA 24502-1821 | 3889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY S BLICK TRUSTEE<br>INTERVIVOS TRUST DTD<br>112089 U A BETTY S BLICK<br>10102 S OCEAN DR APT 602<br>JENSEN BEACH, FL 34957-2547 | 3172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY SOBOTTA AND<br>RUDOLPH R SOBOTTA JT TEN<br>W24065 CYRIL SOBUTTA LN<br>ARCADIA, WI 54612-8207 | 6161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,896.03<br>$1,896.03 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEULAH M DOHNER<br>511 E BROADWAY<br>ASTORIA, IL 61501-8524 | 5456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEVERLEE TYLER FORSTER<br>615 SMITH RD<br>DANVILLE, PA 17821 | 6447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY A ALLEN AND KENNETH ALLEN JT TEN 1685 MURDOCK RD MARIETTA, GA 30062-4871 | 9252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A ALLEN 1685 MURDOCK RD MARIETTA, GA 30062-4871 | 9253 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LEONARD TR BEVERLY A LEONARD REVOCABLE LIVING TRUST UA 051999 9833 NORMAN RD CLARKSTON, MI 48348-2439 | 4603 | Secured: Priority: Administrative: Unsecured: Total: | $3,801.75 $3,801.75 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY APPS AND RICHARD L APPS JT TEN 8929 RIVERSIDE DR ST LOUIS, MI 48880 | 4864 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY BURGER AND GARY BURGER JT TEN 1105 HOLLIDAY CT GRANBURY, TX 76048 | 6349 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY GULA BALLEW 31 WEBBER PL GROSSE POINTE SHORES, MI 48236-2644 | 9429 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN COON AND STEPHEN K DOUGLAS MITCHELL 5923 ROLFE RD LANSING, MI 48911-4931 | 7300 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN ROBERTSON AND BONNIE L ROCHE AND JANET L ZEIDLER JT TEN 7364 SHERWOOD CREEK COURT WEST BLOOMFIELD, MI 48322-3100 | 4316 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY R SANDRACO<br>10966 N GRAND LAKE HWY<br>POSEN, MI 49776 | 6221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIELICKI DONALD<br>3620 CHECKER TAVERN RD<br>LOCKPORT, NY 14094-9421 | 11136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,000.00<br>$15,000.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILL E LUX JR<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170-4736 | 5835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,236.50<br>$4,236.50 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILL W MCDOWELL AND<br>MERILEE MCDOWELL JT TEN<br>PO BOX 1045<br>HEPPNER, OR 97836 | 3725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $554.13<br>$554.13 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY B BROWN JR<br>8254 LUCAYA CT<br>JACKSONVILLE, FL 32221-6677 | 7114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY G SMITH<br>2805 EAGLE RD<br>TEMPLE, TX 76502-1114 | 3424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY G TURNER AND JIMMIE L<br>TURNER JT TEN<br>1260 ZEB HAYNES RD<br>MAIDEN, NC 28650 | 12406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,398.97<br>$1,398.97 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY J FOX AND SUZANNE C<br>FOX JT TEN<br>BOX 10083<br>KNOXVILLE, TN 37939-0083 | 6185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLY J NEWBERRY<br>709 ETHRIDGE RD<br>HADDOCK, GA 31033-2201 | 5219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY K ANDERSON<br>323 E STEED DR<br>MIDWEST CITY, OK 73110-5019 | 7589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRD DONALD<br>1215 LAGUNA DR<br>HURON, OH 44839 | 9690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $915.92<br>$0.00<br>$915.92 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLANCHE E HEWITT<br>325 E COOK ST<br>SHEFFIELD, IL 61361 | 9094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLANCHE M BYRNE<br>729 SOUTH VASSAULT ST<br>APT 6A<br>TACOMA, WA 98465-2032 | 3893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,125.00<br>$1,125.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUMA WRONA AND GILBERT<br>WRONA JT TEN<br>1548 CARROLL ST<br>BROOKLYN, NY 11213-5330 | 8187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOB PRIEST<br>7 RIVER COURT<br>ST LOUIS, MI 48880-1824 | 4888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY J SMITH AND MARY B SMITH JT TEN<br>6453 ESCOE DR S W<br>LOGANVILLE, GA 30052-4631 | 4072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOBBY J SMITH<br>6453 ESCOE DR SW<br>LOGANVILLE, GA 30052-4631 | 4078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY L NEWBY<br>625 ALLCUTT<br>BONNER SPGS, KS 66012-1817 | 6191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BODIL C TVEDE<br>COUNTRY FAIR<br>9812A 62ND TERRACE SOUTH<br>BOYNTON BEACH, FL 33437-2821 | 6471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONITA F BARRY<br>2752 RAMBLEWOOD DR<br>KALAMAZOO, MI 49009-8962 | 5397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE ANN KOEPKE<br>9 MARINA RD<br>LAKE WYLIE, SC 29710-9219 | 4850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.61<br>$186.61 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE LOU TIMBS<br>7090 S MAIN EXT LN<br>HARRISBURG, AR 72432 | 4459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNY C H LAY AND SHU LIN YU JT TEN<br>9351 LAWTON DR<br>HUNTINGTON BEACH, CA 92646-7244 | 7023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BORIS KOTLER<br>4 POTTERS LN<br>ROSLYN HEIGHTS, NY 11577-2213 | 3601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,242.00<br>$11,242.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$39,899.79<br>$39,899.79 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANDT SCOTT<br>6790 OLD BEATTIE RD<br>LOCKPORT, NY 14094-9506 | 11786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRENDA M SAGEAR<br>10028 SAWTOOTH CT<br>FT WAYNE, IN 46804-3915 | 6323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$71.78<br><br><br>$71.78 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRENDAN M K O TOOLE<br>493 LEXINGTON DR<br>SALINE, MI 48176-1045 | 4773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS D CRAFT<br>400 EASTVIEW<br>WADESBORO, NC 28170-2810 | 9266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWN DANIEL<br>12 HIGH GATE TRL APT 3<br>FAIRPORT, NY 14450 | 11386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE A HOPKINS AND<br>VICKY L HOPKINS JT TEN<br>8455 GRACE<br>SHELBY TWP, MI 48317-1709 | 3714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE D PIERSON<br>2101 STONE THROW DR<br>LAPEER, MI 48446-9026 | 5492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $10,000.00<br><br><br><br>$10,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE F BOND<br>4063 FIRST AVE NE<br>SEATTLE, WA 98105 | 7785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,020.00<br><br><br>$1,020.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE J PATTERSON<br>11482 NORA DR<br>FENTON, MI 48430-8702 | 3713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE J WILBERDING<br>3762 BOULDER<br>TROY, MI 48084-1119 | 3490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE V ALLEN<br>335 MAGNOLIA AVE<br>BRIELLE, NJ 08730-2031 | 2824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,262.00<br>$1,262.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRYAN D BERTHOT<br>4871 MT ALMAGOSA DR<br>SAN DIEGO, CA 92111-3829 | 2935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,656.72<br>$1,656.72 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BYRON J MYERS AND ROSILEA E MYERS<br>MYERS JT TEN<br>BOX 65<br>WARRINSBURG, MO 64093-0065 | 7818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| C CLIFFORD GREEN<br>9701 E CO RD 1200 N<br>DUNKIRK, IN 47336 | 7580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| C FREDERICK BERGE<br>6829 FM 2263<br>GILMER, TX 75644-5935 | 5931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br><br><br><br>$125.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| C GREG MC CARTNEY<br>838 STRATFORD DR<br>LAKELAND, FL 33813-4701 | 6703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| C WALTER LINGERFELT AND<br>DORIS G LINGERFELT TEN COM<br>SATIRO DE OLIVEIRA 61201<br>CHAME CHAME<br>SALVADOR BA 40 140-510<br>BRAZIL | 6948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| C WILLIAM GEISSEL AND JEAN<br>CAROL GEISSEL JT TEN<br>1646 ROCKCRESS DR<br>JAMISON, PA 18929-1645 | 3025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$262.94<br>$262.94 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAL FARLEYS BOYS RANCH TRUST<br>ACCT 50429800<br>ANB 400 AND CO<br>ATTN ELENA SEIDICTZ<br>15TH FLOOR<br>PO BOX 1<br>AMARILLO, TX 79105 | 8061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,920.00<br>$7,920.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAREN N RASMUSSEN<br>18632 CLOVERCREST CIRCLE<br>OLNEY, MD 20832-3057 | 6350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$112.00<br>$112.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BANNER AND<br>DOROTHY BANNER JT TEN<br>34 JOPHPRUS RD<br>KEARNEYSVILLE, WV 25430 | 3600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL D LYONS AND CAROLYN A<br>LYONS JT TEN<br>2620 CEDAR LAKE RD<br>GREENBUSH, MI 48738-9661 | 10171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL E OSLUND JR AND CYNTHIA A OSLUND JT TEN 405 W BROAD ST GREENSBORO, GA 30642-1049 | 6119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CARL E SCHULZ TR CARL E SCHULZ TRUST UA 122297 4419 WEST 71ST TERR PRAIRIE VILLAGE, KS 66208-2809 | 3199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CARL G HOLSTEIN AND SHARON L HOLSTEIN JT TEN 518 CLAIR HILL ROCHESTER HILLS, MI 48309-2115 | 8321 | Secured: Priority: Administrative: Unsecured: Total: | $3,148.44 $3,148.44 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL H WALTER 4411 HARRISON RD KENOSHA, WI 53142-3861 | 4598 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CARL J FOX JR AND THERESA S FOX TR FOX FAM LIVING TRUST UA 101494 8459 E SW 92ND ST OCALA, FL 34481-7453 | 3810 | Secured: Priority: Administrative: Unsecured: Total: | $2,507.49 $2,507.49 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J LOCK AND SALLY A LOCK JT TEN 7076 VERDE VISTA DR NE ROCKFORD, MI 49341-9622 | 3506 | Secured: Priority: Administrative: Unsecured: Total: | $1,640.12 $1,640.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J ZAJICEK 1320 CRAIG ST MC KEESPORT, PA 15132-5407 | 10443 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| CARL K GREENE 6080 FORDHAM DR SHELBY, MI 48316-2529 | 6823 | Secured: Priority: Administrative: Unsecured: Total: | $6.25 $6.25 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL L LUCISANO<br>17 BOBBIE DR<br>ROCHESTER, NY 14606-3647 | 2965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $92.00<br>$92.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL THORSTEN SALLANDER AND<br>ANNE PERRY SALLANDER<br>13813 W WOODSIDE DR APT 220<br>SUN CITY WEST, AZ 85375-4775 | 10066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLITO DIAZ AND YING K DIAZ<br>YING K DIAZ JT TEN<br>24421 ST JAMES DR<br>MORENO VALLEY, CA 92553-3571 | 10800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,303.66<br>$1,303.66 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS BERGER AND SUSIE BERGER<br>JT TEN<br>9 QUEENSBROOK<br>ST LOUIS, MO 63132-3014 | 3255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMELA C LAWRENCE<br>RD 1<br>72 NOBLE RD<br>SHILOH, OH 44878 | 2794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN A OSBORNE<br>606 LA FONDA DR<br>ROSWELL, NM 88201-6656 | 2791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br><br><br>$3,800.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN D SIMON<br>2390 MIRA FLORES DR<br>TURLOCK, CA 95380-3643 | 4821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$349.98<br>$349.98 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A CASSIE<br>PO BOX 1236<br>FOWLERVILLE, MI 48836 | 9397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL A GRIFFIN AND<br>FRANCIS A GRIFFIN JT TEN<br>1576 NE 104TH ST<br>MIAMI SHORES, FL 33138-2666 | 6302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL D SHATTUCK AND<br>FRANK E SHATTUCK JT TEN<br>9288 SAUER RD<br>EDEN, NY 14057-9513 | 4148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ELIZABETH HELPER<br>16 BADAMI DR<br>MIDDLETOWN, NY 10941-1204 | 5326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL GAY OLSON<br>1037 LOS ARABIS LN<br>LAFAYETTE, CA 94549-2817 | 7103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL J GAST AND<br>BRADLEY S GAST AND LANCE R GAST JT<br>TEN<br>5302 ISAIAH ST<br>WESTON, WI 54476 | 6526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$487.84<br>$487.84 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL JOAN HAMBLETON<br>2885 CRICKET LN<br>WICKLIFFE, OH 44092-1411 | 6968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL KRAMER<br>9 JAY ST<br>OLD TAPPAN, NJ 07675-6910 | 6792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL L MEREDITH<br>3591 SPENCER RD<br>ROCKY RIVER, OH 44116-3857 | 3227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L MOHLER<br>3605 WINTER LAUREL TERRACE<br>OLNEY, MD 20832-2243 | 7254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.00<br>$112.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ROTH BEDIGIE AND<br>JEAN CLAUDE BEDIGIE AND<br>MICHELLE J CHIRPICH AND<br>DANIELLE N BEDIGIE JT TEN<br>2212 BUSHNELL DR<br>COLUMBIA, MO 65201-6112 | 8446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $943.91<br>$943.91 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL S STEDMAN AND DOUGLAS H<br>JOHNSTON<br>DOUGLAS H JOHNSTON JT TEN<br>8238 JONES RD<br>HOWARD CITY, MI 49329 | 5248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE M MEEHAN<br>2638 FALLENLEAF<br>STOCKTON, CA 95209-1107 | 3719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE S FANCHER TR<br>UA DTD 111502<br>FBO CAROLE S FANCHER TRUST<br>PO BOX 643<br>DELEON SPRINGS, FL 32130 | 7583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE SNIDER TRIPP AND<br>JODI C MILLER JT TEN<br>1329 BROOKE WY<br>GARDNERVILLE, NV 89410 | 6190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLINE E CARVER<br>12 SHERMAN AVE<br>MORRIS PLANS, NJ 07950-1723 | 11811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLINE THOMAS<br>3352 AQUARIUS CIR<br>OAKLAND, MI 48365 | 3591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN ANN HILLIARD<br>4015 MIRA COSTA ST<br>OCEANSIDE, CA 92056-4611 | 3264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN COOK<br>1134 BEACHWAY RD<br>WHITE LAKE, MI 48383-3015 | 3273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN E PARSONS<br>6068 DELMAR RD<br>DELMAR, DE 19940 | 7221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN F FOSTER<br>125 WRENWOOD CT<br>ENGLEWOOD, OH 45322 | 6893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN F STILLWELL<br>1005 CORNELIA CIR<br>ATTALIA, AL 35954-9368 | 7766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN J WHITCOMB<br>INDIAN CREEK<br>111D BENT ARROW DR<br>JUPITER, FL 33458-8693 | 5028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN JANE STRUCK<br>2144 NORTH LINCOLN PK WEST<br>8D<br>CHICAGO, IL 60614 | 6518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN KLINE<br>540 JUDY AVE<br>FRANKLINVILLE, NJ 08322-3910 | 6215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.20<br>$1,314.20 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN LEE GREGORY<br>1808 BELLEWOOD RD<br>WILMINGTON, DE 19803 | 8289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN M THOMAS<br>283 BOOT RD<br>MALVERN, PA 19355-3315 | 3091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,319.50<br>$9,319.50 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN S ECK<br>909 WEST 9TH ST<br>JONESBORO, IN 46938-1227 | 5598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,682.45<br>$2,682.45 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARRIER TIMOTHY<br>3869 HAINES RD<br>WAYNESVILLE, OH 45068-9610 | 11369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,636.62<br>$35,636.62 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL C KELLUM<br>323 HAWKS NEST DRIVE<br>EAST CHINA, MI 48054 | 7377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL S POTTER<br>7609 DRIFTWOOD WAY<br>PLEASANTON, CA 94588-4331 | 7529 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CASANDRA R CLARK<br>BOX 40271<br>JACKSONVILLE, FL 32203-0271 | 6509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CASIMER C RADOMSKI<br>551 22ND ST<br>NIAGARA FALLS, NY 14301-2319 | 4395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                           First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHARINE T NUSS<br>839 ELLEN CT<br>FOND DU LAC, WI 54935-6213 | 5691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,885.31<br>$3,885.31 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE A YARBROUGH AND J WALLACE YARBROUGH JT TEN<br>7334 PRINCESS ANNE DR<br>MECHANICSVILLE, VA 23111-1338 | 8404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE B BURKE TRUSTEE<br>UA DTD 112390 CATHERINE B BURKE LIVING TRUST<br>3570 JULIAN AVE<br>LONG BEACH, CA 90808-3110 | 4894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE L KILLEN<br>129 BRENTWOOD BLVD<br>NILES, OH 44446-3229 | 9201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,935.12<br>$1,935.12 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M FERRY AND WARREN J FERRY JT TEN<br>2 CHAPEL CRT<br>CINNAMINSON, NJ 08077-3901 | 3062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M GRIFFIN<br>10171 HWY 17<br>MAYLENE, AL 35114-5902 | 3278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,331.33<br>$1,331.33 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M TURKOZ<br>1850 SOKAK NO 23 D 5<br>35600 KARSIYAKA<br>IZMIR<br>TURKEY | 9148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE PIKE<br>3412 PATTERSON WAY<br>ELDORADO HILLS, CA 95762-4403 | 8176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.00<br>$320.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE T DENNIS TR<br>CATHERINE T DENNIS TRUST<br>UA 032497<br>12772 WESTSHORE DR<br>HOUGHTON LAKE, MI 48629-8651 | 11798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE UNGER LESPERANCE<br>727 WEST ABBOTT AVE<br>MILWAUKEE, WI 53221 | 6879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE V BISSELL AND<br>BURDETTE F BISSELL TR<br>CATHERINE V AND BURDETTE F<br>BISSELL REV LIV TRUST UA 21397<br>90 VILLAGE PL<br>ZIONSVILLE, IN 46077-3808 | 3849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE W CASABONNE<br>70 123RD ST<br>TROY, NY 12182-2013 | 3063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 11825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49.71<br>$49.71 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAUDILL FAMILY TRUST 2000 DTD 9 5<br>00<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>THOMAS CAUDILL TRUSTEE<br>THE LAW OFFICES OF THOMAS<br>CAUDILL<br>1025 N FOURTH ST<br>SAN JOSE, CA 95112-4942 | 7047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190.44<br>$190.44 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA BRIERTON<br>W2922 HWY D<br>BIRCHWOOD, WI 54817 | 3698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $321.44<br>$321.44 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CELIA CARRIGAN<br>160 EAST 84TH ST<br>NEW YORK, NY 10028-2008 | 3604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                  **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES A CLOSSON CUST PETER A CLOSSON UNIF GIFT MIN ACT COLO 2529 BENNETT COLORADO SPRINGS, CO 80909-1209 | 8045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A DESTIVAL 36 MAMANASEO RD RIDGEFIELD, CT 06877-2425 | 4706 | Secured: Priority: Administrative: Unsecured: Total: | $3,500.00 $3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES CASS JR 4477 W 900 N MARKIE, IN 46770-9707 | 5678 | Secured: Priority: Administrative: Unsecured: Total: | $32,950.00 $32,950.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES D GERVASONI BOX 2189 PETALUMA, CA 94953-2189 | 5242 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E COPELAND BOX 11716 MARINA DEL REY, CA 90295-7716 | 9740 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $0.00 $0.00 $1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E ENGLISH AND BYRNINA D ENGLISH JT TEN 810 CHESTNUT ST WILMINGTON, NC 28401-4240 | 3101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E HOLLY 84 STATE ST 11TH FL BOSTON, MA 02109-2202 | 5937 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E KOHLER 3011 S E 161ST AVE VANCOUVER, WA 98683-3026 | 6347 | Secured: Priority: Administrative: Unsecured: Total: | $698.61 $698.61 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E STATON<br>1824 S TOWN LAKE RD<br>AKRON, IN 46910-9741 | 6945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES E WYDA AND KATHERINE WYDA TEN ENT<br>100 WRIGHT AVE<br>POINT MARION, PA 15474-1159 | 9581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES E YARBERRY<br>3907 E ST RD 232<br>ANDERSON, IN 46017 | 3161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F BAASE AND COILAH A BAASE JT TEN<br>4818 ASHWOOD DR W<br>SAGINAW, MI 48603 | 3330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN<br>8102 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061-5323 | 5608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN<br>8102 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061-5323 | 5607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F SORENSEN<br>5882 COUNTY RD A<br>OSHKOSH, WI 54901-9761 | 10030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES G BRUNNQUELL<br>506 KINGSLAND ST<br>NUTLEY, NJ 07110-1046 | 2830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES G HEATH<br>100 LOBLOLLY ST<br>EMERALD ISLE, NC 28594-2827 | 2920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H MAHLE GRAVTOR TR THE<br>CHARLES H MAHLE TRUST<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 10871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J CHIDDIX AND<br>BESSIE V CHIDDIX JT TEN<br>8711 LAFAYETTE CT<br>KANSAS CITY, KS 66109-1961 | 5343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J JACOBY<br>9688 E OBERLIN WAY<br>SCOTTSDALE, AZ 85262-8448 | 5622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$73.39<br>$73.39 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J KELLY<br>6584 NOBLE RD<br>W BLOOMFIELD, MI 48322-1389 | 8020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$480.30<br><br><br>$480.30 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J SLAVIS<br>162 PK ST<br>STRATFORD, CT 06614-4036 | 10690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L CONNAWAY AND<br>HILDA C CONNAWAY JT TEN<br>18335 REATA WAY<br>SAN DIEGO, CA 92128-1253 | 8788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L MULLINS<br>815 TROY RD<br>COLLINSVILLE, IL 62234 | 8361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES L ROBBINS AND ELLEN KING ROBBINS JT TEN 1610 HAZELWOOD CT WEST GREENWOOD, IN 46143 | 6881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L SHAFFER AND CATHERINE T SHAFFER JT TEN 3616 BIG WOODS RD KINGSTREE, SC 29556 | 3680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HAAR 300 GRISWOLD HALL HARVARD LAW SCHOOL CAMBRIDGE, MA 02138 | 10067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HOWELL 1100 E KENT RD WINSTON SALEM, NC 27104-1116 | 3242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P DZIAK JR AND THERESA D DZIAK THERESA D DZIAK JT TEN 147 WINDOVER HILL LN LATROBE, PA 15650-3712 | 6885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$583.91<br>$583.91 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R BADZMIEROWSKI 59 MAPLE ST BELLINGHAM, MA 02019-3012 | 3712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R DILLER AND SARAH L DILLER TEN ENT 90 B MENNO VILLAGE CHAMBERSBURG, PA 17201 | 5023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R FINLAYSON 2746 S CHILTON TYLER, TX 75701-5315 | 5322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,285.89<br>$1,285.89 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                   **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES R GRINZINGER AND BERNICE L GRINZINGER JT TEN 1705 E RIVER RD MT PLEASANT, MI 48858-9770 | 3593 | Secured: Priority: Administrative: Unsecured: Total: | $6,162.25 $6,162.25 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES S MC CALL TRUSTEE REVOCABLE TRUST DTD 041890 UA CHARLES S MC CALL 526 GROVE LN CHINO VALLEY, AZ 86323 | 6949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES V CARISSIMI 1876 BASIL AVE YOUNGSTOWN, OH 44514-1314 | 10018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $30.00 $30.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W COOPER 370 SILVER LN MURRAY, KY 42071-7036 | 3607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W LENTZ JR 3027 TURNER AVE ROSLYN, PA 19001-3513 | 8748 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W STAUDENMEIER AND SHIRLEY M STAUDENMEIER TEN ENT 954 W AREBA AVE HERSHEY, PA 17033-2201 | 4160 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.67 $4,692.67 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE R BROWN 3785 HI VILLA LAKE ORION, MI 48360-2460 | 8271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLYNE K MC CUTCHEON 155 WILLOW LAKE DR OXFORD, MI 48371-6376 | 6239 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHENG YIN CHENG AND HUI TZU L CHENG JT TEN 400 QUENTIN RD STROUDSBURG, PA 18360-3008 | 9887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A MARSHALL MORRIS 7420 NEW HAMPSHIRE DR DAVISON, MI 48423 | 5911 | Secured: Priority: Administrative: Unsecured: Total: | $827.68 $827.68 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A SWEEDEN ROUTE 1 BOX 51 CARNEY, OK 74832-9729 | 4179 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL H RUH 15 REQUARDT LN FT MITCHELL, KY 41017-3007 | 4379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL L WEAVER 2901 LOCKLEAR COURT PLANO, TX 75093-3129 | 7137 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER F FLORKEY JR 8376 GROVE RD FORT MYERS, FL 33967 | 9232 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER M FIRMAN JR 738 N CLINTON TRAIL CHARLOTTE, MI 48813-8782 | 7633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CHI HAU CHEN AND WANDA W CHEN JT TEN 415 BRADFORD PL NORTH DARTMOUTH, MA 02747-3819 | 8594 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER MCKESSY<br>1 MILL CREEK RD<br>NEW CITY, NY 10956 | 10469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.39<br>$164.39 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARENCE E WASHINGTON<br>4661 JOSLYN RD<br>ORION, MI 48359-2235 | 12430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAUDIA M WILLOUGHBY<br>131 JACOB DR<br>PRINCETON, KY 42445-2151 | 7794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.49<br>$592.49 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAYTON M LOYD AND<br>ANNA GRACE LOYD JT TEN<br>6995 SINGER RD<br>DAYTON, OH 45424-1635 | 4975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENT BOTTINO CUST<br>DOMENICO BOTTINO UNIF GIFT<br>MIN ACT NY<br>BOX 580 148<br>MOUNT CARMEL STATION<br>BRONX, NY 10458-0709 | 4818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD A HUDSON AND DOROTHY<br>B HUDSON JT TEN<br>338 DAFFODIL DR<br>FRUITLAND PK, FL 34731-6755 | 5532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD B CARLSON<br>243 DINO RD<br>FORESTVILLE, CT 06010-7890 | 5336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD E WICTORIN<br>3016 OLD POST RD<br>FALLBROOK, CA 92028-9398 | 3590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLIFFORD V LONG<br>24 LITTLE JOHN DR<br>MEDFORD, NJ 08055-8534 | 6566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON E BEMROSE AND<br>LYNNE L BEMROSE JT TEN<br>3212 HOLT RD<br>MASON, MI 48854-9318 | 8635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON W ACKERMAN<br>9 HOMESTEAD AVE<br>BUTLER, NJ 07405-1603 | 5535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,400.00<br>$5,400.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON W MONSON AND<br>DOROTHY E MONSON JT TEN<br>BOX 145<br>DECORAH, IA 52101-0145 | 5114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE G SHAFFER<br>8016 PK OVERLOOK DR<br>BETHESDA, MD 20817-2724 | 5541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE M FOX<br>135 EL CONDOR CT<br>SAN RAFAEL, CA 94903-4512 | 4313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE MCDERMEIT AND DOROTHY<br>MCDERMEIT JT TEN<br>601 FAIRDALE RD<br>SALINA, KS 67401-3776 | 4133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CMSGT KEITH EBERT<br>106 ADELE COURT<br>YORKTOWN, VA 23693-4327 | 7784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLEEN MCDANIELS AND SHERRILL VANWAGONER AND ROBIN MCCLURE AND MICHAEL MCDANIELS JT TEN 7438 CROSS CREEK SWARTZ CREEK, MI 48473-1497 | 8738 | Secured: Priority: Administrative: Unsecured: Total: | $1,715.88 $1,715.88 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| COLLEEN V BEADLE ROSNER 4401 WILLOW GLEN CT CONCORD, CA 94521-4341 | 3011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| COLLINS BARBARA 4201 RICHARD AVE SAGINAW, MI 48603 | 9403 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| COMMERCIAL POOL SYSTEMS INC CO RONALD A SABLICK 7 IROQUOIS TRAIL ORMOND BEACH, FL 32174 | 3027 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CONCETTA CASELLA 155 MAPLEHURST AVE SYRACUSE, NY 13208 | 8384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CONOL M LAHRING AND PATRICIA A LAHRING TR LAHRING FAM LIV TRUST UA 060900 4065 COUNTY RD 489 ONAWAY, MI 49765-9584 | 3434 | Secured: Priority: Administrative: Unsecured: Total: | $1,584.91 $1,584.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE DE ZELLER AND DALE E DE ZELLER JT TEN 1086 35TH AVE NE SAUK RAPIDS, MN 56379-9654 | 7626 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE E PLESE 8220 WEBSTER ST ARVADA, CO 80003-1628 | 3461 | Secured: Priority: Administrative: Unsecured: Total: | $360.00 $360.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSTANCE G KELLUM<br>523 NAWKS NEST DR<br>EAST CHINA, MI 48054 | 6998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONSTANCE L KONE TR FBO<br>JOHN P KONE AND CONSTANCE L<br>KONE<br>TRUST UA DTD 012286 2033<br>TANGLEWOOD DR NE<br>ST PETERSBURG, FL 33702 | 4488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONSTANTINE V MELLINA<br>49 HAVEMEYER LN<br>COMMACK, NY 11725-2033 | 2154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORNELIA KAYE WALKER<br>4048 NORTH GRACELAND AVE<br>INDIANAPOLIS, IN 46208-3817 | 4629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRISTA MARDENE STOCKWELL AND<br>JOHN H STOCKWELL JT TEN<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS, PA 16046-8007 | 7517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRISTA MARDENE STOCKWELL<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS, PA 16046-8007 | 7518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CUBA CEMETERY ASSOCIATION<br>9113 JACKSON HILL RD<br>CUBA, NY 14727-9259 | 7987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CURTIS B PARHAM<br>28399 IDENSBROOK CT<br>SOUTHFIELD, MI 48034-5625 | 5331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CURTIS V DALL<br>470 SALEM DR<br>LANCASTER, PA 17601 | 5164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA L MIGLIETTI<br>914 BEACHSIDE LN<br>HURON, OH 44839-1957 | 9238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA LAWRENCE DROTLEFF<br>1534 HARDING AVE<br>ASHLAND, OH 44805-3552 | 3178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA LEE GLICKMAN<br>295 PINE BROOK BLVD<br>NEW ROCHELLE, NY 10804-3908 | 4375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| D ANNE LOMBARDO CUST<br>ALEXANDER TROSTORFF JR UNDER<br>THE LA UNIF TRAN MIN ACT<br>1414 ELEONORE ST<br>NEW ORLEANS, LA 70115-4318 | 9738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152.00<br>$152.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| D J HORSTEMEYER AND V SHERLENE<br>HORSTEMEYER JT TEN<br>351 COUNTRY CLUB BLVD<br>WEIRTON, WV 26062-9675 | 2846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| D ROBERT HEAL<br>105 E 11TH AVE<br>NORTH WILDWOOD, NJ 08260-5601 | 2787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAISY B SHORT<br>2410 HEMPSTEAD<br>AUBURN HILLS, MI 48326 | 11879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAISY E COLLINS<br>BOX 674<br>HEPPNER, OR 97836-0674 | 8641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,475.37<br>$5,475.37 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE D ELLIS AND DARLENE F ELLIS JT TEN<br>BOX 24<br>STANLEY, ND 58784-0024 | 3253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ARTZ AND<br>ELEANOR E ARTZ TR<br>ARTZ FAM TRUST<br>U A 033195<br>2222 N REVERE RD<br>AKRON, OH 44333-1954 | 6326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,472.06<br><br><br>$1,472.06 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| DALE E ELOWSKI<br>10201 W BENNINGTON<br>LAINGSBURG, MI 48848-9617 | 5932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,126.44<br><br><br>$7,126.44 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DALE E GRIESMEYER AND MARIE F GRIESMEYER JT TEN<br>4809 ALGOOD PL<br>KETTERING, OH 45429-5523 | 7021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DALE J CRAIG<br>3232 MCCLUSKEY<br>PINCKNEY, MI 48169-9317 | 5433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DALE J KOENIGSKNECHT<br>R 2 13677 TOWNSEND RD<br>FOWLER, MI 48835-9265 | 2976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br><br><br>$10.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DALE V BUZZARD AND<br>RUTH E BUZZARD JT TEN<br>BOX 578<br>LINWOOD, MI 48634 | 4496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE W HEARTH<br>17221 WESTGROVE DR<br>MACOMB, MI 48042-3530 | 8712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAN W SMITH AND DELORES J SMITH JT TEN<br>639 COUNTY RD 3462<br>BROADDUS, TX 75929 | 3262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,050.00<br>$1,050.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANGELO ROCCO<br>12 STAG CREEK TRAIL<br>BROCKPORT, NY 14420 | 11865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C MORAN AND ANNA M MORAN JT TEN<br>2857 PINE AVE<br>RONKONKOMA, NY 11779-5103 | 7599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C MORAN<br>2857 PINE AVE<br>RONKONKOMA, NY 11779-5103 | 7598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C TIEBERT AND BETTY J TIEBERT JT TEN<br>1982 ALTON ST<br>BEECH GROVE, IN 46107-1616 | 6530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,808.88<br>$1,808.88 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL D AURIA<br>1 MILL CREEK RD<br>NEW CITY, NY 10956 | 10468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $439.67<br>$439.67 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL F WARRAS<br>222 NORTH 5TH ST<br>PALMYRA, WI 53156 | 5852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL G ANDRESS<br>310 IONA AVE<br>EGG HARBOR TWP, NJ 08234-1731 | 8620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL H CANNON<br>1103 E ELM ST<br>NEW ALBANY, IN 47150-3057 | 5901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK, IA 51542-4189 | 5574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL S MC DONALD<br>411 NW 4TH ST<br>CORNING, AR 72422-1813 | 6427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DANTE RAVETTI JR<br>3630 IRWIN AVE<br>BRONX, NY 10463-2214 | 8430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.54<br>$1,970.54 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DAPHNE L STONEBRAKER AND EDWARD C LIDDELL JT TEN<br>102 W ADAMS ST<br>HOMER, MI 49245-1002 | 9983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DARLENE C WEATHERBY<br>PO BOX 6324<br>BRADENTON, FL 34281 | 5665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,851.50<br>$1,851.50 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DARLENE E GREIN TR UA DTD 121793 DARLENE E GREIN LIVING TRUST<br>6627 W 1000 N<br>FOUNTAINTOWN, IN 46130 | 8960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DARLIS D GAULT AND WANDA K GAULT JT TEN BOX 1153 DAYTON, VA 22821-1153 | 9580 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DARRELL H MEADOWS 4012 SOUTH PLEASANT INDEPENDENCE, MO 64055-4341 | 2982 | Secured: Priority: Administrative: Unsecured: Total: | $7,000.00 $7,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARROW KENNEDY 2246 S 20TH AVE BROADVIEW, IL 60155-3912 | 8332 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DARRYL W DROTLEFF 1534 HARDING AVE ASHLAND, OH 44805-3552 | 3179 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DARWIN L JAENICKE AND JOANN JAENICKE JT TEN 1232 S WILSON AVE KANKAKEE, IL 60901-4664 | 5186 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DARYL E LAPP AND PATRICIA J LAPP TR LAPP TRUST UA 082597 2607 SARGON ST HENDERSON, NV 89044 | 7678 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ANDERSON 389 KARTES DR ROCHESTER, NY 14616-2126 | 8480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ARKELLS AND JOYCE M ARKELLS TR DAVID C ARKELLS AND JOYCE M ARKELLS FAM TRUST UA 073097 7321 E COZY CAMP DR PRESCOTT VALLEY, AZ 86314 | 3773 | Secured: Priority: Administrative: Unsecured: Total: | $865.34 $865.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID C ROYER TR<br>DAVID C ROYER TRUST<br>UA 091396<br>4 N 621 PATHFINDER DR<br>ELBURN, IL 60119-9592 | 6325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,130.01<br>$6,130.01 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID CAPRA<br>186 BEACON ST<br>NEWINGTON, CT 06111-4755 | 8801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER, PA 16049-3124 | 7302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br>$1,448.32 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID F BAULDING<br>707 SHAWNEE RD<br>BURLINGTON, NC 27215-7620 | 3232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID FERBER<br>BOX 386<br>HASLET, TX 76052-0386 | 8216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,338.49<br>$1,338.49 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H DUFEL<br>5646 WHITEBARK DR<br>WESLEY CHAPEL, FL 33543-4531 | 10005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H KROTH<br>36960 HIGHVIEW<br>NEW BALTIMORE, MI 48047-1612 | 6424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID J BAUTCH AND SONJA<br>BAUTCH JT TEN<br>807 S MAIN ST<br>ALMA, WI 54610-7708 | 4675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID J DONNELLY<br>162 DECKERT DR<br>PLANTSVILLE, CT 06479-1838 | 6102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID J PEARSON<br>BOX 824<br>LELAND, MI 49654-0824 | 7557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.15<br>$1,974.15 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID KRZYSIK<br>BOX 23302<br>OAKLAND, CA 94623-0302 | 8261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br>$84.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HALL AND REIKO<br>STRINGFELLOW JT TEN<br>3 BROOK RUN DR<br>MT HOLLY, NJ 08060-3201 | 3337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HALL<br>3 BROOK RUN DR<br>MOUNT HOLLY, NJ 08060-3201 | 3336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HANAS<br>1363 LONG POND RD<br>ROCHESTER, NY 14626-2906 | 4759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$239.04<br>$239.04 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M MILLER TR<br>DAVID M MILLER TRUST<br>UA 022692<br>620 S NEWBURY PL<br>ARLINGTON HTS, IL 60005-2721 | 9408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M PRIEBE<br>9964 PEBBLE CREEK COURT<br>DAVISBURG, MI 48350-2052 | 9210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID MCKNIGHT<br>8775 SHARON DR<br>WHITE LAKE, MI 48386 | 10577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID MILLER AND MILDRED MILLER CO TRUSTEES UA MILLER FAMILY REVOCABLE TRUST DTD 10141989<br>8550 NW 17TH PL<br>PLANTATIO9N, FL 33322-5533 | 3206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,316.00<br>$2,316.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID N MALONE<br>9120 NICHOLS<br>MONTROSE, MI 48457-9111 | 3073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.14<br>$583.14 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID NELSON<br>1900 ALFRESCO PL<br>LOUISVILLE, KY 40205-1810 | 8500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,651.71<br>$1,651.71 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID P PITTS AND LYLLIS G PITTS TRUSTEES UA DTD 101692 PITTS FAMILY TRUST<br>1304 AVON ST<br>MONTROSE, CO 81401 | 7303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R TALAGA AND CAROLYN L TALAGA TEN ENT<br>1190 N CALLAHAN RD<br>ESSEXVILLE, MI 48732-9756 | 9404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.88<br>$594.88 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R WOODBURY AND MURIEL B WOODBURY JT TEN<br>19 BROMPTON ST<br>SANFORD, ME 04073-2012 | 10615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,789.21<br>$7,789.21 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S GRUBBS AND SUE S GRUBBS JT TEN<br>4046 OVERLOOK TRAIL DR<br>ROANOKE, VA 24018 | 7389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID S GRUBBS<br>4046 OVERLOOK TRAIL DR<br>ROANOKE, VA 24018 | 7390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVIS R SMITH<br>620 5TH AVE<br>HUNTINGTON, WV 25701-2009 | 8413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$513.00<br><br><br>$513.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN A CORNFORD AND JANICE R CORNFORD JT TEN<br>2930 BRITT RD<br>JANESVILLE, WI 53545-9435 | 7618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $17,904.96<br><br><br><br>$17,904.96 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN A CORNFORD<br>2930 BRITT RD<br>JANESVILLE, WI 53545-9435 | 7617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,335.33<br><br><br><br>$5,335.33 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORA TRICHILO<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>27 PLUM AVE<br>CARBONDALE, PA 18407 | 7017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,991.00<br>$1,991.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH A DESANTIS<br>4068 HERON DR<br>LAPEER, MI 48446-9751 | 5877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH BARTHOLOMEW LOBB<br>160 SHWEKY LN<br>SOUTHINGTON, CT 06489-4142 | 8118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH CARRYER<br>2777 ORCHARD TRAIL<br>TROY, MI 48098-4122 | 7671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$150.00<br>$150.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBORAH L KUENZ<br>130 CHAPEL LN<br>CANFIELD, OH 44406-1203 | 9418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,350.00<br>$1,350.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA A DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA SHARON SUNIER<br>4931 WEST 14TH ST<br>SPEEDWAY, IN 46224-6501 | 7956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEEDIE D HORNE<br>207 S MELVILLE ST<br>GRAHAM, NC 27253-3331 | 6187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELAET DAVID E<br>341 E STONEQUARRY RD<br>VANDALIA, OH 45377-9749 | 6330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$40,000.00<br>$40,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELBERT J GEHLING<br>115 BIGELOW PK RD<br>SALIX, IA 51052-8091 | 3228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,157.67<br>$1,157.67 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELEZENNE SHARON<br>1034 MORAN DR<br>ROCHESTER, MI 48307 | 9706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,287.93<br>$12,287.93 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELIA R LINCK<br>466 ORLANDO BLVD<br>PORT CHARLOTTE, FL 33954-3545 | 10453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELMAR I. JANES<br>1200 NORTH AVE<br>BURLINGTON, VT 05401 | 7305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELMER G STANLEY AND CATHERINE<br>T STANLEY JT TEN<br>111 LIBERTY<br>PRUDENVILLE, MI 48651-9763 | 4862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$258.00<br><br><br>$258.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELORES J BIEBER TR THE<br>DELORES J BIEBER TRUST<br>UA DTD 052102<br>9256 IVANREST SW<br>BYREN CTR, MI 49315 | 8241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHINE L DAVISON<br>38 NEWBERRY PL<br>GROSSE POINTE, MI 48236-3750 | 9728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELTA HOPE LARSEN<br>3021 S HALL AVE<br>INDEPENDENCE, MO 64052-1453 | 9606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEMARIS MARCONI MARTINEZ<br>67 275 FARRINGTON HWY<br>WAIALUA, HI 96791 | 5833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENELDA A SANDERS<br>7038 DIMMICK RD<br>WEST CHESTER, OH 45069-4072 | 7684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENELDA ANN SANDERS<br>BOX 8025<br>WEST CHESTER, OH 45069-8025 | 7685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENES THOMAS<br>26725 AUGUSTA SPRINGS CIR<br>LEESBURG, FL 34748 | 6069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENISE DESANTIS PENWRIGHT<br>4 FERNLY PARK<br>FAIRPORT, NY 14450 | 12065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>ALLISON R KARCZYNSKI<br>UNIF TRANS MIN ACT MA<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>DANIEL J KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>STEPHANIE L KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $367.42<br>$367.42 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C SPELLMANN AND<br>CAROL SUE SPELLMANN JT TEN<br>5261 GUTERMUTH RD<br>ST CHARLES, MO 63304-7617 | 4609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,976.12<br>$1,976.12 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS E MANN<br>6184 LAKE LIZZIE DR<br>ST CLOUD, FL 34771-9715 | 6058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F MCGUIRE AND PATRICIA<br>F MCGUIRE JT TEN<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS F MCGUIRE<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G MELAMPY TRUSTEE UA<br>DTD 112393 DENNIS G<br>MELAMPY LIVING TRUST<br>22496 HEATHERSETT CRESCENT<br>FARMINGTON HILLS, MI 48335-3842 | 4719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br>$1,920.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS HARDY AND<br>ALICE HARDY JT TEN<br>3426 MCMAHON WAY<br>MISSOURI CITY, TX 77459-6389 | 7263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J HARDEN AND MARY ELLEN<br>HARDEN JT TEN<br>212 S BIXISION ST BOX 214<br>CARSON CITY, MI 48811-0214 | 8038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J HARDEN<br>BOX 214<br>CARSON CITY, MI 48811-0214 | 8042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS P BUCKNER<br>5460 CLUBOK DR<br>FLINT, MI 48505-1001 | 6492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS R KUNZE<br>710 FIRST ST SW<br>MADELIA, MN 56062-1202 | 6891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.64<br>$655.64 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST CO TREASURERS<br>DEPT<br>PATRICIA & ROY ETHERIDGE<br>15275 DAVIDS<br>GRAND HAVEN, MI 49417 | 8053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,993.50<br>$10,993.50 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BETTY SIAO YUNG HU BETTY SIAO YUNG HU 5718 147TH AVE NE BELLEVUE, WA 98007 | 8693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BURL R WAGENHEIM BURL R WAGENHEIM 3665 E 1ST ST UNIT 303 LONG BEACH, CA 90803-2724 | 10162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,293.75<br><br>$3,293.75 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CONSTANCE CURIK TRUST THADDEUS G CURIK TRUSTEE 15557 GLENWOOD CT HOMER GLEN, IL 60491 | 7445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,000.00<br>$3,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NANCY B AND JAMES W SMEKAL NANCY B AND JAMES W SMEKAL 1061 WYNDHAM DR YORK, PA 17403 | 10140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$275.50<br>$275.50 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NATIONAL ASPHALT PAVEMENT ASSOC ATTN CAROLYN E WILSON NATIONAL ASPHALT PAVEMENT ASSOC 5100 FORBES BLVD LANHAM, MD 20706 | 10125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,309.01<br>$2,309.01 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD P VANDER WEGEN RICHARD P VANDER WEGEN 900 PINE HILL RD COLFAX, CA 95713 | 8345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ADELINE R & ALBERT R THOMPSON 3477 BEATTIE RD MUSKEGON, MI 49445 | 8074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,550.00<br><br>$3,550.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ALFRED J GIEHRL 771 BRADBURN CT NORTHVILLE, MI 48167-1027 | 8598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,637.00<br>$11,637.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT AMY L KUTCH 4270 FAIRLAWN DR COLUMBUS, IN 47203 | 8603 | Secured: Priority: Administrative: Unsecured: Total: | $4,281.60 $4,281.60 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ARNOLD & LINDA CIANCAGLINI 8016 GOLFERS OASIS DR LAS VEGAS, NV 89149 | 7638 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BARRY A FREDA C O WORLD WIDE PACKAGING 7 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 | 7548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BERNARD J SWIEBODA 7319 RUTHERFORD DETROIT, MI 48228 | 9054 | Secured: Priority: Administrative: Unsecured: Total: | $361.56 $361.56 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CAROL SMITH 6390 NW 23RD TERRACE BOCA RATON, FL 33496 | 7812 | Secured: $24.15 Priority: Administrative: Unsecured: Total: | $24.15 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CHARNA O MALLEY TRUSTEE 61 FARRAND DR PARSIPPANY, NJ 07054 | 8654 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DALE K BABB ESTATE OF CHERYL L BABB ADMINISTATO 2220 NELSON AVE TUSTIN, CA 92782-1068 | 7151 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DAVID L PERKINS PO BOX 2016 LAWRENCEVILLE, GA 30046 | 6674 | Secured: $15,000.00 Priority: $5,000.00 Administrative: Unsecured: $5,000.00 Total: $25,000.00 | | 05/23/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document

In re Delphi Corporation, et al.                Pg 293 of 638                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DAVID PRESSMAN 1070 GREEN ST 1402 SAN FRANCISCO, CA 94133-5418 | 6827 | Secured: Priority: Administrative: Unsecured: Total: | $3,852.00 $3,852.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DIANE S HUNT 3001 MIDVALE AVE PHILADELPHIA, PA 19129-1027 | 8706 | Secured: Priority: Administrative: Unsecured: Total: | $1,963.66 $1,963.66 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DON W JONES 205 LIGHTHOUSE WAY S MANISTEE, MI 49660 | 7541 | Secured: Priority: Administrative: Unsecured: Total: | $3,868.00 $3,868.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DOROTHY S FOORMAN JAMES L FOORMAN TTEE DOROTHY S FOORMAN REVOCATION TRUST 310 KENLER DR BLOOMINGTON, IN 47408 | 9467 | Secured: Priority: Administrative: Unsecured: Total: | $812.10 $812.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELAINE SCHWARTZBERG REV INT VIVOS T 1 GRISTMILL CT APT 107 BALTIMORE, MD 21208-1371 | 7153 | Secured: $5,510.71 Priority: Administrative: Unsecured: Total: | $5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELIZABETH HENRICHS 870 BISHOP RD GROSSE POINTE PARK, MI 48230 | 10263 | Secured: $0.00 Priority: Administrative: Unsecured: $0.00 Total: | $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELIZABETH M DRUM 2969 BLUE SPRUCE DR HEMET, CA 92545-7753 | 7108 | Secured: Priority: Administrative: Unsecured: Total: | $773.93 $773.93 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELWOOD L KENWORTHY 8701 S KOLB RD 5-249 TUCSON, AZ 85706 | 7165 | Secured: Priority: Administrative: Unsecured: Total: | $540.84 $540.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ERNEST IULIANETTI LOUISE IULIANETTI 109 S RTE 73 HAMMONTON, NJ 08037 | 7405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,600.00<br>$0.00<br>$1,600.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ETHEL E JOHNSON 1421 N DIVISION ST CARSON CITY, NV 89703 | 7104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,438.46<br>$2,438.46 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT EWALD ZELLER 4141 N 89TH ST MILWAUKEE, WI 53222 | 7483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,793.13<br>$68,793.13 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT FRANCES JEAN MCGOWAN 2615 S VIRGINIA ST HOPKINSVILLE, KY 42240 | 7156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.12<br>$109.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT FRED LEWIS 6362 THISTLEWOOD AVE SCOTTS, MI 49088 | 8530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GEOFFREY FITZGERALD 579 SAGAMORE AVE UNIT 82 PORTSMOUTH, NH 03801 | 7841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,880.35<br>$22,880.35 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GIOVANNI NACCARELLI CATHERINE NACCARELLI CO TRUSTEES UA DTD 111395 519 HUDSON ST INVERNESS, FL 34452-5946 | 10862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,810.60<br>$2,810.60 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GREG AUERBACH 48 RUMSON RD LIVINGSTON, NJ 07039 | 8007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.13<br>$59.13 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GROVER N CONLEY JR 6109 STONELEIGH DR TYLER, TX 75703 | 7934 | Secured: Priority: Administrative: Unsecured: Total: | $19,314.00 $19,314.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HASSAN A ZAVARI 7462 WEBSTER RD MT MORRIS, MI 48458 | 7559 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HENRY H STRAUSS 12 HOWARD AVE TAPPAN, NY 10983-1006 | 7117 | Secured: Priority: Administrative: Unsecured: Total: | $84,500.00 $84,500.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HENRY PERRY JR 50 MULLIGAN DR MT CLEMENS, MI 48043 | 9694 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HERBERT FREY 660 ADELPHIA RD FREEHOLD, NJ 07728-8820 | 10837 | Secured: Priority: Administrative: Unsecured: Total: | $4,101.62 $4,101.62 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT INGE LIBBY LAZY PALMS RANCH RR5 BOX 112 B EDINBURG, TX 78541 | 10603 | Secured: Priority: Administrative: Unsecured: Total: | $818.40 $818.40 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT IRA R LINEBAUGH 2902 WAYNESBORO PIKE FAIRFIELD, PA 17320 | 7418 | Secured: Priority: Administrative: Unsecured: Total: | $888.50 $888.50 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JACK B ELLIOTT 23193 SASSAFRAS MINEOLA, TX 75773 | 8951 | Secured: Priority: Administrative: Unsecured: Total: | $1,541.75 $1,541.75 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JAMES E STREEP PO BOX 391 WATERLOO, SC 29384 | 7130 | Secured: Priority: Administrative: Unsecured: Total: | $1,632.80 $1,632.80 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JEFFERY SCHWARTZBERG IRA 300 GLATISANT PL BALTIMORE, MD 21208-1400 | 7154 | Secured: Priority: Administrative: Unsecured: Total: | $835.15 $835.15 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JESSE SCHWARTZBERG REV INT VIVOS TR 1 GRISTMILL CT APT 107 BALTIMORE, MD 21208-1371 | 7152 | Secured: Priority: Administrative: Unsecured: Total: | $5,510.71 $5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JO ANN BERGMAN 28 BRADER DR WILKES BARRE, PA 18705 | 9059 | Secured: Priority: Administrative: Unsecured: Total: | $1,757.55 $1,757.55 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JULIUS & PHYLLIS GOERBIG 4640 LASALLE RD SCOTTVILLE, MI 49454 | 7935 | Secured: Priority: Administrative: Unsecured: Total: | $5,460.75 $5,460.75 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT KATHLEEN DEAL 216 MORNINGSIDE DR HOPKINSVILLE, KY 42240 | 6278 | Secured: Priority: Administrative: Unsecured: Total: | $182.09 $182.09 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LARRY WITLEN CINOPTICALS INC 5 PLEASANT PL N BRUNSWICK, NJ 08902 | 7937 | Secured: Priority: Administrative: Unsecured: Total: | $368.61 $368.61 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LEVI M LEWIS 150 JUNIPER TRL MONROE, MI 48161 | 10448 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LINDA VALENTINO 1445 SHORE PKWY 7 0 BROOKLYN, NY 11214 | 10047 | Secured: Priority: Administrative: Unsecured: Total: | $1,887.48 $1,887.48 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LON ENGEL C/F ADAM EDWARD ENGEL 909 HILLSTEAD DR LUTHERVILLE, MD 21093-4762 | 8228 | Secured: Priority: Administrative: Unsecured: Total: | $227.45 $227.45 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LUCIEN J DANSREAU 32 SANDY BROOK LN YARMOUTH, ME 04096-6786 | 11894 | Secured: Priority: Administrative: Unsecured: Total: | $3,065.63 $3,065.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARCIA ROTHSCHILD 121C PALM BAY TER PALM BCH GDNS, FL 33418-5794 | 9884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARILYN LENTZ 6091 E 800 N COLUMBUS, IN 47203-9214 | 6571 | Secured: Priority: Administrative: Unsecured: Total: | $909.58 $909.58 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY ELLEN CLARK PO BOX 5285 TEMPLE, TX 76505 | 8438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY RUTH ARNETTE 1410 COACHMAN LN KNOXVILLE, TN 37919 | 10846 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MICHAEL HENNESSY 8124 ORCHID LN INDIANAPOLIS, IN 46219 | 7782 | Secured: Priority: Administrative: Unsecured: Total: | $1,637.12 $1,637.12 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MIKHAIL KLEYMAN 2703 TWO BROTHERS CT OCEANSIDE, NY 11572 | 7348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.71<br><br>$100.71 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NFS 1 WORLD TRADE TOWER 5TH FL 200 LIBERTY ST NEW YORK, NY 10281 | 7870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT OBIE E BARNES AND HELEN B BARNES 55 WATER ST 49TH FL NEW YORK, NY 10041 | 6912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,013.00<br>$22,013.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PAUL M VANDENBURGH AND CELIA M VAND 324 CO HWY 107 JOHNSTOWN, NY 12095 | 9274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,658.36<br>$1,658.36 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PETER V SMITH 4218 LAKE SHORE DR DIAMOND POINT, NY 12324 | 6971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,666.50<br>$1,666.50 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PHILLIP CHAPADOS 2000 EASTMAN AVE GREEN BAY, WI 54302 | 6434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,854.64<br>$2,854.64 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD GRALICER 25 COLONIAL PKWY YONKERS, NY 10710 | 9197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,500.00<br>$3,500.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD MARY DOUD 807 S LINWOOD BEACH RD LINWOOD, MI 48634 | 7408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                           First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD SPRAGUE 34 TOWN NECK RD SANDWICH, MA 02563 | 8621 | Secured: Priority: Administrative: Unsecured: Total: | $27.94 $27.94 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT FREY 212 TROTWOOD WEST DR PITTSBURGH, PA 15241 | 10403 | Secured: Priority: Administrative: Unsecured: Total: | $2,727.87 $2,727.87 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT L JOHNSON GERTRUDE M JOHNSON 10640 SW HIGHLAND DR TIGARD, OR 97224-3507 | 10482 | Secured: Priority: Administrative: Unsecured: Total: | $1,504.00 $1,504.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT PRANGE ANGSTEN 746 N DEE RD PARK RIDGE, IL 60068 | 8936 | Secured: Priority: Administrative: Unsecured: Total: | $4,212.00 $4,212.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROLAND DILEONE 34 ROWAYTON AVE NORWALK, CT 06853 | 7535 | Secured: Priority: Administrative: Unsecured: Total: | $1,886.00 $1,886.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SHEILA R GOLDBERG 43 INDIAN HILL RD WINNETKA, IL 60093 | 8974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT STANLEY L SCHMIDT 2401 SPRING MEADOW CIR WICHITA, KS 67205-1332 | 9622 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN ARENTSON SHARKEY 2254 NIELSEN ST EL CAJON, CA 92020 | 7826 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN B CROWE 7 CATHY LN ASTON, PA 19014 | 9483 | Secured: Priority: Administrative: Unsecured: Total: | $603.75  $603.75 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT THE BANK OF KENTUCKY INC TRUST DEPARTMENT PO BOX 17540 111 LOOKOUT FARM DR CRESTVIEW HILLS, KY 41017 | 8489 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT THOMAS D FANTOZZI 120 CAROL LANE ELMA, NY 14059 | 9405 | Secured: Priority: Administrative: Unsecured: Total: | $38.34  $38.34 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VICTOR J CRIBB 29930 SW 172ND AVE HOMESTEAD, FL 33030 | 8410 | Secured: Priority: Administrative: Unsecured: Total: | $6,266.00  $6,266.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VIRGINIA TILTON 3297 PEBBLE BEACH RD GROVE CITY, OH 43123 | 10069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VITO BORGIA 16666 CAPRI ROSEVILLE, MI 48066-3721 | 9234 | Secured: Priority: Administrative: Unsecured: Total: | $18,968.50 $18,968.50 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT WILLIAM WEN & AGNES K WEN 2103 ROUSE CREEK COURT ANN ARBOR, MI 48108 | 7801 | Secured: Priority: Administrative: Unsecured: Total: | $4,356.75 $4,356.75 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPAY TREASURERS DEPT KUO CHANG LING TTEE SING MING LING LING FAMILY TRUST U A 11 02 90 15831 GLACIER CRT NORTH POTOMAC, MD 20878-3470 | 8206 | Secured: Priority: Administrative: Unsecured: Total: | $7,437.87  $7,437.87 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEREK CRACKLES<br>53 KENTON AVE<br>SUNBURY ON THAMES<br>MIDDLESEX TW16 5AS<br>UNITED KINGDOM | 8649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESCOE CONLEY TR<br>DESCOE CONLEY TRUST<br>UA 020398<br>716 FAIRLANE<br>MIDWEST CITY, OK 73110-1628 | 5043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESSIE H WILLIAMS<br>232 CEDAR CREST<br>TUSCALOOSA, AL 35401-3251 | 6225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEVA G OMICCIOLI AND<br>BARBARA T DE PASQUALE JT TEN<br>19 GREEN ST<br>NATICK, MA 01760-4216 | 7982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWAYNE R STEPHENS<br>6185 MILLER RD<br>ALGER, MI 48610-8531 | 5700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,624.02<br>$3,624.02 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWEY L SHIRLEY JR<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWEY L SHIRLEY<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIAN L ALBERTS<br>5641 ASHLEY DR<br>LANSING, MI 48911-4802 | 6439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.90<br><br>$41.90 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANA L ROSSI<br>9825 MUSIC ST<br>NOVELTY, OH 44072 | 4823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE F JOHNSON<br>63 GRANDVIEW AVE<br>DOBBS FERRY, NY 10522-2315 | 8741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE H CARUTHERS AND<br>ROBERT R CARUTHERS JT WROS<br>136 OLEANDER DR<br>BUCHANAN DAM, TX 78609 | 3176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE L DILLON TR FOR<br>DIANE L DILLON UA DTD<br>9101979<br>799 SUNNINGDALE DR<br>GROSSE POINTE WOOD, MI 48236-1629 | 6597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,025.27<br>$1,025.27 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANTHIA E COHAN<br>17 CHARCOAL RIDGE RD E<br>NEW FAIRFIELD, CT 06812-2601 | 7783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DICK WILKINSON<br>N 4230 LAKE SHORE DR<br>MARKESAN, WI 53946 | 5902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$640.02<br>$640.02 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIEGO MATTOS<br>CONDEMIO LA MANCHA 208<br>CAROLINAS, PR 00979 | 10256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIETER VOSS<br>PROF KNEIB STR 1<br>55270 ZORNHEIM<br>GERMANY | 6328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIETRICH JEFFRIES AND HOWARD Z JEFFRIES JT TEN 3134 CHILI AVE ROCHESTER, NY 14624-4535 | 8102 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES B AUGERI 71 PETERS LN ROCKFALL, CT 06481-2040 | 3664 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES E HALL TR DOLORES E HALL TRUST UA 052191 8289 HILLTOP DR YOUNGSTOWN, OH 44514-2975 | 7860 | Secured: Priority: Administrative: Unsecured: Total: | $239.00 $239.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES FULLER TOD STEVE FULLER DAVID G FULLER KAREN FULLER OATLEY 4340 GALE RD EATON RAPIDS, MI 48827-9643 | 6852 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES L SPIELMAKER 3810 41ST ST W BRADENTON, FL 34205-1057 | 9696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES ROSTRON 100 CAT TAIL BAY DR CONWAY, SC 29527 | 8238 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES SCHUSTER 5406 E SHERWOOD RD WEBBERVILLE, MI 48893 | 3301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOMINADOR M PADUA 213 BOTANY BAY COURT CHARLESTON HEIGTS, SC 29418-3046 | 8910 | Secured: Priority: Administrative: Unsecured: Total: | $799.00 $799.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DON E DEEN<br>7 CHULA VISTA CIRCLE<br>WYLIE, TX 75098-8301 | 7637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DON ENGLISH<br>500 W SOUTH ST<br>BAD AXE, MI 48413-1348 | 8333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DON H WEBER AND DARLENE L<br>WEBER TRS<br>WEBER TRUST NO 1 UA DTD 72803<br>11965 KING RD<br>FRANKENMUTH, MI 48734 | 5878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,835.00<br>$15,835.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DON L HAMILTON AND<br>PAT R HAMILTON JT TEN<br>7008 EUCLID<br>AMARILLO, TX 79110 | 5553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD A MC ALLISTER AND<br>WILMA LOIS MC ALLISTER JT TEN<br>26 CURLEW COURT<br>HENDERSONVILLE, NC 28792 | 3598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD A NOVACK AND ELIZABETH<br>B NOVACK JT TEN<br>520 WINTERMANTLE AVE<br>SCRANTON, PA 18505-2630 | 7879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.32<br>$40.32 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD A WORLEY<br>1447 SPRINGWATER<br>CANYON LAKE, TX 78133-6152 | 10611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD C HERRMANN<br>1082 JAMISON ST<br>HARTSVILLE, PA 18974-1063 | 11819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $365.00<br>$365.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C NICKELS<br>301 OTTAWA ST APT 303<br>COOPERSVILLE, MI 49404-1263 | 4928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $449.00<br>$449.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD D PAYNE<br>424 KENWAY DR<br>LANSING, MI 48917-3039 | 6068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD E JARFAS AND GAIL E<br>WALKER JT TEN<br>50767 LINDA LN<br>UTICA, MI 48317-1209 | 7128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174.72<br>$174.72 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD E MIKESELL<br>4132 MEADOWCROFT RD<br>KETTERING, OH 45429 | 5650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,920.20<br>$4,920.20 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD EDGAR FOSTER AND<br>KATHLEEN R FOSTER JT TEN<br>2334 CYPRESS BEND DR N APT 211<br>POMPANO BEACH, FL 33069-5626 | 6245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F CLASEN<br>5320 N SHERIDAN RD<br>NO 507<br>CHICAGO, IL 60640 | 7556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F GILLES AND BERNETA L<br>GILLES JT TEN<br>1638 BASSETT DR<br>LAKELAND, FL 33810 | 4326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F KROLL AND CONSTANCE<br>Z<br>KROLL JT TEN<br>949 OLD CUTLER RD<br>LAKE WALES, FL 33898 | 5616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD GRAHAM<br>6358 E BETHANY LEROY RD<br>STAFFORD, NY 14143 | 11380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H DUNN<br>1315 CHADWICK SHORES DR<br>SNEADS FERRY, NC 28460 | 7947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONALD I EYCLESHYMER<br>12100 DUFFIELD RD<br>MONTROSE, MI 48457-9703 | 10499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DONALD J DEPTOWICZ AND<br>JEAN DEPTOWICZ JT TEN<br>389 VISTA WOOD DR<br>VENICE, FL 34293-4160 | 9138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,812.97<br><br><br>$5,812.97 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DONALD J SEARS AND LENORE<br>SEARS TRS STOCK<br>UA DTD 051602<br>SEARS FAMILY REVOCABLE LIVING<br>TRUST<br>309 E ARROYO DR<br>HARLINGEN, TX 78550 | 5841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L DRENNEN<br>219 MARYLAND AVE<br>OXFORD, PA 19363-1315 | 4552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L HARMON AND ANN B<br>DONALD L HARMON AND ANN B<br>HARMON JT<br>1419 N LAFAYETTE<br>GRAND ISLAND, NE 68803-3648 | 3308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD L JAMES<br>1141 LORRAINE<br>WATERLOO, IA 50702-4046 | 4814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD L MILLER<br>609 SUNRISE DR<br>BELTON, MO 64012-4410 | 3173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD M FENTON<br>304 W TOUHY AVE APT 21<br>PARK RIDGE, IL 60068-4248 | 4831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD MARION MILLER<br>7300 W STATE ST<br>APT 208<br>WAUWATOSA, WI 53213-0000 | 3433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD NEAL JEFFERY<br>RR1 BOX 85<br>HIDEAWAY HILLS, OH 43107-9101 | 10614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD P SPIEGEL AND DORIS A<br>SPIEGEL JT TEN<br>37 BELLMORE ST<br>FLORAL PK, NY 11001-3110 | 6216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.98<br>$760.98 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD P TREFETHEN AND<br>PATRICIA E TREFETHEN JT TEN<br>165 LANDING RD<br>HAMPTON, NH 03842 | 8707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD PLAYFORD TRUSTEE UA<br>DTD 100190 DONALD PLAYFORD<br>TRUST<br>BOX 173<br>HILLSDALE, MI 49242-0173 | 3260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD R FEKETE AND<br>DONALD W FEKETE JT TEN<br>8776 SARAH LN<br>GROSSE ILE, MI 48138-1537 | 7127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R HALLWACHS AND JOANNE M HALLWACHS TRS UA DTD 062002 THE DONALD AND JOANNE HALLWACHS TRU 1190 HARRIS DR LOMPOC, CA 93436 | 3353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,961.54<br>$1,961.54 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R STOUT AND PATRICIA A STOUT JT TEN 105 SENECA TRL PRUDENVILLE, MI 48651 | 4987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DONALD RAY HINTON 2901 RIVERBANK DR BEANFORT, SC 29902 | 3184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD T WADE 36260 LAKESHORE BLVD APT NO 108 EAST LAKE, OH 44095 | 10687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DONALD V HUMPHREYS 8149 HARRIS RD MILLINGTON, MI 48746-9221 | 4788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONNA B JONES 1652 CORLETT WAY ANDERSON, IN 46011-1102 | 5918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,360.12<br>$8,360.12 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONNA K SMITH TOD SUSAN K MCAULAY SUBJECT TO STA TOD RULES 316 LISA LN WILLIAMSTON, MI 48895 | 7884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L BENNETT 11812 ELK HEAD RANGE RD LITTLETON, CO 80127-3705 | 9810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNA L MCCLURE AND JAY WILLIAM MCCLURE TR DONNA LOU MCCLURE LIVING TRUST UA 061200 1197 W LAUREN WOOD WAY HIGHLANDS RANCH, CO 80129 | 6400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L WILLIAMS TR DONNA L WILLIAMS LIVING TRUST UA 051999 2481 BEACON HILL DR ROCHESTER HILLS, MI 48309-1518 | 5667 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| DONNA S FAHRINGER ROUTE 1 BOX 169 UNION, WV 24983 | 9635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DONNIE C WOODS AND MARIE D WOODS JT TEN 2 PINE HILL RD BURLINGTON, CT 06013-2303 | 10151 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DONOGHUE RICHARD 95 WESTERN PINE DR ROCHESTER, NY 14616 | 12079 | Secured: Priority: $0.00 Administrative: Unsecured: $1,000.00 Total: | $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DORA A M VOZELLA AND RALPH M VOZELLA TRS UA DTD 5590 VOZELLA FAMILY TRUST 4113 ARCADIA WAY OCEANSIDE, CA 92056-5141 | 8650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DORIS B HAYRYNEN N7745 EVERGREEN DR CHRISTMAS, MI 49862-8951 | 9373 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| DORIS C SHELLEY 5221 HIGHLAND AVE YORBA LINDA, CA 92886-4016 | 5370 | Secured: Priority: Administrative: Unsecured: Total: | $963.02 $963.02 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS CRIST<br>25 CARL LN<br>OLMSTED FALLS, OH 44138-1803 | 12081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DORIS E MAHILO<br>35900 WESTMINESTER AVE<br>APT 224<br>NORTH RIDGEVILLE, OH 44039-1375 | 6184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DORIS L GRAYSON<br>BOX 24796<br>DETROIT, MI 48224-0796 | 8018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| DORIS N ERVIN<br>1910 ORME LNAE<br>MANTECA, CA 95336-6212 | 7554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DORIS S CHAMBLEE<br>104 HILEMAN ST<br>QUEEN CITY, TX 75572-2212 | 4511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DORIS WHITE<br>1 WASHINGTON SQUARE VILLAGE<br>APT 10V<br>NEW YORK, NY 10012-1607 | 9095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $486.57<br>$486.57 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND DANIEL L<br>KNERR JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DORIS Y KNERR AND FREDERIC J<br>KNERR JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 311 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS Y KNERR AND<br>CAROL K KEYT JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHEA V DEPETRIS TR<br>DOROTHEA V DEPETRIS REVOCABLE<br>LIVING TRUST UA 030797<br>12700 LAKE AVE 909<br>LAKEWOOD, OH 44107-1502 | 6070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY A BELLMORE<br>30083 QUINKERT<br>ROSEVILLE, MI 48066 | 6155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY B ALMY<br>161 GLEN ECHO TRAIL<br>MOUNT AIRY, NC 27030 | 8357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY BOUTON<br>509 BARFIELD<br>GEORGETOWN, IL 61846 | 4624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.00<br>$1,424.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E KEPLER TR<br>DOROTHY E KEPLER REVOCABLE<br>TRUST NO 1 UA 092697<br>27189 CUMBERLAND CT<br>SOUTHFIELD, MI 48034-2213 | 3256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY FRIZZELL PERS REP<br>253 N WALNUT<br>MT CLEMENS, MI 48043-5842 | 4344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY G WHITCOMB<br>4013 N W 39TH WAY<br>GAINESVILLE, FL 32606 | 11826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY H DUKE TRUSTEE UA DTD 021391 M B DOROTHY H DUKE 6622 VIA ALLEGRA TWY NINE PALMS, CA 92277-0999 | 6418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H HAVLICSEK AND NANCY L HUNSICKER JT TEN 709 WOOD ST BETHLEHEM, PA 18018-4421 | 5192 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY J HOOVER PO BOX 427 STANDISH, MI 48658 | 3080 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY K TALBERT 506 SUNSHINE AVE ALAMO GORDO, NM 88310 | 3668 | Secured: Priority: Administrative: Unsecured: Total: | $168.23 $168.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY M WILLIAMS 1419 BUTLER AVE NEW CASTLE, PA 16101 | 2931 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY MC FARLAND DIXON 905 DOGWOOD CIRCLE ELIZABETHTOWN, KY 42701-2113 | 3076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY OSSOFF TR UA DTD 010493 DOROTHY OSSOFF TRUST 3 MIDDLESEX CT LINCOLNSHIRE, IL 60069-2112 | 3882 | Secured: Priority: Administrative: Unsecured: Total: | $822.00 $822.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY RICKOFF & MARK RICKOFF 2218 HIGH COUNTRY DR CARROLLTON, TX 75007 | 9579 | Secured: Priority: Administrative: Unsecured: Total: | $1,230.00 $1,230.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY SAMPLE TR UTA DTD 080184 DOROTHY SAMPLE TRUST 4103 FAIRWAY DR SPRINGDALE, AR 72764-1014 | 6460 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY V SYMONDS 19 SHERMAN RD GLEN COVE, NY 11542-3229 | 3661 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY VOJNA AND GEORGE VOJNA TEN ENT 1333 R FIFTH AVE FORD CITY, PA 16226-1317 | 8754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DORRIS L THOMAS 611 SO REID ST 2 DETROIT, MI 48209-3038 | 4556 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOUG D BORTON 4411 ROGERS HWY BRITTON, MI 49229-9726 | 10022 | Secured: Priority: Administrative: Unsecured: Total: | $5,100.00 $5,100.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A KRAMER 1037 GARFIELD ST LANSING, MI 48917-9250 | 3497 | Secured: Priority: Administrative: Unsecured: Total: | $3,304.35 $3,304.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS B JAVA BOX 145 SOUTHINGTON, OH 44470-0145 | 6033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS M GAITHER 5629 MOUNTAIN VIEW PASS STONE MOUNTAIN, GA 30087-5252 | 9235 | Secured: Priority: Administrative: Unsecured: Total: | $907.00 $907.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS M WEMYSS<br>11317 PLUMRIDGE BLVD<br>STERLING HTS, MI 48313-4958 | 5329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS P GIBBS<br>2182 BLEVIN RD<br>YUBA CITY, CA 95993-1402 | 8968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br><br>$10,000.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS W EIBERT AND DONNA D EIBERT JT TEN<br>100 E CHERRY<br>DIGHTON, KS 67839 | 5549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS WERLEY AND EILEEN WERLEY JT TEN<br>58 NORTH BROAD ST EXTENSION<br>NAZARETH, PA 18064-9519 | 9889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRENNEN DAMON<br>225 CLARK ST<br>BROCKPORT, NY 14420 | 11383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DURKIN GLORIA R<br>45 PALO LN<br>NEWARK, DE 19702 | 12380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,066.05<br><br><br><br>$49,066.05 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DURKIN GLORIA R<br>DURKIN GLORIA R DURKIN WILLIAM J<br>45 PALO LN<br>NEWARK, DE 19702 | 12379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,073.00<br><br><br><br>$19,073.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DWIGHT D NEW AND DORETTA J NEW JT TEN<br>8652 DOUGLASTON CT<br>INDIANAPOLIS, IN 46234-7025 | 3237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| E FALCON HODGES<br>517 PLEASANT ST<br>SOUTH HILL, VA 23970 | 4356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| E JEAN ATKINSON HOLLER TR FAM LIV TR DTD 021590 UTA FBO E JEAN ATKINSON HOLLER<br>APT 506<br>389 BOCA CIEGA POINT BLVD<br>SAINT PETERSBURG, FL 33708-2715 | 7323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| E LEE KIMBRO TR UA DTD 11300 KIMBRO LIVING TRUST<br>1370 NARROW GAUGE RD<br>REIDSVILLE, NC 27320 | 3874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| E ROBERT WILLIAMS<br>5222 HICKORY AVE<br>STOCKTON, CA 95212-2402 | 4792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL ANDREW MC DOWELL<br>520 WOPSONONOCK AVE<br>ALTOONA, PA 16601-3861 | 4292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL JONES<br>2000 COUNTY RD 37<br>FLORENCE, AL 35634-3703 | 9421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL S STEADMAN<br>740 SHADOWOOD LN SE<br>WARREN, OH 44484-2441 | 10848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR C JOHNSON AND SHIRLEY J JOHNSON AS CO TRUSTEES UA DTD 102291 THE ECVB AND J TRUST<br>20248 PALOU DR<br>SALINAS, CA 93908-1226 | 6107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.77<br>$1,281.77 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH D MC KENZIE<br>BOX 9<br>FRANKLIN, OH 45005-0009 | 6476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,847.00<br>$26,847.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| EDITH R BALOGH<br>5100 FAIRFIELD DR<br>FT MYERS, FL 33919-1906 | 7304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| EDITH ROSZKO<br>379 RAHWAY RD<br>EDISON, NJ 08820 | 10055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| EDITH S OTOOLE AND EDWARD T OTOOLE JT TEN<br>BOX 303<br>RIDERWOOD, MD 21139-0303 | 3674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES AND JUNE H WAITES JT TEN<br>110 WILLOW DR<br>ENTERPRISE, AL 36330-1237 | 5046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDMOND J WAITES<br>110 WILLOW DR<br>ENTERPRISE, AL 36330-1237 | 5055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDNA E NORMAN KENNETH ALLEN NORMAN AND DEAN M NORMAN JT TEN<br>10176 ALGOMA AVE NE<br>ROCKFORD, MI 49341-9123 | 7072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A JIZMEJIAN AND ISABELL JIZMEJIAN JT TEN<br>CO CAROL JIZMEJIAN<br>669 WIMBLETON<br>BIRMINGHAM, MI 48009 | 10258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 317 of 638

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD ADAMCEWICZ AND ELEANOR B ADAMCEWICZ JT TEN 17 CHERRY HILL RD NORWICH, CT 06360-5201 | 6767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD C DOUCET 2800 ZANZIBAR LN N PLYMOUTH, MN 55447-1842 | 5344 | Secured: Priority: Administrative: Unsecured: Total: | $3,572.44 $3,572.44 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D FOSTER 4340 IRELAND DR OWENSBORO, KY 42303 | 8232 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D WHITMAN AND ELAINE M WHITMAN JT TEN 226 BENJAMIN CT BURLINGTON, NC 27215 | 6871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D WHITMAN 226 BENJAMIN CT BURLINGTON, NC 27215 | 6872 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD EDUARDO ROSS DECEASED 522 LINWOOD AVE BUFFALO, NY 14209-1404 | 11897 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD G THOMPSON 6112 TOWNLINE RD LOCKPORT, NY 14094-9654 | 12066 | Secured: Priority: Administrative: Unsecured: Total: | $50,000.00 $50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD G YATTY AND GAIL M YATTY JT TEN 2323 KNOTWEED CT WALDORF, MD 20603 | 4702 | Secured: Priority: Administrative: Unsecured: Total: | $1,189.93 $1,189.93 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD GODWIN AND MILDRED F GODWIN TR UA DTD 092993 GODWIN FAMILY TRUST 4485 LITTLE JOHN TRL SARASOTA, FL 34232-2624 | 10497 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD J ORVOS 1506 RIVERGATE DR JACKSONVILLE, FL 32223-1760 | 5065 | Secured: Priority: Administrative: Unsecured: | $1,593.05 $1,593.05 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD J SEKMISTRZ AND NICOLETTE L SEKMISTRZ JT TEN 102 UNAKA CT CARY, NC 27519 | 2934 | Secured: Priority: Administrative: Unsecured: | $8.95 $8.95 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD J SENDELBACH ROSEMARY LOOMIS AND CAROL J SENDELBACH TRUSTEES UA DTD 123086 THE MARIE R SENDELBACH TRUST 10 COVENTRY CHASE JOLIET, IL 60431-9250 | 6111 | Secured: Priority: Administrative: Unsecured: | $40,000.00 $40,000.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD J ZACHARIAS AND IRENE D ZACHARIAS TR EDWARD J AND IRENE D ZACHARIAS TRUST UA 061592 AMND 083094 1750 FROMM DR SAGINAW, MI 48638-4408 | 3519 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD K HIRAMOTO 2281 EL CEJO COURT RANCHO CORDOVA, CA 95670-3162 | 6388 | Secured: $12,980.22 Priority: Administrative: Unsecured: | $12,980.22 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD L DOWD AND FAITH L DOWD JT TEN 3720 N 44TH AVE MEARS, MI 49436-9345 | 8325 | Secured: Priority: Administrative: Unsecured: | $1,044.00 $1,044.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD LITWIN 270 ABBINGTON AVE BUFFALO, NY 14223-1659 | 4195 | Secured: $1,030.72 Priority: Administrative: Unsecured: | $1,030.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

In re Delphi Corporation, et al.                                        **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD M DRENNEN AND KAREN A DRENNEN JT TEN 25 WESTWOOD CIRCLE SEWELL, NJ 08080-2064 | 3611 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MC DONALD PO BOX 893 LAKE ARROWHEAD, CA 92352-0893 | 5428 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MCDONALD PO BOX 893 LAKE ARROWHEAD, CA 92352-0893 | 5478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MONTGOMERY AND JANET S MONTGOMERY JT TEN 29009 WOLF RD BAY VILLAGE, OH 44140 | 11835 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD W PARKER AND FRANCES H PKER JT TEN 3520 NW 46 TERRACE GAINESVILLE, FL 32606-7208 | 5159 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR AND DORIS J LOOSE TR EDWIN C LOOSE JR AND DORIS J LOOSE LIVING TRUST UA 012595 25696 WISEMAN ROSEVILLE, MI 48066-3632 | 3842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR 25696 WISEMAN ROSEVILLE, MI 48066-3632 | 3843 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN D SOWDERS BOX 81 AVOCA, IN 47420-0081 | 9309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWIN J RUTKOWSKI AND DOROTHY C O PAUL A RUTKOWSKI 2625 CARRIAGE WAY AURORA, IL 60504 | 6140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN L WILKINS JR 1424 HUNTCLIFF WAY CLINTON, MS 39056-3430 | 3553 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDYTHE BLOOM 9 CEDAR LN UNIONVILLE, CT 06085-1155 | 4642 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EIKO IWATA TR OF THE EIKO IWATA FAMILY TRUST UA DTD 3261984 11967 WALNUT LN 4 LOS ANGELES, CA 90025-3832 | 3819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E CALLERY EILEEN CALLERY 2463 COOLIDGE AVE N BELLMORE, NY 11710 | 9443 | Secured: Priority: Administrative: Unsecured: Total: | $945.76 $945.76 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E MCCARROLL AND CAROLYN J SZYDLOWSKI JT TEN 7133 COOPER AVE GLENDALE, NY 11385 | 8312 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN I DONAHUE ACCOUNT NO 0000507939 5049 JAMESWOOD CIRCLE DAYTON, OH 45429 | 5703 | Secured: Priority: Administrative: Unsecured: Total: | $16,254.45 $16,254.45 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M DONAHUE 41 LINDEN TERR LYNN, MA 01902-3559 | 4245 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EILEEN M MILLBURG<br>233 WIG FALL ST<br>EDGEFIELD, SC 29824-1264 | 3965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN OCONNOR AND ROBERT L OCONNOR JT TEN<br>2705 W 24TH<br>SIOUX FALLS, SD 57105-1326 | 10500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EL CAMINO CORP<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A REITER<br>7406 P TOMAC FALL LN<br>BOYNTON BEACH, FL 33437-6303 | 4789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE ARMFIELD GUFFEY RICHARD LOCKE ARMFIELD COTRUSTEES CYNTHIA A GILLESPIE CATHERINE ARMFIELD TR UA DTD 121792<br>HUGH ARMFIELD TRUST<br>1142 CHULA VISTA DR<br>FRIENDSVILLE, TN 37737-2102 | 8327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE BROCK TR UA DTD 102793 ELAINE BROCK LIVING TRUST<br>OCEAN HOUSE<br>2107 OCEAN AVE 408<br>SANTA MONICA, CA 90405-2265 | 7582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$154.80<br>$154.80 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE FASS<br>16 HAYPATH RD<br>BETHPAGE, NY 11714-1409 | 6810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$333.27<br><br>$0.00<br>$333.27 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE HARROLD<br>5340 ROYAL TROON WAY<br>AVON, IN 46123-5113 | 3790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$277.11<br>$277.11 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELAINE P LICKING TRUSTEE UA DTD 050980 OF THE ELAINE P LICKING TRUST 102 108 RIDGE DR DEKALB, IL 60115-1738 | 7833 | Secured: Priority: Administrative: Unsecured: Total: | $1,618.55 $1,618.55 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE PAIGE 7890 NORTH FOUNTAIN PK B2 215 WESTLAND, MI 48185-5652 | 7512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $700.00 $0.00 $700.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE S WOOLEY 114 FOREST LAKE DR WARNER ROBINS, GA 31093-1018 | 4604 | Secured: Priority: Administrative: Unsecured: Total: | $86.32 $86.32 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT BOYD 14607 TERRY DETROIT, MI 48227-2593 | 8421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT JACKSON ROWELL 4500 STONEWALL TELL RT 1 COLLEGE PK, GA 30349-1718 | 5256 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELDON D MASTERS 2583 VARNER DR N E ATLANTA, GA 30345-1571 | 3437 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELDON M PENFIELD 1208 JENNE GRAND LEDGE, MI 48837-1811 | 5029 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR ADAMCEWICZ 17 CHERRY HILL RD NORWICH, CT 06360 | 6768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR C CLARK TR UA DTD 040387 THADDEUS S CLARK TRUST 7858 VIRGINIA OAKS DR GAINESVILLE, VA 20155-2835 | 12104 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR E PENNY TR ELEANOR E PENNY TRUST UA DTD 241980 565 RICHLYN DR ADRIAN, MI 49221-9117 | 5125 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR MCCORMICK 3N281 LAKEWOOD DR WEST CHICAGO, IL 60185-5938 | 6558 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ELENA C STROMBACK 1296 HUDSON RD GLENBURN, ME 04401-1606 | 3528 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ELENA ULITA 1097 GAULT DR YPSILANTI, MI 48198-6427 | 9061 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| ELFRIEDE A GROSS RT 10 3777 O POSSUM RUN RD MANSFIELD, OH 44903-7530 | 7663 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ELIEZER VIERA 562 NW TWYLITE TERRACE PORT ST LUCE, FL 34983 | 3633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELISE C NORRIS 4511 HOLMES AVE NORTH CHARLESTON, SC 29405-5215 | 6212 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH A ROGERS<br>105 TAYLORS COVE<br>BUDA, TX 78610-3215 | 3757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH A STRAGER<br>1464 BLACKSTOCK<br>SIMI VALLEY, CA 93063-3114 | 9097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN HART ADM EX EST<br>WILLIAM M HART<br>PO BOX 84<br>PAXICO, KS 66526 | 11593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,110.40<br>$3,110.40 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN SULLIVAN<br>381 BROWNS LN<br>MIDDLETOWN, RI 02842-7952 | 6314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANNE CALDWELL<br>1211 LONG CORNER RD<br>MOUNT AIRY, MD 21771-3824 | 6124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.68<br>$241.68 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH B HORTON<br>RFD 4<br>INDIAN TRAIL<br>BROOKFIELD, CT 06804 | 9092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH BARRETT WILLS<br>153 AMBER DR<br>BECKLEY, WV 25801-9144 | 8487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.32<br>$59.32 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH D H KANE<br>31 NANCY PL WYMBERLY<br>SAVANNAH, GA 31406-7556 | 8236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH G WEST<br>17 COURT ST PL<br>AUGUSTA, ME 04330 | 4295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH GAROFALO<br>831 A HERITAGE VILLAGE<br>SOUTHBURY, CT 06488-1304 | 6493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH I BERGNER<br>36 PAXSON AVE<br>HAMILTON SQUARE, NJ 08690 | 9888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J BECK AND<br>CLAUDE BECK JT TEN<br>416 RIEGELSVILLE RD<br>MILFORD, NJ 08848-1893 | 7397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GAFFNEY<br>137 COLLINS AVE<br>WILLISTON PK, NY 11596-1611 | 5488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J SUMMERS<br>513 ROBERTS MILL RD<br>HIXSON, TN 37343-1928 | 9424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH L ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON, MI 49460 | 2953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.60<br>$125.60 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M POWERS<br>22 WESLEY PL<br>RIVERHEAD, NY 11901-2334 | 4368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH RUSHING MURRAY<br>1345 OAKCREST DR SW<br>ATLANTA, GA 30311-3055 | 9294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH T MUSIAL TR<br>ELIZABETH T MUSIAL REVOCABLE<br>TRUST<br>UA 112697<br>16722 WHITE HAVEN DR<br>NORTHVILLE, MI 48167-2330 | 9479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH WANG<br>577 FALETTI WAY<br>RIVER VALE, NJ 07675-6037 | 8011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELLEN K HYLAND TR UA DTD 090503<br>ELLEN K HYLAND<br>REVOCABLE LIVING TRUST<br>236 20TH AVE SE<br>ST PETERSBURG, FL 33705 | 3729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER IMIG AND<br>MARGARET IMIG JT TEN<br>PO BOX 800<br>MINIER, IL 61759 | 3294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER O VILLEME AND MARILYN J<br>VILLEME<br>ELMER O VILLEME AND MARILYN J<br>VILLE<br>22505 RAYMOND CT<br>ST CLAIR SHRS, MI 48082-2735 | 3306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER R WAITS AND<br>AUDREY N WAITS JT TEN<br>388 HCR 1207<br>WHITNEY, TX 76692 | 9753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELOISE M HILGEFORD<br>48 QUINBY LN<br>DAYTON, OH 45432-3414 | 7485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELSE K HINKLE TR<br>ELSE K HINKLE LIVING TRUST<br>UA 072795<br>23701 HARVEST CT<br>NOVI, MI 48375-3147 | 3566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$600.00<br><br>$0.00<br>$600.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE J PALEJCZYK<br>156 DOLINGTON RD<br>YARDLEY, PA 19067-2755 | 4627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE L PANDILIDIS<br>8049 PADDINGTON LN<br>CINCINNATI, OH 45249-1542 | 4106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$526.65<br>$526.65 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE M BONKRUD<br>11743 HIDDEN LAKE DR<br>ST LOUIS, MO 63138-1712 | 4302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,527.00<br>$20,527.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE M STEPHENSON<br>1900 MT VERNON RD<br>SOUTHINGTON, CT 06489-1066 | 5748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$722.50<br>$722.50 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELTA SUE BURNS<br>1630 SPRINGDALE DR<br>OWENSBORO, KY 42301-6860 | 3525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELTON FARLEY AND MARILYN<br>FARLEY TRS<br>ELTON FARLEY REVOCABLE TRUST<br>UA DTD 032504<br>601 S OAK LN<br>BLUE GRASS, IA 52726 | 4988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELVA E FITZGERALD<br>95 LAMONT DR<br>EGGERTSVILLE, NY 14226-2939 | 9500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELVA G BLACKBURN AND SANDY BROWN JT TEN<br>BOX 906<br>DEL RIO, TX 78841-0906 | 8303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,320.85<br>$3,320.85 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ELVIRA C IASSO<br>706 NOLA ST<br>INVERNESS, FL 34452-5977 | 10444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,180.60<br>$2,180.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ELYNOR L KATZEN TRUSTEE REVOCABLE TRUST DTD 091489 UA ELYNOR L KATZEN<br>1725 DAYTONA RD<br>MIAMI BEACH, FL 33141-1734 | 4437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMANUEL QUAREMBA<br>56 PK VIEW CIRCLE<br>BETHPAGE, NY 11714-2310 | 4439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M BALIK AND PATRICIA L BALIK JT TEN<br>614 E 31ST ST<br>LAGRANGE PK, IL 60526-5407 | 2893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M COLLINS<br>15 ELM ST<br>WESTBORO, MA 01581-1625 | 2890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMMETT J SCULLY AND CATHRINE T SCULLY JT TEN<br>311 TURKEY PT CIR<br>COLUMBIA, SC 29223-8140 | 8334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ENA KAHAN<br>1640 E 4TH ST<br>BROOKLYN, NY 11230-6905 | 6505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERIC BESSETTE<br>19 MATTOCK PL<br>PITTSFORD, NY 14623 | 11863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC D BAROFSKY<br>106 CABOT CIRCLE<br>MADISON, AL 35758-7612 | 9074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC D ZACHMANN<br>5851 KINYON DR<br>BRIGHTON, MI 48116-9578 | 3408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC F COLBY<br>1586 COUNTRY RD 1095<br>ASHLAND, OH 44805 | 7013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC J WURMLINGER CUST<br>DANE J WURMLINGER<br>UNIF TRANS MIN ACT ID<br>212 PKWOOD PL<br>POST FALLS, ID 83854-7009 | 9416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.21<br>$63.21 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC J WURMLINGER<br>212 PKWOOD PL<br>POST FALLS, ID 83854-7009 | 9415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.19<br>$260.19 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERICH GRAMS<br>11320 E LENNON RD<br>LENNON, MI 48449-9666 | 4151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNA ORCUTT<br>5680 PARLIMENT LN 203<br>DELAVAN, WI 53115 | 5868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,980.00<br>$27,980.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERNEST C STONE JR<br>12685 FREEH RD<br>SARDINIA, OH 45171-9382 | 7980 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST L SMITH<br>BOX 465<br>NORWAY, SC 29113-0465 | 5486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST MIGLIOZZI AND THERESA<br>MIGLIOZZI JT TEN<br>52 SUBURBIA DR<br>JERSEY CITY, NJ 07305-1228 | 3552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST R HINSDALE AND MARY<br>JUNE HINSDALE JT TEN<br>734 CLYMER SHERMAN RD<br>CLYMER, NY 14724-9758 | 5155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.00<br>$417.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERVIN E PAGE<br>ARROWHEAD POINT<br>PO BOX 586<br>SHELL KNOB, MO 65747-0586 | 5613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6.20<br>$6.20 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF DOROTHY W HALL<br>CO CHRISTOPHER M HALL<br>ADMINISTRATOR C T A<br>1539 DAY VALLEY ROAD<br>APTOS, CA 95003 | 7749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF SALLY F. DIXON<br>PO DRAWER 1529<br>HILLSBOROUGH, NC 27278 | 5635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF VIRGINIA TOMLINSON<br>7407 BAIRNSDALE LANE<br>HOUSTON, TX 77070 | 8406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTELLE L SALBERG TR<br>HENRY O SALBERG TRUST<br>6443 PETIT AVE<br>VAN NUYS, CA 91406 | 5559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $117.26<br><br><br><br>$117.26 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTELLE M NEALER<br>859 EAST COMMERCE APT C 1<br>MILFORD, MI 48381-1707 | 6062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,970.85<br><br><br><br>$1,970.85 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER ANNA SCHLEA<br>APT B<br>1010 CARRIAGE DR<br>AIKEN, SC 29803-5506 | 8591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER BLUMENFELD<br>351 WEST 24TH ST APT 9A<br>NEW YORK, NY 10011-1505 | 2782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$19,860.50<br>$19,860.50 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER I MARTIN TR<br>ESTHER I MARTIN LIVING TRUST<br>UA DTD 061704<br>100 ELM ST<br>HILLSIDE, IL 60162 | 7737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $164.02<br><br><br>$0.00<br>$164.02 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER KELZ<br>1338 47TH ST<br>BROOKLYN, NY 11219-2611 | 9144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER W HUMPHREY<br>1208 RED WOOD HILLS CIR<br>CARLISLE, PA 17013 | 7959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL A DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH, MS 38834-2011 | 3521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL PAGE<br>319 CURACAO ST<br>TOMS RIVER, NJ 08757-4647 | 5489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ETHELLE I BURKHOLDER AND MARCUS W BURKHOLDER<br>3122 MONTROSE AVE<br>ROCKFORD, IL 61101-3328 | 3706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ETTORE DI BENEDETTO AND AMELIA DI BENEDETTO JT TEN<br>294 MARIL COURT<br>PARAMUS, NJ 07652-5503 | 3919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE A KEEN AND DEBRA K MELLINGER TR EUGENE A KEEN REVOCABLE TRUST UA 121096<br>4340 WIMBLETON CT APT B<br>SOUTH BEND, IN 46637-4055 | 7359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $718.00<br>$718.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE B SCHMIDT<br>917 W LINDEN CIRCLE<br>MANSFIELD, OH 44906-3003 | 4914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE C FALL AND PHYLLIS R FALL TR REV TR DTD 040489 UA EUGENE C FALL AND PHYLLIS R FALL<br>6222 WESTMORLAND PL<br>GOLETA, CA 93117-1609 | 2908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,900.00<br>$4,900.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE C FLORE JR AND CAROLYN FLORE JT TEN<br>5801 W FALMOUTH RD<br>MCBAIN, MI 49657 | 5317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE F BIELEN AND RUTH B TARACKA JT TEN<br>33 MADISON AVE<br>ROCHELLE PK, NJ 07662-4314 | 8041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,191.22<br><br><br><br>$2,191.22 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE F PENNETTI SR<br>1100 COLONY POINT CIR<br>BLDG 3 APT 202<br>PEMBROKE PINES, FL 33026-2925 | 7347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$3,025.48<br>$3,025.48 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE J COLTON AND LAUREL C<br>COLTON JT TEN<br>8 DUNCAN LN<br>HALESITE, NY 11743-2208 | 9185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE J MC MAHON<br>9811 WOODSTOCK LN<br>PORT RICHEY, FL 34668-4266 | 5768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE KRILL AND AMELIA F<br>KRILL JT TEN<br>3174 WILLOW SPRING CIR<br>VENICE, FL 34293-1474 | 4212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE M CIRELLI<br>833 WAYNE AVE<br>ELLWOOD CITY, PA 16117 | 7264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE PATRICK<br>DOROTHY SUE PATRICK<br>1017 TOLER ST<br>MALVERN, AR 72104-4415 | 4130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EULA V THOMPSON<br>612 CASTLE RD<br>BARTLESVILLE, OK 74006-9019 | 4112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNA H SPENCER<br>14926 MARK TWAIN<br>DETROIT, MI 48227-2901 | 7032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$524.72<br><br>$0.00<br>$524.72 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUNICE C SYMONDS 58 JOHN ST CLINTON, CT 06413-1723 | 5204 | Secured: Priority: Administrative: Unsecured: Total: | $892.51 $892.51 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE E HEINEMAN 8517 E CAMBRIDGE SCOTTSDALE, AZ 85257-1805 | 12069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE M ASHBY 11236 SOMERSET DETROIT, MI 48224-1129 | 8273 | Secured: Priority: Administrative: Unsecured: Total: | $3,440.00 $3,440.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| EUNICE M SHADLE 1808 OLD MEADOW RD 1218 MC LEAN, VA 22102-1833 | 4259 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EVA J REYNOLDS AND GEORGE G REYNOLDS JT TEN 146 ALEXANDER RD NEW BRITAIN, CT 06053 | 6222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| EVA LONG DR HARTWIG W AHLERS 248 N ALMENAR DR GREENBRAE, CA 94904-1152 | 10843 | Secured: Priority: Administrative: Unsecured: Total: | $60.00 $0.00 $60.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| EVAN B NELSON 704 SAINT AGNES LN WEST MIFFLIN, PA 15122-2927 | 5681 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EVAN M VANDE WALLE AND LORETTA PATRICIA VANDE WALLE TR VANDE WALLE TRUST UA 9999 18655 W BERNARDO DR 563 SAN DIEGO, CA 92127-3022 | 9822 | Secured: Priority: Administrative: Unsecured: Total: | $716.43 $716.43 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELEENE S GROGAN<br>1700 TICE VALLEY BLVD<br>APT 443<br>WALNUT CREEK, CA 94595 | 3623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN BARRIERO AND HENRY BARRIERO JT TEN<br>BOX 473<br>HARRIMAN, NY 10926-0473 | 2978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN BRENNAN BAIRD AND CHARLES NEVIN BAIRD JT TEN<br>6330 GLENVIEW PL<br>PITTSBURGH, PA 15206-2226 | 9970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085.00<br>$1,085.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN K KREIN<br>650 HINMAN AVE<br>EVANSTON, IL 60202-4425 | 9504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $532.80<br>$532.80 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN KIRESEN<br>6065 VERDE TRAIL S APT G 321<br>BOCA RATON, FL 33433 | 7474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,379.92<br>$4,379.92 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M BOEYER TR<br>EVELYN M BOEYER TRUST<br>UA 103085<br>1515 72ND ST W<br>BRADENTON, FL 34209-4472 | 10456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br>$1,282.91 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M FITZKE TR<br>EVELYN M FITZKE REV LIV TRUST UA 07<br>1546 E MCLELLAN RD<br>MESA, AZ 85203 | 5497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M FITZKE TR<br>EVELYN M FITZKE REV LIV TRUST UA 07<br>1546 E MCLELLAN RD<br>MESA, AZ 85203 | 5027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN T PARKER<br>713 VALLEY VIEW DR<br>ARLINGTON, TX 76010-2826 | 6313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT B SNEDDEN TR<br>EVERETT B SNEDDEN REV TRUST<br>UA 6399<br>1513 DUTCHESS AVE<br>KETTERING, OH 45420-1335 | 4109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT L OSTERMEIER AND EDITH<br>S OSTERMEIER JT TEN<br>7646 W US 40<br>CUMBERLAND, IN 46229 | 5599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT M WOODMAN AND EVELYN<br>WOODMAN JT TEN<br>233 LONGVIEW DR<br>BAYVILLE, NJ 08721-3116 | 10346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EWHEN WERNER AND HELENA<br>WERNER JT TEN<br>429 LIVERMORE AVE<br>STATEN ISLAND, NY 10314-2181 | 8023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FARMERS NATIONAL BANK OF<br>BUHL IDAHO TR OF THE J P<br>HAMILTON AND MARGARET I<br>HAMILTON TR DTD 22774<br>BOX 392<br>BUHL, ID 83316-0392 | 8168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FARRELL RICHARD<br>30 CANTERBURY TRAIL<br>FAIRPORT, NY 14450 | 11833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYE D MARTIN<br>BOX 777<br>WATERLOO, IA 50704-0777 | 6272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $102.46<br>$102.46 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FAYE E JAMISON<br>15812 DAN MAR LN<br>WILLIAMSPORT, MD 21795-2029 | 3688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FELIX VICTOR CHATEAU AND BETTY LOU KING AND MILES E KING JT TEN<br>222 MAINE AVE<br>LONGWOOD, FL 32750-5446 | 7411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| FELIX YSTURIZ AND MARGARET YSTURIZ COMM PROP<br>1420 JEFFERSON ST<br>SAN FRANCISCO, CA 94123-1211 | 6513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| FERAYDOON S BAHRASSA AND PERSIS K<br>SHROFF TR UA 82799<br>FERAYDOON S BAHRASSA AND PERSIS<br>K SHROFF LIVING TRUST<br>17 LORIAN DR<br>LITTLE ROCK, AR 72212-2660 | 4636 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $64,000.00<br>Total: $64,000.00 | | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| FERRIS B THOMAS<br>6820 COUNTY LINE RD<br>373 LOTT 25<br>TUCHA, OK 74342 | 3649 | Secured: $1,115.34<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,115.34 | | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO LARRY W VIIG<br>950 A LIVEPOOL CIR<br>MANCHESTER, NJ 08759 | 9426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO ROBERT S GREGOROWICZ<br>5944 NORTH RIDGE RD<br>GAYLORD, MI 49735 | 4492 | Secured:<br>Priority: $319.20<br>Administrative:<br>Unsecured:<br>Total: $319.20 | | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS FBO ROLAND GAINES<br>1693 RABBITSVILLE RD<br>MITCHELL, IN 47446-6714 | 6858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY INVESTMENTS TR IRA FBO SUE E GIESSMANN 37 JAMES RIVER RD KIMBERLING CITY, MO 65686-0000 | 7636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR FBO JOHN W COOPER 6 TEMPLE ST MEDWAY, MA 02053-2117 | 9226 | Secured: Priority: Administrative: Unsecured: Total: | $3,600.00 $3,600.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FIRST NATIONAL BANK OF MONTEREY TRUSTEE UA DTD 123181 FOR CHARLES B KEITZER AND LENORE M KEITZER MEMORIAL TRUST C MONTEREY, IN 46960 | 10407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FITZSIMMONS HOOD JR 24056 WINDRIDGE LN NOVI, MI 48374-3651 | 6894 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| FLETCHER DEBRA 7065 MEISNER RD CHINA, MI 48054 | 15742 | Secured: Priority: Administrative: Unsecured: Total: | $18,792.57 $18,792.57 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE SANDOVAL 3734 LAKE BLUE DR NORTH WEST WINTER HAVEN, FL 33881-1085 | 5709 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JAMES N MADDOCKS JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JOSEPH B MADDOCKS JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4807 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE V MADDOCKS AND FLORENCE LAW JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4808 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENTINE DEARMAN 1609 WESTOVER LN MANSFIELD, OH 44906-3342 | 5251 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD LEE HADDIX AND WILMA JEAN HADDIX JT TEN 8234 POTTER RD DAVISON, MI 48423-8146 | 9367 | Secured: Priority: Administrative: Unsecured: Total: | $15,720.00 $15,720.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| FORBES JAMES 1809 MERIDIAN REESE, MI 48757 | 9127 | Secured: Priority: Administrative: Unsecured: Total: | $5,180.00 $5,180.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FORD STEVEN 458 HAWKS NEST CIRCLE ROCHESTER, NY 14626 | 12078 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER LOUIS K 6494 PORTER LN ALLENDALE, MI 49401 | 5602 | Secured: Priority: Administrative: Unsecured: Total: | $10,568.03 $10,568.03 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES A PROVENCE TR FRANCES A PROVENCE TRUST UA 112795 9130 WISTER DR LA MESA, CA 91941-4104 | 4870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANN COPE WELLING AND KAREN COPE STRAUS AND ERIC EDWARD COPE AND KIMBERLY COPE BARNETT JT TEN 5834 KANTOR ST SAN DIEGO, CA 92122 | 4049 | Secured: Priority: Administrative: Unsecured: Total: | $10,659.00 $10,659.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES ANNE TUCKER<br>2824 S COLUMBIA PL<br>TULSA, OK 74114-5629 | 5145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES E DAVIS<br>385 LAKEMOORE DR NE<br>ATLANTA, GA 30342-3830 | 10802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES K RASNAKE<br>3741 KINGSWOOD DR<br>KETTERING, OH 45429-4319 | 7358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.52<br>$23.52 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES L DUCKWORTH<br>12202 MANTAWAHKA DR<br>FENTON, MI 48430 | 7112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES L JACKSON TR<br>FRANCES L JACKSON REV TRUST<br>UA 5798<br>38359 CHERRYWOOD DR<br>MURRIETTA, CA 92562-3048 | 2919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M CANNARIATO<br>16 S 20TH ST<br>KENILWORTH, NJ 07033-1610 | 4479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES PICKLE KEMP<br>607 SPENCER DR<br>MURFREESBORO, TN 37129-2021 | 6461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES S COX<br>779 DUNWOODY DR<br>SPRINGFIELD, PA 19064-1302 | 6131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES T SAJDA<br>319 PKHURST BLVD<br>BUFFALO, NY 14223-2513 | 8032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,275.00<br>$7,275.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCINE SUSAN GRUBB<br>2115 CARRIAGE LN<br>ATCO, NJ 08004-1102 | 9100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCINE SUSAN YUDELL<br>12 CANTERBURY RD S<br>HARRISON, NY 10528-2316 | 7430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.17<br><br><br><br>$505.17 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS B BUTCHER AND VIRGINIA E BUTCHER JT TEN<br>848 FAIRWOOD BLVD<br>ELYRIA, OH 44035-1808 | 3131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS B PIPER TRUSTEE UW HOWARD PIPER SUCCESSOR JESSIE E GRISWOLD<br>WHITE HALL, IL 62092 | 6684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,982.00<br>$10,982.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS E SCHINDLER<br>RR 1 13572 ST RT 249 BOX 182<br>NEY, OH 43549 | 7335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS F PACINELLI<br>16139 KRANKER DR<br>STILWELL, KS 66085-9283 | 8263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$400.00<br>$400.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS R GAW JR<br>9 APPLESEED DR<br>WESTBOROUGH, MA 01581-3650 | 8895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$43.74<br>$43.74 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS V YERDON<br>54 BORDEN AVE<br>HILLSIDE HOUSE<br>APT B19<br>NORWICH, NY 13815-1133 | 3058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS W MAYER AND LOIS<br>COOPER MAYER JT TEN<br>APT 538<br>1661 PINE ST<br>SAN FRANCISCO, CA 94109 | 7338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCISCAN MISSION<br>ASSOCIATES<br>BOX 598<br>MOUNT VERNON, NY 10550 | 8313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCOISE REETER<br>3030 STRATFORD<br>REDDING, CA 96001-1330 | 9430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANJO MUTAVDZIJA AND ELAINE B<br>MUTAVDZIJA JT TEN<br>6716 MARTIN RD<br>IMLAY CITY, MI 48444-8817 | 9212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.28<br>$3,775.28 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK A BURNETT<br>3543 JESSUP RD 1 A<br>CINCINNATI, OH 45239 | 6433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK A ROGERS<br>850 ALBERT DR<br>ORWIGSBURG, PA 17961-1502 | 8612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK C BRIDSON AND BARBARA W<br>JT TEN<br>BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER, DE 19904-7710 | 8710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br>$947.15 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK C BRIDSON AND BARBARA W BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER, DE 19904-7710 | 4064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br>$947.15 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J SKOP AND MARIE N SKOP JT TEN<br>9 LAKE AVE<br>HAZLET, NJ 07730-2121 | 3576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $494.76<br>$494.76 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J VAN COPPENOLLE AND JOANN VANCOPPENOLLE JOANN VAN COPPENOLLE JT TEN<br>34142 COACHWOOD DR<br>STERLING HTS, MI 48312 | 10163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.84<br>$573.84 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L DULWICH TR DULWICK FAM TRUST UA 011092<br>3868 ST ANDREWS LOOP S<br>SALEM, OR 97302-9498 | 4839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L MILBURN AND CARLENE MILBURN JT TEN<br>8706 STORRINGTON CT<br>LOUISVILLE, KY 40222-5337 | 4376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANK LEE JOHNSON<br>1103 SAM BASTON DR<br>EVANS, GA 30809-5025 | 9809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,487.07<br>$1,487.07 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P CAITO AND HENRIETTA A CAITO FRANK P CAITO AND HENRIETTA A CAITO AB TRUST UA DTD 102302<br>2727 OLYMPIA DR<br>CARLSBAD, CA 92010-2183 | 5871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P VELLELLA AND HELEN J VELLELLA TRS UA DTD 012902 THE VELLELLA FAMILY TRUST<br>3904 ARNHEIM ST<br>ANNANDALE, VA 22003 | 5494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK T APICELLA<br>4622 CAMARGO RD<br>MT STERLING, KY 40353-8879 | 5253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $309.23<br>$309.23 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK T WATSON<br>1161 TRAILWOOD DR<br>WATKINSVILLE, GA 30677-2317 | 6166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK W BOAZ III<br>3215 WOOSTER DR<br>BEAVER CREEK, OH 45434 | 3469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKIE C NOBLES<br>1 WESTRIDGE PL<br>ROME, GA 30165-6537 | 9538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRED D POTTORF JR AND<br>HELEN C POTTORF JT TEN<br>726 W CLIFF<br>HOLLY, CO 81047-9719 | 3824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRED SHUNKO AND DONNA SHUNKO<br>TRUSTEES UA DTD 082393<br>FRED SHUNKO LOVING TRUST<br>1880 WHILA WY<br>ALVIN, TX 77511 | 9425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDA L REYNOLDS<br>3824 S HUBBARD ST<br>MARION, IN 46953-5128 | 3902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERIC D UTTER TR UA<br>DTD 052385 FREDERIC D<br>UTTER TR<br>14 MANN AVE<br>NEEDHAM, MA 02492-4530 | 2885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERIC J ROSSI<br>51 MAPLE COURT<br>N HALEDON, NJ 07508-2749 | 11456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERIC W GROSS<br>6388 WINDING RD<br>COOPERSBURG, PA 18036-9409 | 7481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.65<br>$205.65 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK A KELLER JR<br>13051 W VASSAR PL<br>LAKEWOOD, CO 80228-4921 | 4461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,714.89<br>$1,714.89 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK C HAIGH AND DENISE M HAIGH JT TEN<br>100 BEACHWOOD DR<br>EAST GREENWICH, RI 02818-4733 | 8364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK E BLAZIER<br>FREDERICK E BLAZIER REVOCABLE LIVING TRUST<br>1950 BORLAND RD<br>PITTSBURGH, PA 15243 | 9506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK N DIAL<br>3415 W 100 ST<br>CLEVELAND, OH 44111-1201 | 5648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK S ERICKSEN AND SYBLE L ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE, SC 29505-7503 | 5366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T WOOLVERTON JR<br>3023 FOREST CIR<br>JACKSONVILLE, FL 32257-5619 | 4237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,070.83<br>$2,070.83 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERICK W SMITH JR<br>DELAWARE HOSPITAL<br>FT CHRONICALLY III<br>100 SUNNYSIDE RD<br>SMYRNA, DE 19977-1752 | 5637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRIC SCHEINFELD AND MARTY<br>SCHEINFELD JT TEN<br>251 PK AVE<br>WESTBURY, NY 11590-1243 | 5151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRIC SCHEINFELD<br>1565 FRANKLIN AVE 2ND FL<br>MINEOLA, NY 11501-4829 | 5191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRICK J DAYLEY<br>1213 VINCENT ST<br>VINTON, LA 70668-4321 | 4337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRICK L KLEIN<br>RR 2 BOX 27<br>SILEX, MO 63377-9609 | 5227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $3,901.95<br><br>$3,901.95 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREEMAN NANCY<br>9 RIVER MEADOW DR<br>ROCHESTER, NY 14623 | 12063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREEMERMAN ALLAN<br>PO BOX 1501<br>LOCKPORT, NY 14095-1501 | 6338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,700.00<br><br>$1,700.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRIEDRICH G MUNKER<br>ROSSERTWEG 2<br>RUESSELSHEIM<br>HESSE D-65428<br>GERMANY | 4637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                       **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| G JUDSON SCOTT JR TR<br>SCOTT FAMILY A TRUST<br>4254 GOLDEN OAK CT<br>DANVILLE, CA 94506 | 7885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| G RICHARD FESTER<br>2208 MARILYN DR<br>JEFFERSON CITY, MO 65109-0929 | 6523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| GABRIEL E JERAHOV AND IDA<br>JERAHOV TTEEES JERAHOV<br>FAMILY TRUST DTD 111186<br>22515 CALIPATRIA DR<br>CALABASAS, CA 91302-5813 | 5022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAETANO BRUNETTI<br>4 MANCHESTER RD APT 2R<br>EAST CHESTER, NY 10709 | 7913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL A REGETZ<br>501 DINAH RD<br>LANDING, NJ 07850-1713 | 7322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL BARBARA SCHNEPP<br>15 OROWOC DR W<br>ISLIP, NY 11751-4215 | 5273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $124.74<br>$124.74 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL H GAGLEY AND DAVID A<br>GAGLEY JT TEN<br>33713 186TH AVE S E<br>AUBURN, WA 98092-9101 | 5905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $746.83<br>$746.83 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL S MISEK AND<br>RICHARD E MISEK JT TEN<br>11101 BENDIX DR<br>GOODRICH, MI 48438-9021 | 6363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: In row 6523 the $0.00 value appears on the Secured line; in row 7322 the $0.00 value appears on the Priority line.

In re Delphi Corporation, et al.                                          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAIL S MISEK<br>11101 BENDIX RD<br>GOODRICH, MI 48438-9021 | 6742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALE K SWARTWOOD JR<br>76 GLENDALE RD<br>ATTLEBORO, MA 02703-2623 | 6791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALEN H MOORE 3RD<br>BOX 2206<br>NEWPORT NEWS, VA 23609-0206 | 5165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARNET E BRUNSBERG<br>9707 WEST NATIONAL AVE<br>APT 22<br>WEST ALLIS, WI 53227 | 3065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARRY L KUIPERS AND MAXINE K<br>KUIPERS JT TEN<br>2559 8TH AVE<br>BYRON CTR, MI 49315-8909 | 11816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARRY L KUIPERS<br>2559 8TH ROUTE 2<br>BYRON CTR, MI 49315-8909 | 11815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY BRAND<br>229 MOUNTAIN VIEW DR<br>MONROE, NH 03771 | 4242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY D GAULKE<br>9266 PRAIRIE VIEW<br>TRAIL N<br>CHAMPLIN, MN 55316-2667 | 3899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY G EFSTRATION AND ANGELA EFSTRATION JT TEN 15 WOODHENGE CIRCLE LITITZ, PA 17543 | 9873 | Secured: Priority: Administrative: Unsecured: Total: | $186.33 $186.33 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GARY J BRAND 229 MOUNTAIN VIEW DR MONROE, NH 03771 | 4241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BARTA 62 PALMER DIVER MOORSETOWN, NJ 08057 | 5283 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BESAW 5086 LAPEER RD BURTON, MI 48509-2033 | 10869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY M CHAZICK AND BEVERLY H CHAZICK JT TEN 5377 ROBIN DR GRAND BLANC, MI 48439-7925 | 5992 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL 2560 WOODBOURNE WATERFORD, MI 48329 | 10578 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY W GERGER 77 N GILBERT AVE LA GRANGE, IL 60525 | 5780 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GAWVE WARREN 4071 DAY RD LOCKPORT, NY 14094 | 13599 | Secured: Priority: Administrative: Unsecured: Total: | $123,961.34 $123,961.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENE A WORLEY TR<br>WORLEY LIVING TRUST UA DTD 12800<br>3155 THEODORE DR<br>ARNOLD, MO 63010 | 3774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENE G MCNITT<br>MCNITT JT TEN<br>4425 RODEO TRAIL<br>WILLIAMSTON, MI 48895-9439 | 3979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENE R SMITH TR<br>UA 040798<br>309 LAMPLIGHTER LN<br>WAYCROSS, GA 31503-8489 | 8921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE B CLEMENTS<br>105 WOODMONT LN<br>FOREST, VA 24551-2101 | 4057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE T GRAVES TR<br>GENEVIEVE T GRAVES TRUST<br>UA 05162000<br>64411 TARA HILL<br>WASHINGTON, MI 48095-2553 | 6060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE TILLER<br>855 ADDISON DR NE<br>SAINT PETERSBURG, FL 33716-3443 | 6105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,025.00<br>$2,025.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEOFFREY G VOIGHT AND<br>JOAN C VOIGHT JT TEN<br>288 CEDARDALE DR<br>GRIFFIN, GA 30224-5291 | 9630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE A BARRICK<br>4455 SEYMOUR LAKE<br>OXFORD, MI 48371-4040 | 10855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $958.01<br>$958.01 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE A JACOBY JR<br>21 HARBOR AVE<br>MARBLEHEAD, MA 01945-3605 | 7670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE C BASTEDO JR AND<br>JANICE R BASTEDO JT TEN<br>504 MT VERNON BLVD<br>ROYAL OAK, MI 48073-5106 | 4699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE F MANLEY<br>3375 EAST D AVE<br>KALAMAZOO, MI 49009-5601 | 4618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE FUGINA<br>626 CONGRESS<br>EAU CLAIRE, WI 54703-5378 | 10850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE H ASBURY AND JOAN E<br>ASBURY JT TEN<br>1716 RYAN DR<br>CRESTON, IA 50801-8396 | 8090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,239.00<br>$6,239.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE J JOHNSON<br>1980 HESSEN<br>COLUMBUS, MI 48063-3216 | 3450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE J MC KEEL AND JANET A<br>MC KEEL JT TEN<br>120 CANTERBURY DR<br>CROSSVILLE, TN 38558 | 3386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.41<br>$430.41 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE KRAHL<br>6037 E BILLINGS ST<br>MESA, AZ 85205 | 3310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE L MALLISON AND JANET ANN MALLISON JT TEN 11642 SARA ANN DR DEWITT, MI 48820-7795 | 10808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,243.00<br>$22,243.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M DZURIK AND SANDRA L DZURIK JT TEN 7440 FIELDS RD CHARGIN FALLS, OH 44023-1501 | 8822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,419.25<br>$18,419.25 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU 3RD 213 FOREST HILLS DR WILMINGTON, NC 28403-1121 | 3457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,530.35<br>$8,530.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU JR 213 FOREST HILLS DR WILMINGTON, NC 28403-1121 | 3458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $444.68<br>$444.68 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE P MATHIS 3138 ESTHER DR GAINESVILLE, GA 30504-5531 | 5338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE PRAGER AND MIMI PRAGER JT TEN 3080 BOMAR RD DOUGLASVILLE, GA 30135-2008 | 6173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE R RYCHLINSKI AND SANDRA L RYCHLINSKI TR UND REV TRAGMT DTD 112383 WHEREIN GEORGE R AND SANDRA L RYCHLINSKI ARE GRANTORS 17698 VACRI LN LIVONIA, MI 48152-3122 | 10224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $877.85<br>$877.85 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE S GIOURGAS AND PEGGY GIOURGAS JT TEN 7740 SW 175TH ST MIAMI, FL 33157 | 4633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE SENWOO CHING AND ROSALINE J CHING JT TEN 415 WATERBURY CIR CINCINNATI, OH 45231-2729 | 3170 | Secured: Priority: Administrative: Unsecured: Total: | $504.00 $504.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE STATHAS 105 ST MATTHEWS GREEN BAY, WI 54301-2909 | 4512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W BEIL AND MARTHA Y BEIL JT TEN 6 COUNTRY CLUB LN GREENVILLE, PA 16125 | 4838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W G STONER 2475 VIRGINIA AVE NW 821 WASHINGTON, DC 20037-2639 | 3109 | Secured: Priority: Administrative: Unsecured: Total: | $9,944.17 $9,944.17 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W MORGAN 336 DOYLE AVE PROVIDENCE, RI 02906-4202 | 12089 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W SPATAR 963 LINCOLN AVE GIRARD, OH 44420-1947 | 4671 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND CAROL L KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 7656 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.00 $1,115.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND KURT R KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 7655 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DILL<br>1614 N FRANKLIN<br>FLINT, MI 48506-3751 | 5024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIA MARIE STILLEY<br>350 WILLIAMS LAKE RD<br>PINEVILLE, LA 71360-9301 | 7145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIANN SIMS LEONARD<br>2860 N DELAWARE DR<br>VINCENNES, IN 47591 | 4116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD A TORREY AND MADGE MARIE TORREY FAMILY TRUST 1231992<br>837 APPLE BLOSSOM LN<br>HOLLAND, MI 49423-7347 | 3165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D COOROUGH AND ELDORA E<br>COOROUGH JT TEN<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN, WI 53821-2317 | 8212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.86<br>$573.86 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D COOROUGH<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN, WI 53821-2317 | 8264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,821.35<br>$1,821.35 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D RUNYARD<br>432 COUNTY RD 249<br>SWEETWATER, TX 79556-8346 | 4721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD E JACOBY<br>18 FOX HILL DR<br>LITTLE SILVER, NJ 07739-1008 | 9737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,324.48<br>$4,324.48 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD G DRESSLAER AND OLIVE MAURINE DRESSLAER JT TEN 856 NORTH CC HWY LAMAR, MO 64759-9358 | 3687 | Secured: Priority: Administrative: Unsecured: Total: | $251.58 $251.58 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD I YUDELL 12 CANTERBURY RD S HARRISON, NY 10528-2316 | 7429 | Secured: Priority: Administrative: Unsecured: Total: | $1,854.45 $1,854.45 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L BOWE 106 SUMMIT PL LANSDALE, PA 19446-6716 | 9877 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L RUSSELL 5885 PUEBLO BOX J 3 LAKE ARROWHEAD GAYLORD, MI 49735 | 8240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD R WILLIAMS OR ALICE J WILLIAMS TR WILLIAMS FAMILY TRUST UA 83099 222 CHEESTANA WAY LOUDON TENN, TN 37774 | 3151 | Secured: Priority: Administrative: Unsecured: Total: | $3,106.75 $3,106.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE A PETERS TR UA GERALDINE A PETERS TR DTD 921981 17655 DAVES AVE MONTESERENO, CA 95030-3225 | 5534 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE GREENBERG AND CHARLES GREENBERG JT TEN 6 WIMBLEDON COURT JERICHO, NY 11753-2821 | 8969 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE K GENTRY 11821 AINTREE CT TRINITY, FL 34655-7161 | 10864 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALENE O TONEY<br>7022 BENTON DR<br>PANAMA CITY, FL 32404 | 4781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GERARD VAN NOORDENNEN AND NELLIE VAN NOORDENNEN JT TEN<br>38770 TOWNHALL RD<br>HARRISON TWSP, MI 48045 | 5600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,380.00<br>$8,380.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| GERHAR SOMMERFELD<br>BERGERSTRASSE 22<br>SOLINGEN 42657<br>GERMANY | 8218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE C SMITH AND RAYMOND B SMITH TR GERTRUDE C SMITH TRUST 1 UA 111196<br>228 JACKSON ST<br>ALLEGAN, MI 49010-9156 | 5846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE M HAYES<br>251 N 114 ST APT 610<br>APACHE JUNCTION, AZ 85220 | 4933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE R YOUNGBLOOD<br>8110 E CARPENTER RD<br>DAVISON, MI 48423-8961 | 10478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$470.44<br>$470.44 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GILBERTO C VELASQUEZ<br>611 WEST 13TH ST<br>WESLACO, TX 78596-7409 | 6283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| GISELA THORMEYER<br>4323 MOFFET ST<br>PORT CHARLOTTE, FL 33948-2459 | 4903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document

In re Delphi Corporation, et al.                    Pg 357 of 638                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLADYNE M MITCHELL<br>1003 PERSHING<br>COLLEGE STATION, TX 77840-3083 | 3806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,280.81<br>$1,280.81 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS E CITROWSKI<br>5120 LINCOLN AVE APT 127<br>CYPRESS, CA 90630-2981 | 4910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS MALE HAWTHORNE<br>APT 6<br>2333 NISKAYUNA DR<br>SCHENECTADY, NY 12309-4032 | 6746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS WATROB<br>GLADYS WATROB ALLEN<br>1164 LINKSIDE DR<br>ATLANTIC BEACH, FL 32233-4387 | 3918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEN I BRADOW<br>11190 PHYLLIS DR<br>CLIO, MI 48420-1563 | 3494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEN S COCHRAN AND SHIRLEY R COCHRAN JT TEN<br>4146 MUNSON ST<br>PORT CHARLOTTE, FL 33948-7630 | 3791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,297.51<br>$4,297.51 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLENDA L JONES<br>17201 E 28TH TERR<br>INDEPENDENCE, MO 64057-1236 | 3321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $690.00<br><br><br>$690.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLENDA STURGILL<br>5544 VINEYARD<br>MONROE, MI 48161-3623 | 10872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLENN A BRAUN AND MARIAN F BRAUN TRUSTEES UA DTD 091091 GLENN A AND MARIAN F BRAUN TRUST 4225 HOLLY LN TOPEKA, KS 66604-2478 | 6275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN E MACKEY AND DOLORES D MACKEY JT TEN 225 BLUEFIELD NEWBURY PK, CA 91320-4251 | 4938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN J AMENT AND JANE S AMENT JT TEN 1015 MACE ST GREENSBURG, PA 15601-4822 | 8961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN L BRODY 21 KENMARE RD LARCHMONT, NY 10538-3212 | 7892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN T WRIGHT 236 GEMINE TRAIL GEORGETOWN, KY 40324 | 5938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $748.23<br>$748.23 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLODDE JAMES H 4132 N LEAVITT RD NW WARREN, OH 44485-1140 | 7399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLORIA C BRADY 423 TUCSON ST AURORA, CO 80011-8442 | 8088 | Secured: $6,790.67<br>Priority:<br>Administrative:<br>Unsecured: | <br>$6,790.67 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLORIA E KUHL W171 N 9335 BRIARWOOD TERR MENOMONEE FALLS, WI 53051-1403 | 10073 | Secured: $407.58<br>Priority:<br>Administrative:<br>Unsecured: | <br>$407.58 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document

In re Delphi Corporation, et al.                    Pg 359 of 638                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLORIA FISH WAGMAN<br>1527 UPLAND HILLS DR N<br>UPLAND, CA 91784-9170 | 6851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA HUNTER<br>BOX 757<br>MORRO BAY, CA 93443-0757 | 7893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,351.00<br>$2,351.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA J GILLIAM<br>4253 KILLIAN ST<br>FT WORTH, TX 76119-3823 | 4374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L STEWART<br>469 GLENBROOK DR<br>ATLANTIS, FL 33462-1007 | 8227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIETTA M PROVENZANO<br>226 NORTH FIFTH ST<br>SURF CITY, NJ 08008 | 6414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.27<br>$671.27 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDANA KOVACEVIC<br>8530 MANSION BLVD<br>MENTOR, OH 44060-4145 | 6300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI, FL 33143-2060 | 7253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.96<br>$292.96 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON LITTLE<br>52 SANBORN ST 203<br>READING, MA 01867 | 1273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.           **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRACE E HARTMAN<br>702 S CAMPBELL<br>MACOMB, IL 61455-2912 | 5292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD<br>LD E OLSON<br>BOX 876<br>EAST OLYMPIA, WA 98540-0876 | 4234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE MARIE GUIDO AND JOANN JACOB JT TEN<br>12800 MARION LN W<br>APT 606 W<br>MINNETONKA, MN 55305-1367 | 10625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GRACE NESTI AND JOHN NESTI JT TEN<br>15021 NOLA<br>LIVONIA, MI 48154-4848 | 4513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $710.00<br>$710.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GRACIE FINLEY AND EARNEST FINLEY JT TEN<br>6110 PARAMUS DR<br>CLARKSTON, MI 48346-2429 | 7555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GRANT A PATTISON AND PAULA S PATTISON JT TEN<br>155 HIGH ST<br>HINGHAM, MA 02043-3338 | 9736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GRAY THOMAS<br>13 PRISCILLA LN<br>LOCKPORT, NY 14094 | 11585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,440.25<br>$26,440.25 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GREGORY D GLEASON<br>14654 N HAWTHORNE CT<br>HOMER GLEN, IL 60491 | 3796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY D SURDEL AND LINDA L SURDEL JT TEN<br>7829 PERRY RD<br>BALTIMORE, MD 21236-3922 | 5230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,663.70<br>$5,663.70 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P WELLS<br>16217 MUSKET DR<br>MACOMB TWP, MI 48044 | 7539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GUDORF JAMES L<br>9500 COUNTRY PATH TRAIL<br>MIAMISBURG, OH 45342-7405 | 6007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,078.77<br>$125,078.77 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GUESS SHARON<br>105 VILLA ST<br>ROCHESTER, NY 14606 | 8411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,483.69<br>$20,483.69 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| GUNTHER KIRCHHEIMER AND ILSE KIRCHHEIMER JT TEN<br>940 HENRIETTA AVE<br>HUNTINGDON VALLEY, PA 19006-8502 | 3290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GUSTAVUS W CENTER AND LUCILLE B CTR TR<br>CENTER TRUST<br>UA 091394<br>3085 SOUTH COOK ST<br>DENVER, CO 80210-6511 | 3825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| H AUSTIN OLMSTEAD AND KAREN A OLMSTEAD JT TEN<br>PO BOX 717<br>CHARLEVOIX, MI 49720-0717 | 7874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| H OLWEN BISHOP TR<br>H OLWEN BISHOP TRUST<br>UA 111599<br>5650 N CAMELBACK CANYON DR<br>PHOENIX, AZ 85018-1282 | 3572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| H PAUL OBAUGH<br>404 RAINBOW DR<br>STAUNTON, VA 24401-2137 | 2985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,137.00<br><br><br>$1,137.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HANEY CHRISTINE M<br>508 WESTAGE AT THE HARBOR<br>ROCHESTER, NY 14617 | 11858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HANS J KAISER AND EDITH L<br>KAISER JT TEN<br>246 PK LN<br>HENDERSONVILLE, NC 28791-8614 | 10496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARLAN D HUBKA<br>508 COURT ST 101<br>BEATRICE, NE 68310-3922 | 8113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45.00<br>$45.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARLAN F WARE<br>586 PKWY AVE<br>ANTIOCH, IL 60002-1354 | 5794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,816.24<br><br><br>$5,816.24 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD A ROSS<br>131 NW 4TH ST 280<br>CORVALLIS, OR 97330 | 4923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD E FRITZ TR<br>HAROLD E FRITZ REVOCABLE LIVING<br>TRUST UA DTD 102000 15558 W<br>CAMINO REAL WAY<br>SURPRISE, AZ 85374-6399 | 9070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD E HATFIELD<br>2608 NORTH 300 EAST<br>ANDERSON, IN 46012-9405 | 4291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD E RORABAUGH AND JOHANNA A RORABAUGH JT TEN 11523 VERSAILLES LN PORT RICHEY, FL 34668-1147 | 4739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD F RUTENBAR AND MARJORIE A RUTENBAR JT TEN 4615 CRESTWICKE DR LAKELAND, FL 33801 | 4095 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD G BROWN AND EVELYN L BROWN JT TENANTS EVELYN L BROWN JT TEN 605 JUDSON AVE EVANSTON, IL 60202-3010 | 4412 | Secured: Priority: Administrative: Unsecured: Total: | $2,806.99 $2,806.99 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD R SMITH AND MARGARET J SMITH JT TEN 4289 72ND WAY N ST PETERSBURG, FL 33709-4539 | 8473 | Secured: Priority: Administrative: Unsecured: Total: | $1,265.60 $1,265.60 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD S WINN EST OF JANET GAINES HAROLD S WINN 18 BEDFORD DR WILMINGTON, DE 19809 | 1154 | Secured: Priority: Administrative: Unsecured: Total: | $149.63 $149.63 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| HAROLD W HERTER 408 AUBURN PLYMOUTH, MI 48170-1004 | 5042 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD W VANDENBOSS 3290 GRAFTON ST ORION, MI 48359-1121 | 4983 | Secured: Priority: Administrative: Unsecured: Total: | $1,100.00 $1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRIET D HLAVKA 8393 195TH ST SILVER LAKE, MN 55381-6148 | 4402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRIETTE C DORF AND ILENE A DORF MANAHAN JT TEN 41 MT KEMBLE AVE UNIT 208 MORRISTOWN, NJ 07960-5118 | 8700 | Secured: Priority: Administrative: Unsecured: Total: | $1,276.29 $1,276.29 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HARRY AND JANE FISCHEL FOUNDATION 60 E 42ND ST STE 1419 NEW YORK, NY 10165-1499 | 5369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| HARRY C PROCTOR AND SUSAN F PROCTOR TR HARRY C AND SUSAN F PROCTOR TRUST UA 092893 11258 WEST BLUECANYON ST BOISE, ID 83713-6004 | 6094 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HARRY D HICKS 433 COLWELL RD JACKSON, GA 30233-5329 | 8953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARRY F HARRIS JR AND MARIAN E HARRIS MARIAN E HARRIS JT TEN 11443 ORCHARDVIEW DR FENTON, MI 48430-2543 | 4717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BOWENS 5987 SEMINARY DR MEMPHIS, TN 38115-2611 | 6112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J DOCKERY AND SHIRLEY M DOCKERY JT TEN 1608 OLD RIVER RD BROXTON, GA 31519-3938 | 6280 | Secured: Priority: Administrative: Unsecured: Total: | $740.32 $740.32 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HARRY M ROGERS TR HARRY M ROGERS TRUST UA 032895 1700 E 56TH ST 2205 CHICAGO, IL 60637-5088 | 11810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARTZEL E BRANHAM<br>1324 THOMPSON RD<br>FENTON, MI 48430-9792 | 8975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARVEY B SUNT CUST<br>SHAWN F SUNT<br>UNDER THE MN UNIF TRAN MIN ACT<br>3928 ARTHUR ST NE<br>COLUMBIA HTS, MN 55421 | 8647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARVEY N MCMILLEN AND JEANNE M<br>MCMILLEN JT TEN<br>1386 ADRIEL DR<br>FORT COLLINS, CO 80524-2208 | 6175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAYES DIANA B<br>37 OLD FARM CIR<br>PITTSFORD, NY 14534 | 11870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAYWARD H DAVIS<br>BOX 698<br>LAKE PLACID, FL 33862-0698 | 4096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAZEL D LANE<br>937 ST RT 302<br>ASHLAND, OH 44805 | 4916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEATHER K JOHNSON<br>915 IOWA AVE<br>LYNN HAVEN, FL 32444 | 5713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,010.99<br>$8,010.99 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEDWIG L HALL<br>63 66 77TH PL<br>MIDDLE VILLAGE, NY 11379-1306 | 4913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.06<br>$584.06 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEINZ R BRUECKNER TR<br>HEINZ R BRUECKNER AND NANCY J<br>BRUECKNER TRUST UA 12290<br>6344 N 87TH ST<br>SCOTTSDALE, AZ 85250-5712 | 3238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HELEN A ARNOLD<br>13956 SAN PABLO AV<br>APT 335<br>SAN PABLO, CA 94806-5304 | 6013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.81<br><br><br><br>$225.81 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HELEN ARLENE NELSON AND<br>RUDOLPH S NELSON TR<br>HELEN ARLEN NELSON REVOCABLE<br>TRUST UA 032999<br>19720 460TH ST<br>LAKE MILLS, IA 50450-7458 | 4333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN BOUCHARD<br>2254 WILLOW AVE<br>NIAGRA FALLS, NY 14305-3052 | 6097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HELEN C MAYER<br>5747 KIRKRIGE<br>ROCHESTER HILLS, MI 48306-2262 | 7718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| HELEN CHIANG TR<br>HELEN CHIANG LIVING TRUST<br>UA 060195<br>2619 CHATEAU LN<br>DAVIS, CA 95616-6414 | 3156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HELEN E DAVID TR<br>HELEN E DAVID REV LIV TRUST<br>UA 060800<br>165 NAVAJO DR<br>PONTIAC, MI 48341-2028 | 7257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,108.29<br><br><br><br>$2,108.29 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| HELEN E OBERSTAR<br>512 BELDEN HILL RD<br>WILTON, CT 06897-4221 | 10245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN J WALSH CUST<br>ELIZABETH HELEN WALSH<br>UNIF TRANS MIN ACT WY<br>BOX 4044<br>CHEYENNE, WY 82003-4044 | 5908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN JANE BLACKMAN<br>CO J B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895-3906 | 8066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN JARMAKOWICZ AND<br>TOD WARREN JARMAKOWICZ AND<br>KAREN JARMAKOWICZ JT TEN<br>201 BROWERTOWN RD<br>WEST PATERSON, NJ 07424-2609 | 6797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $758.09<br>$758.09 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN KUEBLER<br>27 PEARL ST W<br>SIDNEY, NY 13838-1427 | 3925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M CLARK<br>12954 APPLETON ST<br>DETROIT, MI 48223-3028 | 6357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M GETTY<br>BOX 376<br>GORDON, PA 17936 | 7602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M KURNCZ TRUSTEE UA<br>DTD 022691 HELEN M KURNCZ<br>TRUST<br>6616 10TH AVE W<br>BRADENTON, FL 34209-4015 | 3529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,564.00<br>$12,564.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN N BOSKOVICH AND EDWARD C<br>BOSKOVICH JT TEN<br>49707 JEFFERSON COURT<br>SHELBY TOWNSHIP, MI 48315-3951 | 8051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN S PIEVE<br>702 CASTLE DR<br>CHATTANOOGA, TN 37411-3303 | 5179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN S STAHLEY<br>8510 MOHR LN<br>FOGELSVILLE, PA 18051-1923 | 6243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN T BRISENDINE<br>995 GREEN ST<br>CONYERS, GA 30012 | 6484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN V APPLEGATE<br>HELNE V APPLEGATE ESTATE MARY H HIL<br>BOX 35<br>ATLANTA, IL 61723-0035 | 8239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN WETZEL<br>150 BROADWAY<br>APT 1004<br>NEW ORLEANS, LA 70118-7609 | 5002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELENE LEVINE AND<br>STUART H LEVINE TR<br>HELENE LEVINE AND STUART LEVINE<br>FAM TRUST UA 070196<br>36 SALEM RD<br>ROSLYN HEIGHTS, NY 11577-1500 | 3366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELGA R VON TRANSEHE<br>ST OTHMAR STRASSE 10<br>94501 KRIESTORF<br>GERMANY | 9216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELMUT A KOEHLER<br>1485 FAIRVIEW AVE<br>BRENTWOOD, CA 94513-5344 | 6012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12.45<br>$12.45 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRI A BELFON<br>790 CONCOURSE VILLAGE W<br>BRONX, NY 10451-3804 | 5249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $507.27<br><br>$507.27 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRIETTA M WILLIS<br>19935 KEYSTONE<br>DETROIT, MI 48234-2363 | 9899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY BARNICKEL AND MARGARET BARNICKEL JT TEN<br>305 SANNITA DR<br>ROCHESTER, NY 14626-3617 | 3239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY COLELLA<br>CHICKEN VALLEY RD<br>LOCUST VALLEY, NY 11560 | 5130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY E CLASS<br>2125 LOCKPORT OLCOTT RD<br>BOX 101<br>BURT, NY 14028-9788 | 6479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.57<br>$57.57 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY F GEHLHAUS 2ND<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.66<br>$927.66 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY J MIARKA<br>4326 PINE RIDGE<br>ANN ARBOR, MI 48105 | 3417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY J OCONNOR<br>APT 205<br>1155 W BLACKHAWK DR<br>WHITEWATER, WI 53190-1670 | 4836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRY JAMES BETHLEY JR<br>4809 WHITECHAPEL BLVD<br>ALEXANDRIA, LA 71303 | 3245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY LUTEREK AND MARY LUTEREK JT TEN<br>TRAILER ESTATES<br>BOX 5789<br>BRADENTON, FL 34281-5789 | 3614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.34<br><br><br><br>$592.34 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY MORRIE<br>16998 STANTON ST<br>WEST OLIVE, MI 49460-9753 | 6248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY S ROBBINS<br>3518 EUCLID DR<br>TROY, MI 48083-5707 | 3421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY S SPYKER AND LINDA K SPYKER JT TEN<br>3405 RADFORD DR<br>LANSING, MI 48911-4400 | 3452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT B BRAND AND EUNICE W<br>ATTN ROXANNE E BARRON<br>E O  HERBERT B BRAND<br>BANK OF AMERICA EXEC<br>NC1 C02  22 22<br>CHARLOTTE, NC 28255 | 8184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT B BRAND<br>ATTN ROXANNE E BARROW<br>BANK OF AMERICA EXECUTOR<br>NC1 CO2 22 22<br>CHARLOTTE, NC 28255 | 8185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.09<br>$389.09 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT J LAU<br>M636 COUNTY RD E<br>STRATFORD, WI 54484 | 4080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT L BLOMSTROM JR AND BRIGITTE S BLOMSTROM JT TEN 530 GLENDORA RD POINTIANA, FL 34759 | 3898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT P SMITH 158 DUERSTEIN ST WEST SENECA, NY 14210-2541 | 6483 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT R WHARTON 3663 SOUTH DIAMOND MIL GERMANTOWN, OH 45327 | 4093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT STARK AND SONDRA STARK JT TEN 1326 E 51ST ST BROOKLYN, NY 11234-2204 | 5840 | Secured: Priority: Administrative: Unsecured: Total: | $979.28 $979.28 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN G CANADY JR 212 OAKWOOD RD CHARLESTON, WV 25314-2303 | 5796 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HERSHELL H WINBURN 246 N STAFFORD YELLOW SPRINGS, OH 45387-2024 | 5286 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HERTHA KROTKOFF 13801 YORK RD APT L4 COCKEYSVILLE, MD 21030 | 9811 | Secured: Priority: Administrative: Unsecured: Total: | $2,412.80 $2,412.80 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HIDEO NAKANISHI 495 RACE ST BEREA, OH 44017-2218 | 3357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILL DWIGHT<br>21076 ELKTON RD<br>ATHENS, AL 35614-6639 | 5267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,622.21<br>$4,622.21 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HILLS DONALD L<br>37 WHITE OAK BEND<br>ROCHESTER, NY 14624 | 11385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HIROO YAMAMOTO AND AMELIA<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG, VA 22406-7489 | 10026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| HIROO YAMAMOTO<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG, VA 22406-7487 | 10025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| HISAMI E HIGA TRUSTEE UA<br>DTD 121890 OF THE HISAMI E<br>HIGA SELF TRUSTEED REVOCABLE<br>TRUST<br>BOX 87<br>KEKAHA, HI 96752-0087 | 4979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.00<br><br><br><br>$57.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HO OYE TOM AND TOY MEE TOM JT<br>TEN<br>88 41 62ND DR<br>REGO PK, NY 11374-2822 | 4681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLEVINSKI DAVID L<br>9434 BIG TREE RD<br>HEMLOCK, NY 14466 | 11866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLLADAY JEFFREY C<br>6912 CREEK RD<br>MT MORRIS, NY 14510 | 12080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLOWAY CHARLES D<br>4123 N MONTREAL ST<br>MILWAUKEE, WI 53216-1756 | 5930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLLY A KWOLEK<br>7098 LONDON COURT<br>CANTON, MI 48187-3052 | 5690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLSONBACK OPAL E<br>203 OAK TRL NE<br>HARTSELLE, AL 35640-4336 | 7825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,500.00<br>$8,500.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOMER A WILSON JR<br>RR 1 BOX 483<br>FLEMINGTON, MO 65650-9632 | 7757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOMER F COOPER AND ANNA C<br>COOPER JT TEN<br>527 LAKE OF THE WOODS DR<br>VENUS, FL 34293 | 7394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOOD DIANNE<br>1750 GLENDALE AVE<br>SAGINAW, MI 48603 | 10134 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $12,777.86<br>$12,777.86 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOPE DE NEEN AND GRIFFIS DE<br>NEEN<br>NEEN JT TEN<br>BOX 4897<br>SEVIERVILLE, TN 37864-4897 | 8782 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| HORACE D MARVEL AND<br>JONQUIL P MARVEL TR<br>HO JO TRUST<br>UA 122192<br>8640 N PICTURE RIDGE RD<br>PEORIA, IL 61615 | 3426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD C HOLMAN AND MARGARET W HOLMAN TRUSTEES UA HOLMAN REVOCABLE LIVING TRUST DTD 8161989 17331 N RAINDANCE RD SURPRISE, AZ 85374-3802 | 3772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,841.06<br>$1,841.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD E DIETZMAN AND PAUL D DIETZMAN JT TEN 4 WOLFF DR HILLSBOROUGH, NJ 08844 | 7387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD F HICKS 974 EMERSON PONTIAC, MI 48340-3229 | 8701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD K BRUNK 16564 FISH RD PEMBERVILLE, OH 43450-9614 | 6543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,840.65<br>$6,840.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD W DICKMANN AND SUSAN M DICKMANN JT TEN 820 W CHLOE PERRYVILLE, MO 63775-2302 | 3915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HSBC PB SUISSE SA RUE DE LAUDANNE 18 20 PO BOX 3580 GENEVA 3 SWITZERLAND | 3050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,685.00<br>$11,685.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HUGH HAMILTON AND CAROLYN R HAMILTON JT TEN CO CHARLENE LEWIS POA 2343 BETHLEHEM PIKE APT 7 HATFIELD, PA 19440-1323 | 8703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HULON H BUSH 310 ALMAN CEMETARY RD PARIS, TN 38242-7979 | 2917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.17<br>$1,074.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document

In re Delphi Corporation, et al.                   Pg 375 of 638                   First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| I CHIEN SUN AND YUE NA SUN JT TEN 4 SHADOW CREEK DR PENFIELD, NY 14526-1062 | 5154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INGRID WYNOLST 107 ABERDEEN CT CARRBORO, NC 27510-1217 | 3396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INTERSTOCK ANSTALT ROMAN CATHOLIC CHURCH EXEMPT ORGANIZATION GRAHAM HARVEY BROWN BROTHERS MARRIMAN VERITAS HOUSE 125 FINSBURY PAVEMENT LONDON EC2A 1PN UNITED KINGDOM | 8828 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| IRMGARD SIEBERT WUSTENSTEINER STRASSE 11 D 81243 MUNICH GERMANY | 5446 | Secured: Priority: Administrative: Unsecured: Total: | $7,516.00 $7,516.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JACK HC CHEN YUE YING CHEN JT TEN 39 BOWERY STE 448 NEW YORK, NY 10002 | 7965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JACK R KETTLER AND GEORGETTA KETTLER JT TEN JACK R KETTLER 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 8310 | Secured: Priority: Administrative: Unsecured: Total: | $450.00 $450.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| JALT LIMITED PARTNERSHIP CO PAINE 101 AVE DES AIPES 1814 LA TOUR DE PEILZ SWITZERLAND | 6256 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D KIRBY 1809 ZUBER RD GROVE CITY, OH 43123-8902 | 4127 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MARSHALL AND CECELIA I MARSHALL JT TEN<br>7420 HAMPSHIRE DR<br>DAVISON, MI 48423 | 5912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.52<br><br><br><br>$667.52 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SCHICHTEL<br>14642 INDIAN TRAILS DR<br>GRAND HAVEN, MI 49417-9538 | 3400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$70.00<br>$70.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E GUARNERA<br>9625 PROSPECT RD<br>STRONGSVILLE, OH 44149-2211 | 3410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HANSELMAN<br>1490 CEDAR BEND<br>ANN ARBOR, MI 48105-2305 | 5935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HARROD<br>6700 ATKINS RD<br>FLOYD KNOBS, IN 47119-8902 | 5745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E MC GINNIS JR<br>BOX 2049<br>MERIDIAN, MS 39302-2049 | 5589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E PAPACENA AND ALICE M PAPACENA JT TEN 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8416 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E RIER AND LOUISE A RIER JT TEN 24 BROADWAY MACHIAS, ME 04654-1102 | 6563 | Secured: Priority: Administrative: Unsecured: Total: | $3,405.66 $3,405.66 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F CLYDE 109 PATRIOTS RIDGE DR DEPTFORD, NJ 08096 | 5240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F GRUBIAK AND MARY GRUBIAK JT TEN UNIT 19 10 OLD JACKSON AVE HASTINGSONHUDSON, NY 10706-3231 | 6770 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F MEEKER AND MILDRED MEEKER JT TEN 677 MESA AVE RIFLE, CO 81650-2511 | 4943 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F RITCHIE 699 WALKER DR WALKER LAKE, NE 89415 | 11392 | Secured: Priority: Administrative: Unsecured: Total: | $27,370.00 $27,370.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F ROBB 5609 OAKRIDGE COURT KANSAS CITY, MO 64151-1412 | 8222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES G HRABAK<br>17070 SMITH AVE<br>PORT CHARLOTTE, FL 33954-2713 | 8727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G MIONE<br>5 RYEGATE LN<br>ENGLISHTOWN, NJ 07726-8210 | 12070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 12075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H KOSSEL AND CAROL A<br>KOSSEL JT TEN<br>4155 LEONARD POINT RD<br>OSHKOSH, WI 54904-9339 | 5281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085.30<br>$1,085.30 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT AND DARLINE<br>HERBERT JT TEN<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT AND DARLINE<br>HERBERT JT TEN<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 3046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES J BOLLAS AND DONNA A BOLLAS JT TEN 463 JEFFREYS DR ELIZABETH, PA 15037-2833 | 5940 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS 463 JEFFREYS DR ELIZABETH, PA 15037-2833 | 5939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J GORSKI AND BETTY JO GORSKI JT TEN 285 CHATHAM DR FAIRBORN, OH 45324-4115 | 6812 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KAFIEH 9874 TURTLE DOVE COURT ELK GROVE, CA 95624 | 7375 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $0.00 $1,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J MILLIGAN 21702 CTY A RICHLAND CTR, WI 53581 | 3848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J ROMANO 15701 E 28 TERRS INDEPENDENCE, MO 64055 | 4830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J STAUDENMEIER AND DOROTHY STAUDENMEIER TEN ENT 54 MYERS AVE CONYNGHAM, PA 18219 | 2883 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J WICKLER AND MARLEEN WICKLER JT TEN 1027 FIELDRIDGE COURT WAUKESHA, WI 53188-5463 | 5194 | Secured: Priority: Administrative: Unsecured: Total: | $227.50 $227.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES K EATON<br>3791 E 1700 N<br>SUMMITVILLE, IN 46070-9180 | 5044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L FULLER<br>1177 LAKEVIEW DR<br>CLARE, MI 48617-9149 | 5360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,013.00<br>$1,013.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L GRISWOLD<br>9229 E VIENNA RD<br>OTISVILLE, MI 48463-9783 | 4335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L KEENER<br>38692 ADKINS RD<br>WILLOUGHBY, OH 44094-7513 | 2929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN, OH 44483-3112 | 2847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN, OH 44483-3112 | 4349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L TURNER AND HARRIETT L TURNER JT TEN<br>3384 S SRD 13<br>LAPEL, IN 46051 | 7423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L TURNER<br>3384 S SRD 13<br>LAPEL, IN 46051 | 7424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M ARBUCKLE AND DOROTHY E ARBUCKLE TEN ENT 12515 ANNS CHOICE WAY WARMINSTER, PA 18974 | 5169 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M CAYLEY 5625 HARDING DEARBORN HTS, MI 48125-2869 | 3723 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M ROGERS 10502 N FENTON RD FENTON, MI 48430-9788 | 4806 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES NEIDERHOFER AND ADELE NEIDERHOFER JT TEN 82 YARDARM COURT BAYVILLE, NJ 08721-1413 | 6961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES O NUNLEY 5121 BACKWOODSMAN AVE LAS VEGAS, NV 89130-1593 | 8977 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES P HORGAN 898 CATAPILLAR TRAIL MAMMOTH SPRING, AR 72554 | 3248 | Secured: Priority: Administrative: Unsecured: Total: | $1,400.00 $1,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PENWRIGHT 4 FERNLY PARK FAIRPORT, NY 14450 | 12064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PETIO 461 CONANT AVE UNION, NJ 07083-7722 | 3904 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES POWELL JR<br>3625 GLOUCESTER<br>FLINT, MI 48503-4535 | 6169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH, MI 48734-1403 | 7694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,179.65<br>$1,179.65 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH, MI 48734-1403 | 7693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R CROSS<br>8752 SOUTH WINCHESTER<br>CHICAGO, IL 60620 | 8079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R DONAHUE<br>203 W SARAH ST<br>MILFORD, PA 18337-1824 | 9890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R FOX<br>8856 N 700 E<br>SHERIDAN, IN 46069-8854 | 7195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,359.74<br>$1,359.74 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R GILBERT<br>5558 GIBBS RD<br>PLAINFIELD, IN 46168-8395 | 9239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R HARDIN<br>16301 DIX TOLEDO RD<br>SOUTHGATE, MI 48195-2948 | 6316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.55<br>$3,464.55 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R JOHNSTON AND TERESA S JOHNSTON JT TEN 29 ELKINS LAKE HUNTSVILLE, TX 77340-7300 | 7118 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R KOSKI 408 BROCKWAY SAGINAW, MI 48602-2640 | 5417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R LYNCH 14061 MACKLIN RD NEW SPRINGFIELD, OH 44443 | 5715 | Secured: Priority: Administrative: Unsecured: Total: | $466.46 $466.46 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY AND RUTH A MAHONEY JT TEN 4161 RADCLIFF LN CINCINNATI, OH 45241-2928 | 8773 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY 4161 RADCLIFF LN CINCINNATI, OH 45241-2928 | 8592 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MITCHEM 28 STRASSBURG CIR SHREWSBURY, PA 17361-1827 | 8747 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| JAMES S SINATRA 802 JERUSALEM RD COHASSET, MA 02025-1045 | 5116 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES SUSINNO 101 BROAD AVE BOX 607 PALISADES PK, NJ 07650-1438 | 2958 | Secured: Priority: Administrative: Unsecured: Total: | $2,680.35 $2,680.35 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES T BAKER<br>1830 TARA CIR<br>DOUGLASVILLE, GA 30135-1032 | 3818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $562.00<br>$562.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T DYE TRUSTEE UA DTD<br>051091 THE JAMES T DYE<br>LIVING TRUST<br>CO JAN RISS<br>2435 DRUEY LN<br>SHAWNEE MISSION, KS 66208 | 7521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T LICKING TR OF THE<br>JAMES T LICKING TR 101 UA<br>DTD 5980<br>108 RIDGE DR<br>DE KALB, IL 60115-1738 | 7827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,016.33<br>$2,016.33 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON, MI 48116-1107 | 5998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON, MI 48116-1107 | 5999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V PENNINGTON<br>4367 BAKER<br>ALGER, MI 48610 | 7392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$9.00<br>$9.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W BERGSTROM AND<br>NORETA S BERGSTROM JT TEN<br>1325N 1100E<br>LA GRANGE, IN 46761-9653 | 4392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W BLOUNT<br>C O BEAVERS & GRAHAM<br>ATTN BETH E BROTHERTON<br>221 WEST MAIN CROSS<br>P O BOX 320<br>TAYLORVILLE, IL 62568 | 6267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W BYERS III AND STEPHANIE A CHUIPEK JT TEN 515 WESTMINSTER AVE SWARTHMORE, PA 19081-2428 | 5166 | Secured: Priority: Administrative: Unsecured: Total: | $600.00 $600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BYERS III CUST MARIE CHIARA BYERS UNDER THE PA UNIFORM GIFTS TO MINORS ACT 515 WESTMINSTER AVE SWARTHMORE, PA 19081-2428 | 5167 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W WILLIAMS TR JAMES S WILLIAMS LIVING TRUST UA 051999 2481 BEACON HILL DR ROCHESTER HILLS, MI 48309-1518 | 5668 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI AND KENNETH J SZATKOWSKI JT TEN 55 FINE RD HIGH BRIDGE, NJ 08829-1113 | 4042 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI 55 FINE RD HIGH BRIDGE, NJ 08829-1113 | 2959 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAN LENBURG 2304 HOLIDAY COURT LANSING, IL 60438 | 6820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANE A BUTLER EX EST JAMES E BUTLER 295 WILBAR DR STRATFORD, CT 06614 | 9493 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JANE A CAMERON 29 W GLEN ST HOLYOKE, MA 01040-2922 | 3570 | Secured: Priority: Administrative: Unsecured: Total: | $442.87 $442.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANE ANN HERFORT BOX 436 CASTIRE, ME 04421-0436 | 11820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JANE COTTON 477 GREGORY DR CHICAGO HEIGHTS, IL 60411-2422 | 7098 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JANE GUNSENHOUSER 4979 KINGSWOOD DR CARMEL, IN 46033-5916 | 9591 | Secured: Priority: Administrative: Unsecured: Total: | $5,996.00 $5,996.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JANE I LEYRER 1306 EDGEMERE DR ROCHESTER, NY 14612 | 1473 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 01/09/2006 | DELPHI CORPORATION (05-44481) |
| JANE JACKSON BETTS 71 CEDAR LN RR 6 INDIANA, PA 15701-8490 | 3541 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JANE MURPHY ROMJUE 4460 IKENA PL 55 KALAHEO, HI 96741 | 5854 | Secured: Priority: Administrative: Unsecured: Total: | $997.50 $997.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JANE T CLAY 798 GLENDOVER CT LEXINGTON, KY 40502-2842 | 9047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| JANEL M FRANCIS AND JUDITH M DAVIDSZ TRS UA DTD 8101 THE WILL FAMILY TRUST 6105 SOUTH KARRINGTON NEW BERLIN, WI 53151 | 8482 | Secured: Priority: Administrative: Unsecured: Total: | $2,466.86 $2,466.86 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET A DEWSENBERRY<br>2225 W SILVER SPRING DR<br>MILWAUKEE, WI 53209-4338 | 7552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A SHERBIN<br>1316 TALLBERRY<br>CINCINNATI, OH 45230 | 8408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A THOMPSON AND ANNETTE &<br>JOHN G THOMPSON<br>GELLISE JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A THOMPSON AND JOHN G<br>THOMPSON AND KATHRYN KRABBE<br>JT TEN<br>141 S FINN RD<br>MUNGER, MI 48747-9720 | 6587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET E GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739.75<br>$739.75 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET E PITZ<br>144 VIVIAN LOOP<br>FAIRHOPE, AL 36532 | 3287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET GARBER<br>3 OAKS LN<br>BOYNTON BEACH, FL 33436 | 7696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET MAE MCCLURE<br>3756 MENNONITE RD<br>MANTUA, OH 44255-9412 | 6163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET MANNING<br>1 PUTNAM RD<br>EAST BRUNSWICK, NJ 08816-2749 | 4438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET R SHOOK<br>35 SUNNYSIDE RD<br>SCOTIA, NY 12302-2424 | 4299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET THOMPSON AND ANNETTE THOMPSON JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET THOMPSON AND BARBARA J THOMPSON JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN CHELINI<br>265 NOGAL DR<br>SANTA BARBARA, CA 93110-2206 | 2765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD, IL 61107-1533 | 8043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE D TIANO<br>38 PENNY LN<br>WOODBRIDGE, CT 06525 | 5809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE GILES<br>1548 HILLSBORO AVE SE<br>GRAND RAPIDS, MI 49546 | 5340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE J SESSELMANN<br>6559 BOULDER DR<br>MUSKEGON, MI 49444 | 8255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,662.25<br><br><br>$9,662.25 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE L BURCH<br>2715 FIELDING DR<br>LANSING, MI 48911-2328 | 3800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE M DALE<br>27992 STATE HWY M64W<br>ONTONAGON, MI 49953 | 6274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,397.99<br>$5,397.99 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE STAMEY<br>4091 SUMMIT RD<br>NORTON, OH 44203-1053 | 7149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANIE RAMSEY<br>BOX 181<br>RIVERTON, IA 51650-0181 | 6840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANINE NAUSS<br>130 E 63RD ST 3C<br>NEW YORK, NY 10021-7335 | 456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| JANNIE PARHAM<br>21770 HAMPSHIRE<br>SOUTHFIELD, MI 48076-4866 | 3530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAPUNCHA MARY R<br>8174 ENGLEWOOD ST NE<br>WARREN, OH 44484-1967 | 4625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br><br><br>$1,700.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAROSLAV J VOSTAL AND MILONA F VOSTAL JT TEN 6360 HILLS DR BLOOMFIELD HILLS, MI 48301-1933 | 8163 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JASON MARC GOLD 20 LORRIE LN CLIFTON, NJ 07012-1821 | 3907 | Secured: Priority: Administrative: Unsecured: Total: | $556.95 $556.95 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAY C WILSON 9432 SYKVESTER TAYLOR, MI 48180-3525 | 4139 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYLENE S PAKALNIS 2641 WESTBROOK NW GRAND RAPIDS, MI 49504 | 8149 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAYME A JAMIESON AND CLAUDIA J JAMIESON JT TEN 1029 LINCOLN MARQUETTE, MI 49855-2620 | 4123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYNE R LOYDA AND JANE E LOYDA JT TEN JANE E LOYDA JT TEN 2630 SO AMES WAY LAKEWOOD, CO 80227-4004 | 4147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN A LOEBELSON 10001 SINNOTT DR BETHESDA, MD 20817-1721 | 6795 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN CRANE MCMAHON AND MATTHEW G SCHWARTZ JT TEN 9811 WOODSTOCK LN PORT RICHEY, FL 34668 | 5767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN E RABORG AND WILLIAM RABORG III JT TEN BOX 666 POCOMOKE CITY, MD 21851-0666 | 5356 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JEAN H SCHNEIDER TRUSTEE UNDER DECLARATION OF TRUST DTD 053191 FOR BENEFIT OF JEAN H SCHNEIDER 4004 W 30TH ST DAVENPORT, IA 52804 | 10796 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.26 $1,873.26 | 06/25/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JAMES R NIVEN IV JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6641 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JOHN M NIVEN JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6640 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND ROBERT A NIVEN JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6639 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M MITTELBUSCHER TR THE JEAN M MITTELBUSCHER REV TR UA DTD 052777 958 ANITA ST GROSSE POINTE WOOD, MI 48236-1417 | 8164 | Secured: Priority: Administrative: Unsecured: Total: | $77.28 $77.28 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M RAYBUCK TR JEAN M RAYBUCK REVOCABLE LIVING TRUST 100587 22 ROLLING ROCK CT ST LOUIS, MO 63124-1422 | 10415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN ODONNELL 157 SUNSET LN SOUTH MANTOLOKING, NJ 08738-1410 | 3696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN P WATTERS<br>888 OHIO ST<br>NORTH TONAWANDA, NY 14120-1973 | 9283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN S BRESS<br>755 CASTLEWOOD<br>DEERFIELD, IL 60015-3972 | 4587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN S CHENG<br>379 PROSPECT AVE<br>PRINCETON, NJ 08540-4078 | 5752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,093.00<br>$3,093.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN W SNOW<br>203 N GROVE ISLE CIRCLE<br>VERO BEACH, FL 32962-8529 | 3705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.50<br>$585.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANANNE WRIGHT<br>1152 E 4TH AVE<br>LONGMONT, CO 80501-5203 | 5594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE E BERNHARDT TR<br>JEANNE E BERNHARDT LIVING TRUST<br>UA 091791<br>700 WEST FABYAN PKWY 4C<br>BATAVIA, IL 60510-1265 | 6557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE H KUEHN AND<br>JOHN L KUEHN JT TEN<br>785 GAYER DR<br>MEDINA, OH 44256-2968 | 6619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,665.42<br>$1,665.42 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE L JENKINS<br>8499 POINT OWOODS<br>SPRINGBORO, OH 45066-9200 | 3402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNE M BENDER<br>31 RAINIER RD<br>FANWOOD, NJ 07023-1415 | 3324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE S SPICER<br>190 CR 1011<br>NACOGDOCHES, TX 75965 | 11389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE T CAVANAUGH<br>2333 WAITE AVE<br>KALAMAZOO, MI 49008-1721 | 5915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNINE R RICHARDSON<br>1148 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005-1639 | 9072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE, MI 49855-2620 | 4166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY CHARLES BALD<br>1048 JEFFERSON ST<br>BALDWIN, NY 11510-4745 | 9270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY EDWARD MASSARO<br>381 SPRINGS DR<br>COLUMBUS, OH 43214-2859 | 3509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY M WEISER AND<br>RACHEL MAY WEISER JT TEN<br>24756 MAIDSTONE LN<br>BEACHWOOD, OH 44122 | 4890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.42<br>$862.42 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JENITA DUGGAN<br>5 PADDOCK DR<br>FAIRHOPE, AL 36532-1117 | 5045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,301.00<br><br><br><br>$5,301.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENKINS JR ELVIN<br>4431 CLARKSDALE DR<br>RIVERSIDE, CA 92505-3409 | 6514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNY A FRASH TR<br>JENNY A FRASH TRUST<br>UA 081497<br>2080 AVALON DR<br>STERLING HTS, MI 48310 | 6273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERELYN J BREHM AND CARL R<br>BREHM JT TEN<br>BOX 14327<br>N PALM BEACH, FL 33408-0327 | 6344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERI LYNN SCHUCHERT<br>1355 HOLLYWOOD<br>DEARBORN, MI 48124-4041 | 4426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEROME B SEWELL<br>72-308 SOMMERSET DR<br>PALM DESERT, CA 92260-6242 | 3143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,800.00<br><br><br>$4,800.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY GLASSCO<br>903 MATHIS AVE<br>OOLITIC, IN 47451-9735 | 3249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY L AZELTON AND NANCY<br>AZELTON JT TEN<br>3518 DUNDAS RD<br>BEAVERTON, MI 48612-9159 | 5284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERRY L SIMMONDS<br>10467 DODGE RD<br>OTISVILLE, MI 48463-9766 | 3138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY NOBLE AND<br>MAUDE H NOBLE JT TEN<br>96 NEACE MEMORIAL LN<br>PO BOX 185<br>LOST CREEK, KY 41348 | 5789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY R MAKOBEN AND JUDITH K<br>MAKOBEN JT TEN<br>2521 N HOWELL<br>DAVENPORT, IA 52804-2324 | 3447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSE E AVERY<br>607 JAMES AVE<br>COLONIAL HEIGHTS, VA 23834-2811 | 6504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSE P MC MAHAN AND M JEAN MC<br>MAHAN JT TEN<br>9340 ABERDARE DR<br>INDIANAPOLIS, IN 46250 | 4900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC, FL 33321-8867 | 8044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $775.00<br><br><br>$775.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA WINIFRED CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE, FL 32119-3644 | 6540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br>$229.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSIE B DAWKINS JR<br>46 SAWMILL CREEK TRAIL<br>SAGINAW, MI 48603-8626 | 6198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSIE HAYES AND MINNETTE GOLDEN JT TEN 553 MANISTEE CALUMET CITY, IL 60409-3312 | 2854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE M WILLIAMS BOX 356 MANSON, NC 27553-0356 | 8148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE MAE SEWARD 1011 LAUREL SPRINGS LN MARIETTA, GA 30064-3965 | 7432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JILL C ARNOLD 685 BEVERLY AVE PO BOX 3103 KINGMAN, AZ 86409 | 8046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JILL K BINKLEY 220 CRESTLAWN DR WHITMORE LAKE, MI 48189 | 9551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JILLIAN A JAMIESON AND CLAUDIA J JAMIESON JT TEN 1029 LINCOLN MARQUETTE, MI 49855-2620 | 4124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JIM L HALEY AND DOROTHY L HALEY JT TEN 1650 HAMPTON OAKS BND MARIETTA, GA 30066-4451 | 6224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JIM PARCUS 900 ARAPAHO TRL GEORGETOWN, KY 40324-1131 | 3581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br><br><br>$2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIMMIE C BROCK<br>5601 GARRARD CHAPPLE RD<br>POLAND, IN 47868-9653 | 3210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $914.22<br>$914.22 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JIMMIE D WOOD<br>8029 MONITOR DR L<br>NEW PORT RICHEY, FL 34653-2353 | 3367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JO ANN C MILLER AND<br>STANLEY A MILLER JT TEN<br>BOX 11<br>W12311 WEST BEACH<br>NAUBINWAY, MI 49762-0111 | 4585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JO ANN DAY TR FOR JO<br>ANN DAY UA DTD 041078<br>110 MOUNTAIN SUMMIT RD<br>TRAVELERS REST, SC 29690-4033 | 5556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,627.44<br>$1,627.44 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JO C RICHARDSON<br>1405 MEADOWVIEW<br>RICHARDSON, TX 75080-4035 | 11792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOACHIM J MILITO AND<br>FRANCINE M MILITO TR<br>JOACHIM J MILITO AND FRANCINE M<br>MILITO TRUST UA 061796<br>4441 REED RD<br>DURAND, MI 48429-9760 | 7976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN B DI COLA<br>PO BOX 130243<br>BOSTON, MA 02113 | 4074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN C FULLER AND<br>EARL B FULLER TR<br>JOAN C FULLER TRUST<br>UA 051994<br>4614 ORLANDO CIRCLE<br>BRADENTON, FL 34207 | 4355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOAN C RHODES<br>145-10TH AVE NE<br>ST PETERSBURG, FL 33701-1819 | 3717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN D CAMERON<br>44 MAPLE LN 204<br>HYDE PK, MA 02136-2743 | 10471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN L WILDE<br>29 FRIENDSHIP LN<br>COLORADO SPRINGS, CO 80904-1814 | 3451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.64<br>$1,074.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN LEILA STILLWELL<br>1164 FORD AVE<br>WOODBURY, NJ 08096-1155 | 3716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN PRYBYZERSKI<br>42 CIRCUIT RD<br>BELLPORT, NY 11713-2334 | 6100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN REILLY<br>212 E 239TH ST<br>BRONX, NY 10470-1810 | 5647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN SPENCER TR<br>JOAN SPENCER REVOCABLE TRUST<br>UA 062697<br>20086 QUESADA AVE<br>PORT CHARLOTTE, FL 33952-1126 | 5109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANN CONANT<br>BOX 1004<br>MURPHYS, CA 95247-1004 | 10618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                     **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN L FRANKLIN<br>561 STANTON AVE<br>NILES, OH 44446-1461 | 5479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE E WENGLER<br>BOX 182<br>NEW MILFORD, CT 06776-0182 | 7778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE FERRANTE CUST MARK V<br>FERRANTE UNIF GIFT MIN ACT<br>ILL<br>161 NORTH CLARK ST<br>STE 2575<br>CHICAGO, IL 60601 | 7014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE MCCLURE JOSEPH<br>470 VANDERBILT RD<br>CONNELLSVILLE, PA 15425-9103 | 4847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br><br><br><br>$926.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE P BARNA<br>35834 MANILA<br>WESTLAND, MI 48186-4219 | 5258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$407.68<br>$407.68 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOCHEN VICK<br>31000 PKWOOD<br>WESTLAND, MI 48186-5317 | 5007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE, MI 49855-2620 | 4122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOE K LEONARD TR UA DTD 5994<br>JOE K LEONARD TRUST<br>4125 LOIS LN<br>ST LOUIS, MO 63125 | 7523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOEL G SMITH<br>1729 HARROGATE CT<br>GRAYSON, GA 30017-1094 | 10244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHANNES W RADEMAKER<br>1202 WIESMAN CT<br>GREAT FALLS, VA 22066 | 8704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,639.25<br>$2,639.25 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN<br>8799 VAN BUSSUM RD<br>EAGLE RIVER, WI 54521-8536 | 7306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A MILLS<br>ROUTE 1<br>BOX 310<br>LANSE, MI 49946 | 3609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A PHILLIPS AND REBECCA L PHILLIPS JT TEN<br>18697 SUSANNA DR<br>LIVONIA, MI 48152-2673 | 6435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A VELAGA TR UA 091592 JOHN VELAGA FAM TR AND CATHERINE<br>J VELAGA TTEE UA DTD 092592<br>THE CATHERINE VELAGA FAMILY TR<br>2309 NE 155TH PL<br>PORTLAND, OR 97230-8215 | 4346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN ALBERT FITZPATRICK<br>10105 NORTHRIDGE<br>VALLEY STATION, KY 40272-2954 | 4159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,228.00<br><br><br>$11,228.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN AND PHYLLIS PATERSON TOD CAROLYN SLOAN AND KEITH A PATERSON AND NANCY PATERSON<br>14100 HENRY RUFF RD<br>LIVONIA, MI 48154-4365 | 4063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,768.00<br><br><br>$9,768.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN ANTHONY OINOS 18750 HOLLAND RD CLEVELAND, OH 44142-1407 | 5945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B CHATHAM AND CLYMA F CHATHAM JT TEN 3861 JIGGS CHATHAM RD MERIDIAN, MS 39301-8550 | 6159 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B HOLMES 3250 SOUTH SHORE DR UNIT 55 C PUNTA GORDA, FL 33955 | 12087 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B MEYERS AND KATHERINE M MEYERS JT TEN 3770 CLUB HOUSE LN CONYERS, GA 30094-3720 | 4377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN C HOYO 5203 BLANCO RD SAN ANTONIO, TX 78216-7018 | 9122 | Secured: Priority: Administrative: Unsecured: Total: | $2,279.94 $2,279.94 | 07/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN C PRESCOTT TR JOHN C PRESCOTT LIVING TRUST UA 070194 4 VICKSBURG ST SAN FRANCISCO, CA 94114-3325 | 6108 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOHN CIESLA AND PATRICIA CIESLA JT TEN HILLSIDE RD SOUTH DEERFIELD, MA 01373 | 5439 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D FOSTER AND LOIS M FOSTER TR FOR THE FOSTER FAMILY TRUST DTD 062083 20 CARMELLO RD WALNUT CREEK, CA 94597-3402 | 3438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN D GARLAND<br>2754 LEVANTE ST<br>CARLSBAD, CA 92009-8120 | 10804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $566.30<br><br>$566.30 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN D MULLINS<br>1072 HWY 142<br>SELMER, TN 38375-6633 | 4686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN D VICHICH AND<br>ROBERT D VICHICH JT TEN<br>122 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA<br>16066-6508 | 3542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E GOSSICK AND MARIA V<br>GOSSICK JT TEN<br>294 PIONEER<br>PONTIAC, MI 48341-1851 | 4764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,424.86<br>$5,424.86 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E LELKO JR<br>452 SHEARER AVE<br>UNION, NJ 07083-7744 | 7352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E MC KINLEY<br>84 HOLLAND AVE<br>ELMONT, NY 11003-1633 | 7984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,208.05<br>$2,208.05 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F BAKER<br>31 PLYMOUTH RD<br>NEEDHAM, MA 02492-3714 | 7817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F KREBS<br>2014 GARDNER<br>BERKLEY, MI 48072-1221 | 9242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $772.26<br>$772.26 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN F LEONARD<br>104 WESTMINSTER RD<br>CHATHAM, NJ 07928-1364 | 7220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN FREUDENRICH<br>800 SHADYSIDE DR<br>WEST MIFFLIN, PA 15122-3233 | 9370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G DALY<br>410 S UVALDA CIR<br>AURORA, CO 80012-2415 | 8311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,300.00<br><br><br><br>$3,300.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G THOMPSON AND JANET A THOMPSON AND ANNETTE GELLISE JT TEN<br>141 S FINN RD<br>MUNGER, MI 48747-9720 | 6588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN GALIK<br>37 CARYL AVE<br>YONKERS, NY 10705-3924 | 3498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN GARDOCKI & SHARON GARDOCKI JTWROS<br>3410 DEVONSHIRE<br>STERLING HTS, MI 48310-3719 | 7932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H COREY TR<br>JOHN H COREY TRUST<br>UA 102494<br>488 BRYN MAWR<br>BIRMINGHAM, MI 48009-1589 | 5705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,071.00<br>$2,071.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H GREGORY IV<br>7056 KALANIANAOLE HWY<br>HONOLULU, HI 96825 | 5143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN H HUTH<br>42 NIXON HOLLOW LN N<br>PLEASANT SHADE, TN 37145-3130 | 5341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.00<br>$304.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J BOES<br>10615 SLOUGH RD<br>DEFIANCE, OH 43512-9760 | 5293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J DILLON<br>4988 WORTH ST<br>MILLINGTON, MI 48746 | 3503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74.66<br><br><br><br>$74.66 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J EVANS<br>4111 BLUE HERON DR<br>AUBURN HILLS, MI 48326 | 11630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J FORITANO TR<br>UA DTD 121604 THE<br>JOHN J FORITANO REVOCABLE LIVING<br>TRUST 79 W WARNER RD<br>AKRON, OH 44319 | 5664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,083.00<br>$1,083.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KOZUP AND ELEANOR C KOZUP TRS THE<br>JOHN J KOZUP AND ELEANOR C KOZUP<br>REVOCABLE LIVING TRUST<br>UA DTD 080603<br>7570 SECOND ST<br>DEXTER, MI 48130 | 8209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KOZUP<br>7570 2ND AVE<br>DEXTER, MI 48130 | 8220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J LUMINARI AND DOROTHY L LUMINARI CO TTEE UA DTD<br>092683 MB FBO BOTH<br>649 59TH AVE<br>ST PETERSBURG BCH, FL 33706-2217 | 3241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J POLOISKY AND ELIZABETH POLOISKY JT TEN<br>5 SAVOY ST<br>COLONIA, NJ 07067-1816 | 8888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY<br>5 SAVOY ST<br>COLONIA, NJ 07067-1816 | 9001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,512.00<br>$6,512.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD AND PATRICIA A SHEPHARD JT TEN<br>24370 OAK FOREST DR<br>RAPIDAN, VA 22733 | 5606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD<br>24370 OAK FOREST DR<br>RAPIDAN, VA 22733 | 5605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES MORGAN AND MARGARET MORGAN JT TEN<br>15734 PORTIS RD<br>NORTHVILLE, MI 48167-2033 | 8109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,149.00<br>$1,149.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES WRIGHT<br>35 MAVISTA AVE<br>BALTIMORE, MD 21222-4858 | 6498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JOFKO CUST MICHAEL J JOFKO UNIF GIFT MIN ACT VA<br>3434 W RIDGE CIR SW<br>ROANOKE, VA 24014-4239 | 8351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN K LAY<br>3497 HWY 1804<br>WILLIAMSBURG, KY 40769-9433 | 9236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

Note: For JOHN JAMES WRIGHT (6498), the Secured amount shows $0.00. For JOHN K LAY (9236), the Secured amount shows $0.00.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN L TROUP<br>1843 DENHAM CT<br>SIMI VALLEY, CA 93065-2206 | 7105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN L YEE<br>26 TERRACE DR<br>MARIN CITY, CA 94965-4002 | 3453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN LOGRASSO AND MARY<br>LOGRASSO JT TEN<br>809 H ST<br>ANTIOCH, CA 94509-1640 | 6765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M GANTCHAR CUST<br>DANIELLE GANTCHAR UNDER THE<br>MI UNIFORM GIFTS TO MINORS<br>ACT<br>2247 CHARMS RAVINE<br>WIXOM, MI 48393-4413 | 4129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M MOSLEY<br>2 BEVERLY DR<br>LAUREL, MS 39443-9409 | 5636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M MULLEN<br>169 ELLIOT ST<br>NEWTON UPPER FALLS, MA<br>02464-1230 | 6242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN M PHELAN CUST SEAN L<br>PHELAN UNDER PA UNIFORM<br>GIFTS TO MINORS ACT<br>1040 SENTRY LN<br>GLADWYNE, PA 19035-1009 | 4562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN M RUNBERG AND KAREN K RUNBERG JT TEN 12909 E DOUBLE TREE RANCH RD SCOTTSDALE, AZ 85259-6204 | 4945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,820.00<br>$1,820.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M RYAN 25 OAK GROVE CHURCH RD YOUNGSVILLE, NC 27596 | 4203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN MCKINLEY 84 HOLLAND AVE ELMONT, NY 11003-1633 | 7983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,066.60<br>$1,066.60 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN N LECHMAN 15300 N CARDINAL DR EFFINGHAM, IL 62401-7663 | 5247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BENNETT 263 PLEASANT ST TEWKSBURY, MA 01876-2747 | 8963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P HENDRIX 145 REGISTER SUTTON RD ROSE HILL, NC 28458-8659 | 7639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 U A JOHN P SMITH 20630 CRYSTAL AVE EUCLID, OH 44123-2112 | 5012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 UTA JOHN P SMITH 20630 CRYSTAL AVE EUCLID, OH 44123-2112 | 5013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN PAUL LOUZECKY<br>2322 W GOLDCREST AVE<br>MILWAUKEE, WI 53221-4233 | 7003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,331.09<br>$4,331.09 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN PORTER<br>1219 LINDBERG RD<br>ANDERSON, IN 46012-2635 | 3689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HALL AND RITA A HALL JT TEN<br>257 ROCK ST<br>LYNDON STATION, WI 53944-9574 | 4932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HARRIS<br>85 PAUL DR<br>AMHERST, NY 14228-1322 | 11845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R STOZENSKI<br>412 HOMESTEAD CIR<br>WARRINGTON, PA 18976-3600 | 3274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R STRATON JR<br>5975 384 LAWRENCE WELK DR<br>ESCONDIDO, CA 92026-6422 | 3090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R WALSH JR<br>26663 WAGNER<br>WARREN, MI 48089-1252 | 7871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN ROBERT ARNOLD<br>1240 PERIWINKLE ST<br>DARLINGTON, SC 29532 | 5241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN S BECKER<br>309 TAYLOR SCHOOL RD<br>HAMILTON, OH 45013-9658 | 4084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN S STEWART<br>821 GALVASTON<br>LIBERTY, MO 64068-9131 | 7866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN S VAN MATER JR<br>1199 WILLIS BRANCH RD<br>GOODLETTSVILLE, TN 37072 | 4817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SAGAL<br>7050 GREEN BUSH LN<br>LEXINGTON, MI 48450 | 6437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SANSEVERE<br>10 FRANKLIN AVE<br>WHITE PLAINS, NY 10601-3848 | 6359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN STILLITTANO<br>78 KNEELAND AVE<br>BINGHAMTON, NY 13905-4142 | 7969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $657.22<br>$657.22 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SUTTER AND<br>MARY JO SUTTER JT TEN<br>307 QUENTIN DR<br>SAN ANTONIO, TX 78201-3733 | 6466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,970.00<br>$2,970.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T ANDERSON DELPHI<br>UNCLASSIFIED EMPLOYEE  2405<br>5021 NAPLE LN<br>ALEXANDRIA, VA 22304 | 10455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN T FORD<br>2692 ABINGTON DR<br>SNELLVILLE, GA 30078-3493 | 4277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T HAYES<br>4108 SIMMENTAL LN<br>LUTTS, TN 38471-5335 | 11824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T KELLER<br>6 SUNWICH RD<br>ROWAYTON, CT 06853-1636 | 5949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$80.00<br>$80.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN V BIRD<br>3475 TWO MILE RD<br>BAY CITY, MI 48706-9222 | 4824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W HALE AND CHARLOTTE E HALE JT TEN<br>12431 ANCHORAGE WY<br>FISHERS, IN 46038-9584 | 5269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W MAREK JR<br>PO BOX 7012<br>STERLING HEIGHTS, MI 48311 | 3420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W WIGGINS JR<br>16 CALVIN RD<br>KENDALL PK, NJ 08824-1016 | 8608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN YOUNG<br>765 NICOLE COURT<br>GILROY, CA 95020-6809 | 9428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNET PHILLIPS<br>1704 S OAKHILL<br>JANESVILLE, WI 53546-5777 | 6027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHNSON NOEL<br>6631 TOWNLINE RD<br>BYRON, NY 14422 | 11859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JON M BOERBOOM AND MARY LOU<br>BOERBOOM JT TEN<br>670 VALENTINE LN<br>HUDSON, MI 49247 | 11800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,309.86<br>$1,309.86 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JONATHAN ALLARD MATTLAGE<br>277 MILL CREEK CT<br>ACWORTH, GA 30101-4740 | 7000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 15027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSE A NAREZO<br>536 HARWOOD COURT<br>EATON RAPIDS, MI 48827 | 7383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSE VARGAS<br>159 8TH ST<br>PISCATAWAY, NJ 08854-1963 | 4803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH A WOOLMAN AS CUST FOR<br>MARCIA KAY WOOLMAN A MINOR<br>UNDER LAWS OF THE DISTRICT<br>OF COLUMBIA<br>10401 GROSVENOR PL 1301<br>ROCKVILLE, MD 20852-4640 | 3574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH B JONES JR TR<br>JOSEPH B JONES JR TRUST<br>UA 012094<br>122 CHADRICK DR<br>MADISON, AL 35758-7832 | 3852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900.00<br>$900.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH BURDIS JR AND BLANCHE E BURDIS JT TEN<br>2105 BEVERLY CT<br>HAMPSTEAD, MD 21074 | 7881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,919.00<br><br><br><br>$2,919.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH DAMBRUOSO AND VIRGINIA MAY DAMBRUOSO JT TEN<br>18 PINEVIEW DR<br>EAST HAVEN, CT 06512 | 8213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.81<br>$89.81 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E HORNER<br>204 N EUCLID AVE<br>PARKER, PA 16049-9803 | 7616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E MASSARO AS CUSTODIAN FOR JEFFREY EDWARD MASSARO UTHE OHIO UNIFORM GIFTS TO MINORS ACT<br>381 SPRINGS DR<br>COLUMBUS, OH 43214-2859 | 3510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E TROTZ<br>1127 E DOMINICK ST<br>ROME, NY 13440-6109 | 10472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $368.00<br>$368.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F BARNES AND LORRAINE G KNIGHT JT TEN<br>10437 SW TORCH LAKE DR<br>RAPID CITY, MI 49676-9661 | 5373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.00<br>$462.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F CAFFREY TR<br>JOSEPH F CAFFREY TRUST<br>UA 112894<br>14 PKHURST DR<br>NASHUA, NH 03062-1366 | 7613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH F CORSON AND MARY F CORSON TRUSTEES CORSON FAMILY REVOCABLE LIVING TRUST UA DTD 012293 107 WOLLGAST COURT BLYTHEWOOD, SC 29016-8132 | 6766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $568.99<br>$568.99 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F DAY JR TR UA DTD 041078 M B JOSEPH F DAY JR TR 110 MOUNTAIN SUMMIT RD TRAVELERS REST, SC 29690-4033 | 5555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,071.26<br>$2,071.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F KULESZA AND CAROL A KROLL TRS UA DTD 042803 THE KULESZA LIVING TRUST 4534 ORR WARREN, MI 48091 | 12091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.88<br><br>$842.88 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F LYDON SR TR UA DTD 040804 KATHLEEN K LYDON TRUST 21329 ENDSLEY AVE ROCKY RIVER, OH 44116 | 3678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F OCONNOR TR UA DTD 10152001 JOSEPH F OCONNOR REVOCABLE TRUST ONE NORTH WACKER DR STE 4600 CHICAGO, IL 60606 | 3966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,995.00<br>$24,995.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FANELLE 331 5TH AVE BELLMAWR NEW JERSEY, NJ 08031-1324 | 3756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,841.09<br>$5,841.09 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH G POLSON 611 S HIGBIE PL GROSSE POINTE WOOD, MI 48236-2417 | 6233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J PRINZI AND NANCY R PRINZI JT TEN 15074 BAYOU POINTE PL GRAND HAVEN, MI 49417-8957 | 3871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 414 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH J TREVIS JR<br>104 LAKESHORE DR<br>STRUTHERS, OH 44471-1454 | 14827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.64<br>$14,810.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L KRAMER<br>2015 GARDENIA LANDINGS LN<br>SUN CITY CTR, FL 33573-4831 | 6917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.65<br>$3,464.65 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L MORAN JR TRUSTEE<br>UA DTD 120292 FBO<br>JOSEPH L MORAN SR TRUST<br>1 WALSH LN<br>CINCINNATI, OH 45208-3435 | 4311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L THOMAS<br>4810 JOE PATCH<br>BAYTOWN, TX 77520-8438 | 7301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH M SCHIAVONE AND<br>THERESA V SCHIAVONE JT TEN<br>26 SWINDON CT<br>TOMS RIVER, NJ 08757-6581 | 9244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,050.00<br>$3,050.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH M VIVACQUA<br>270 MONTGOMERY DR<br>CANFIELD, OH 44406-1287 | 9894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH MATTHEWS<br>1019 THIRD ST<br>BRILLIANT, OH 43913-1051 | 4547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,734.00<br>$2,734.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH MICHELANGELO<br>3788 CONDALIA AVE<br>YUCCA VALLEY, CA 92284-1921 | 6041 | Secured: $2,127.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,127.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH N PALLIKKATHAYIL AND LEONIE PALLIKKATHAYIL TRS UA DTD 052198 PALLIKKATHAYIL TRUST 4003 NW CLAYMONT DR KANSAS CITY, MO 64116-1750 | 3315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P AGLIATA 223 AMITY ST ELIZABETH, NJ 07202-3937 | 8779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P SOUSA 4349 LA COSA AVE FREMONT, CA 94536-4721 | 5873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P WATHEN 2875 SMITH CREEK RD LANESVILLE, IN 47136-8707 | 5941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S DONDA AND JULIANA DONDA TR UA DTD 080994 JOSEPH S DONDA AND JULIANA DONDA TRUST 7373 TILBY RD NORTH ROYALTON, OH 44133-1623 | 4525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S NICOSIA 2634 BLAKELEY RD SOUTH WALES, NY 14139 | 4795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,911.01<br>$10,911.01 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S ZANGHI 44 KAYMAR DR AMHERST, NY 14228-3001 | 6157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17.01<br><br>$17.01 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH TERESI JR AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH VOLPE EXECUTOR ESTATE OF DOMINICK SIERLAZZA 182 ISABELLA AVE STATEN ISLAND, NY 10306-4016 | 5054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPHINE HUNT AND JOHN HUNT JT TEN 4258 GUNTHER STERLING HEIGHTS, MI 48310-6327 | 3134 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE BERNADETTE FISHER 207 MAINSAIL DR STEVENSVILLE, MD 21666 | 9699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E PIERS 575 ARTISTS DR NASHVILLE, IN 47448-8106 | 7910 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE F STEINMANN 13405 WRAYBURN RD ELM GROVE, WI 53122-1349 | 3676 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M MEAKINGS TOD STEVEN MEAKINGS 18759 NORTHWAY ROSEVILLE, MI 48066-1013 | 8106 | Secured: Priority: Administrative: Unsecured: Total: | $4,368.65 $4,368.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M PFEIFFER 234 REITMAN CT ROCHESTER, MI 48307-1141 | 5706 | Secured: Priority: Administrative: Unsecured: Total: | $1,297.55 $1,297.55 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE MAH AND BETTY MAH JT TEN 474 MILLER AVE FREEPORT, NY 11520-6115 | 5896 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE S OUELLETTE<br>10610 SAGEFOREST<br>HOUSTON, TX 77089-3315 | 5735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOYCE W COOK<br>4661 DURBAN PK DR<br>PLANO, TX 75024 | 6305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUANITA C WORTHAM<br>106 RIVA RIDGE LN<br>NEWNAN, GA 30263-4705 | 5721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUANITA M CARDER TR<br>JUANITA M CARDER REVOCABLE<br>TRUST<br>UA DTD 062095<br>10838 HWY 81<br>UTICA, KY 42376 | 6748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A MURPHY<br>1336 STATE HWY 38<br>WALL, NJ 07719 | 6172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A NEIDEL AND DAVID H<br>NEIDEL JT TEN<br>266 FOREST LN<br>GLASTONBURY, CT 06033-3920 | 9417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A SCHWENDLER<br>11 SPICEBUSH LN<br>WILLIAMSVILLE, NY 14221-1783 | 7732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH ANN EBERSON<br>68 EDES FALLS RD<br>HARRISON, ME 04040-3525 | 4279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH BLACKMAN YEAGER<br>120 PIN OAK DR<br>MABANK, TX 75156 | 8065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH C OLSON<br>3300 CARRIAGEWAY DR 201<br>ARLINGTON HEIGHTS, IL 60004-1547 | 7714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH E THOMPSON<br>11325 FAWN LAKE PKWY<br>SPOTSYLVANIA, VA 22553 | 6796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.00<br>$1,074.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH K GUGLIELMETTI AND<br>LISA K HAYES JT TEN<br>32719 STRICKLER RD<br>WARREN, MI 48093-5756 | 4997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A ABRAHAM<br>1668 TREYBORNE CIR<br>COMMERCE TWP, MI 48390 | 9744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,314.60<br>$6,314.60 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A BLANKENSHIP<br>22002 OAKWOOD AVE<br>WOODHAVEN, MI 48183-1596 | 3693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.55<br>$417.55 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A OLSON<br>119 BALDWIN CREEK WY<br>SIMPSONVILLE, SC 29680 | 9994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY C CLAYBORNE<br>PO BOX 2536<br>SALSBURY, MD 21802 | 9624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: In the JUDITH K GUGLIELMETTI row, Priority shows $0.00.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDY K COLLIER<br>BOX 357<br>HOPKINS, MI 49328-0357 | 8955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.00<br>$1,030.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JUDYE JOANN FOLTZ AND MITCHELL HUBERT FOLTZ JT TEN<br>6587 WILLIAMS LAKE RD<br>WATERFORD, MI 48329-2988 | 8057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.00<br>$140.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JULIA A BEHM AND JEFF BEHM JT TEN<br>1105 WEST HWY<br>ALTA IOWA, IA 51002 | 9262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145.00<br>$145.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M GIETZ<br>171 CANOVA RD<br>ORANGE PK, FL 32003-7901 | 5349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M WING<br>1165 REEDER CIR NE<br>ATLANTA, GA 30306-3310 | 4612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JULIANNA SHEPARD<br>401 S RAINBOW RANCH RD<br>WIMBERLEY, TX 78676-5922 | 5679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JULIET WASHINGTON<br>PO BOX 767991<br>ROSWELL, GA 30076-7991 | 9180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIUS A SCHAFER<br>11174 WALKER RD<br>FOWLER, MI 48835-9711 | 9746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIUS KOBOLESKI AND MARY JOSEPHINE KOBOLESKI JT TEN 066 26TH ST FAIR LAWN, NJ 07410 | 6346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUNE BABIUK 50 HUMPHREY RD SCOTTSVILLE, NY 14546-9645 | 3343 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JUNE D EATON 584 N CAMP RD PORT CLINTON, OH 43452 | 6417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JUNE H HOLLOWAY 5761 SW 52ND TERR MIAMI, FL 33155-6328 | 10024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M JESTIN 8304 SEXTANT DR BALDWINSVILLE, NY 13027-6213 | 6836 | Secured: Priority: Administrative: Unsecured: Total: | $2,881.72 $2,881.72 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M REEDER 2861 SANDBERG COURT MEDFORD, OR 97504-5066 | 5573 | Secured: Priority: Administrative: Unsecured: Total: | $522.19 $522.19 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JUNE THOMPSON AND KIMBERLY J THOMPSON STEWART JT TEN 30941 PEAR RIDGE RD FARMINGTON HILLS, MI 48334-1050 | 7717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JURGEN H FRITSCH ADAM OPEL A G OHLYSTRASSE 1 A 64342 SEEHEIM JUGENHEIM GERMANY | 6967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUSTIN H KRAEMER<br>3310 N LEISURE WLD BVD APT 812<br>SILVER SPRING, MD 20906-3256 | 8154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.00<br>$825.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAILASH C JAIN<br>1939 SPICEWAY DR<br>TROY, MI 48098 | 10348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87,860.00<br>$87,860.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KALMAN C MEZEY<br>1055 WEST JOPPA RD APT 412<br>TOWSON, MD 21204-3746 | 7931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,451.60<br>$21,451.60 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAM H LOOK<br>3707 W 38TH<br>DENVER, CO 80211-1903 | 6704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.00<br>$2,584.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAM TIN CHAN<br>12533 E PACINO ST<br>CERRITOS, CA 90703-7144 | 6798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,658.00<br>$9,658.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARAMANIAN EDWARD<br>3330 SOUTH BLVD<br>BLOOMFIELD HILLS, MI 48304-1155 | 4652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN C SLABIC<br>3300 KANE HILL RD<br>ERIE, PA 16510-4970 | 5714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br>$553.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN INMAN<br>4140 PICASSO AVE<br>WOODLAND HILLS, CA 91364-5357 | 6828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br><br><br><br>$2,850.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAREN JANE EDWARDS<br>CO KAREN MODY<br>3301 PRINCETON<br>DALLAS, TX 75205 | 5163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN KRINGLE CUST<br>MICHAEL KRINGLE<br>UNIF TRANS MIN ACT NY<br>517 RAYNOR AVE<br>RIVERHEAD, NY 11901-2923 | 5135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN L SHICK<br>4826 TORTUGA TRAIL<br>WICHITA FALLS, TX 76309 | 7615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN R KEESLING TR UA DTD 8999<br>KAREN R KEESLING TRUST<br>9606 W LINDGREN AVE<br>SUN CITY, AZ 85373 | 3338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL A BRANSKE<br>W6540 BIGHORN LN<br>WAUTOMA, WI 54982-7822 | 3847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.52<br>$585.52 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL BALSS<br>ROSSERTWEG 6<br>D 65428 RUSSELSHEIM<br>FEDERAL REPUBLIC OF GERMANY<br>GERMANY | 3816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br>GERMANY | 5363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL V HERMANN<br>BOX 5547<br>WHITTIER, CA 90607-5547 | 4324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARON L LAVIOLETTE<br>3690 N RIVER RD<br>FREELAND, MI 48623-8833 | 8572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATE HORAN<br>10 FIELD ST<br>LAKEWOOD, CO 80226-1266 | 3207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.00<br>$156.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHARINE MARTIN STONE<br>14524 KINGS GRANT ST<br>GAITHERSBURG, MD 20878-2570 | 8326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE ANN BORGFELDT<br>3333 ULLOA ST<br>SAN FRANCISCO, CA 94116-2263 | 2995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,430.00<br>$2,430.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE H TODD<br>1034 RICHLAND CT<br>CHICO, CA 95926-7153 | 9053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.24<br>$585.24 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE S SCHAIRER<br>34 HUMMINGBIRD DR<br>HAMILTON SQUARE, NJ 08690-3553 | 6747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE W NICKEY<br>8800 WALTHER BLVD APT H4619<br>BALTIMORE, MD 21234-9019 | 9228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE Z KEEHN TR<br>KEEHN FAM TRUST<br>UA 121396<br>5084 FOREST SIDE DR<br>FLINT, MI 48532-2326 | 7887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,011.42<br>$35,011.42 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN A BORSKI<br>2304 MIDDLESEX<br>ROYAL OAK, MI 48067-3908 | 4073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN C CARROLL<br>34 CALDWELL DR<br>NEW MILFORD, CT 06776-3302 | 4658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,054.17<br>$1,054.17 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN G WRIGHT<br>65 STIRLING RD<br>LONGMEADOW, MA 01106-1025 | 9587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN L ALLEN<br>4323 SASHABAW<br>WATERFORD, MI 48329-1957 | 7786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $898.23<br>$898.23 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN L WILLIAMS AND CHARLE<br>E WILLIAMS JT TEN<br>814 EDWARDS ST<br>SAINT MARYS, OH 45885-1511 | 7225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN P KEOWN<br>4279 CASTLE PINES COURT<br>TUCKER, GA 30084-2604 | 6675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN R HOLT<br>295 STATE RT 270W<br>STURGIS, KY 42459 | 4711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN S WRIGHT CUST<br>CHELSEA ANNETTE WRIGHT UNDER<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>705 OAK COVE CT<br>FRUIT COVE, FL 32259-4359 | 4942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN W HANEY<br>BOX 221<br>HERMAN, MN 56248-0221 | 7538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.42<br>$667.42 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN A LESSNAU<br>2724 CORAL DR<br>TROY, MI 48085-3908 | 9878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$126,097.75<br>$126,097.75 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN A ROSSI AND ALFRED J ROSSI JT TEN<br>8806 WILLOW HILLS DR SE<br>HUNTSVILLE, AL 35802-3728 | 4330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN LYN KILLIAN<br>503 W 12TH ST<br>ANTIOCH, CA 94509-2261 | 8636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN R PERKINS<br>BOX 1860<br>GONZALES, TX 78629-1360 | 3865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATI K FINLEY AND KENNETH R FINLEY JT TEN<br>705 EDGEHILL AVE<br>ASHLAND, OH 44805-4119 | 3901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY ALLEN HANAUER<br>4111 COUNTRY PL DR<br>NEWBURGH, IN 47630 | 12112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY JAMES<br>53 SUNDERLAND TRAIL<br>ROCHESTER, NY 14624 | 11847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAZUKO MEGARRY<br>297 WEIRS RD<br>GILFORD, NH 03246-1610 | 5531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.04<br><br><br><br>$84.04 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH B VAN VLEET<br>204 ARNOULD BLVD<br>LAFAYETTE, LA 70506-6216 | 8171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND SHAWN F ROZANSKI AND RONALD E ROZANSKI JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 10450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,640.96<br><br><br><br>$11,640.96 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELL B QUANTZ<br>39206 ALLEN<br>LIVONIA, MI 48154-4745 | 3779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,913.38<br><br><br>$2,913.38 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEMP PENDLETON BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403-1121 | 3456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,911.64<br>$14,911.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH BOBROVETSKI AND LOU ANN BOBROVETSKI TR KENNETH AND LOU ANN BOBROVETSKI REVOCABLE<br>LIVING TRUST UA 111794<br>4558 BARCROFT WAY<br>STERLING HEIGHTS, MI 48310-5046 | 6482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,464.75<br><br><br><br>$5,464.75 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E BATTLE<br>1936 CENTRAL AVE<br>INDIANAPOLIS, IN 46202-1611 | 6037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E CARTWRIGHT<br>2395 DOUBLE BRANCH RD<br>COLUMBIA, TN 38401-6165 | 7759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH F WILLING<br>3841 WEST BASS CREEK<br>BELOIT, WI 53511-9022 | 4610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH J SPENCER<br>2657 AMBASSADOR DR<br>YPSILANTI, MI 48198 | 4708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00<br>$2,500.00<br>$7,500.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH L DURKEE<br>PO BOX 210128<br>MILWAUKEE, WI 53221-8002 | 3770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH M IWASHITA<br>7540 W POND CT<br>PAINESVILLE, OH 44077-8962 | 2871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O BURNSIDE<br>24103 N CAREY LN<br>DEERPARK, WA 99006-8743 | 9556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O JOHNSON AND<br>BETH A JOHNSON TR<br>KENNETH O AND BETH A JOHNSON<br>REV<br>TRUST 1999 UA 121499<br>5722 N MARY LN<br>OCONOMOWOC, WI 53066 | 4605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,004.50<br>$1,004.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O WETTER AND JOANNE K<br>WETTER JT TEN<br>18514 HOLLIE DR<br>MACOMB, MI 48044-2743 | 8110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O WETTER<br>18514 HOLLIE DR<br>MACOMB, MI 48044-2743 | 8111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH R CHANEY<br>30 JUSTIN PL<br>HAMILTON, OH 45013-6026 | 9378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R HUBBARD<br>8931 DWYER RD<br>NEW ORLEANS, LA 70127-3351 | 6019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R KUSANKE<br>12509 CHIPPEWA RD<br>BRECKSVILLE, OH 44141-2135 | 9872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $373.35<br>$373.35 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R LOVELL<br>98 SUMNER ST<br>NORWOOD, MA 02062 | 5502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,358.00<br>$1,358.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH R VOGELSONG<br>15477 ROLAND RD<br>SHERWOOD, OH 43556-9770 | 5289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.88<br>$156.88 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH SELLERS<br>22112 BEECH DALY<br>FLAT ROCK, MI 48134-9585 | 6837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br>$680.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH W MARTZ AND EDWINA P MARTZ TRUSTEES UA DTD 081690 MARTZ TRUST<br>16561 TEAK CIRCLE<br>FOUNTAIN VALLEY, CA 92708-2244 | 5277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330.60<br>$330.60 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEVIN BRONSON<br>4985 PARADISE RD<br>EAST BETHANY, NY 14054 | 11846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN D RECOY<br>113 COMMERCE ST<br>DEFOREST, WI 53532 | 5259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KHAILAA M HOSNY & NELLIE KHALIL & IHAB KHALIL KHAILAA M HOSNY<br>6 WHITBY CT<br>LINCOLNSHIRE, IL 60069 | 8274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIM M NEENAN<br>40 HARMON ST<br>LONG BEACH, NY 11561 | 5651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY F GURALCZYK TR KRISTEN MARIE GURALCZYK LIVING TRUST UA 061300<br>2265 COLE RD<br>LAKE ORION, MI 48362-2109 | 3406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.29<br>$349.29 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY L LESCAMELA<br>15962 PATRIOT DR<br>MACOMB, MI 48044-4958 | 7126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIRCHNER BRUCE<br>19 SARGENTI CIRCLE<br>WEBSTER, NY 14580 | 11382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KNAPP CHARLES<br>13 HILLCREST DR<br>HAMLIN, NY 14464 | 11862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KONRAD H SPICKER<br>10205 E SPRING CREEK RD<br>SUN LAKES, AZ 85248-6843 | 8193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,106.00<br>$2,106.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONYAR VINCENT<br>1964 FACTORY HOLLOW ROAD<br>LIMA, NY 14485 | 15029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$300,000.00<br>$300,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOWALLEK DANIEL E<br>6401 N W REGAL CIRCLE<br>PORT ST LUCIE, FL 34983-5359 | 3761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,760.00<br>$2,760.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUNEGO JOHN<br>22 SHEPPERTON WAY<br>ROCHESTER, NY 14626 | 11834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUNEGO RENEE<br>22 SHEPPERTON WAY<br>ROCHESTER, NY 14626 | 11831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KURT H WEILAND<br>471 SO DREXEL AVE<br>COLUMBUS, OH 43209-2142 | 6405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $377.96<br>$377.96 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KWIATKOWSKI JOHN C<br>90 CAMBRIDGE RD<br>HILTON, NY 14468 | 11871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KYZAR ROBERT<br>4044 HEBERT TRL SE<br>BROOKHAVEN, MS 39601-8931 | 7977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| L H THOMPSON<br>2879 BRIARWOOD DR<br>SAGINAW, MI 48601-5841 | 5295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| L. MARIE CARR TRUSTEE THE L MARIE CARR TRUST DTD 11201992 61 KNOLLWOOD BLVD CLAWSON, MI 48017-1237 | 5712 | Secured: Priority: Administrative: Unsecured: Total: | $9,425.10 $9,425.10 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| LAHUE BELL 3205 BAILEY ST ST LOUIS, MO 63107-2400 | 9369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LARA STREHLER JACKSON 4005 VALLEY VIEW TEMPLE, TX 76502-2225 | 8407 | Secured: Priority: Administrative: Unsecured: Total: | $2,080.25 $2,080.25 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D ARMSTRONG 2684 HARLAN RD WAYNESVILLE, OH 45068-8766 | 10807 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D BOWMAN AND SHIRLEY A BOWMAN JT TEN 88 S IRELAND BLVD MANSFIELD, OH 44906-2221 | 4564 | Secured: Priority: Administrative: Unsecured: Total: | $1,815.10 $1,815.10 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D COOPER 6912 COUNTY LINE RD ONTARIO, NY 14519-9334 | 8949 | Secured: Priority: Administrative: Unsecured: Total: | $64.96 $64.96 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D NORRIS SR 9224 LOWER MEADOW AVE SW ALBUQUERQUE, NM 87121-2187 | 7333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LARRY E DUMAS 324 HOTHOUSE VIEW MINERAL BLUFF, GA 30559-7100 | 12072 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY J LEAF AND MARTHA A LEAF JT TEN 1709 KINGSLEY DR ANDERSON, IN 46011-1013 | 4696 | Secured: Priority: Administrative: Unsecured: Total: | $4,382.43 $4,382.43 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LARRY L HALL AND GINGER L HALL JT TEN 451 BIG CREEK RD HARDY, AR 72542 | 8331 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LARRY P ANDERSON 4288 FIELDBROOK RD W BLOOMFIELD, MI 48323-3210 | 5146 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LARRY R DURRANCE 7281 ST CLAIR RD ST JOHNS, MI 48879-9138 | 7317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LAURA B BROVET 2112 MIRIAM ARLINGTON, TX 76010-8011 | 10805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LAURA C KEELEAN 5223 15TH AVE NORTH ST PETERSBURG, FL 33710 | 8474 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| LAURA J SHEPHERD TR UA DTD 030690 LAURA J SHEPHERD REVOCABLE TR 2901 EMBASSY DR WEST PALM BEACH, FL 33401-1039 | 7889 | Secured: Priority: Administrative: Unsecured: Total: | $2,500.00 $2,500.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAURA JANE EASTMAN 20288 LEOPARD LN ESTERO, FL 33928-2025 | 7675 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURA M MCTAGGART<br>2018 MARKESE<br>LINCOLN PK, MI 48146-2500 | 10698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAURA S ADAMS AND<br>STEPHEN K ADAMS JT TEN<br>5608 CTR RD<br>LOPEZ ISLAND, WA 98261 | 5644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAURIE ANN WEST<br>3037 BOSSHARD DR<br>FITCHBURG, WI 53711 | 4929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.97<br>$11.97 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAURIE J PETERS<br>337 BUTTON RD<br>OKEMOS, MI 48864 | 6196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAVENA B HITT AND<br>DEBRA HITT BAILIE JT TEN<br>RT 3 BOX 385K<br>DONIPHAN, MO 63935 | 5543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,720.43<br>$1,720.43 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE E DEBNAR<br>2245 PINEY POINT DR<br>LANSING, MI 48917-8640 | 3259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE E LOOKADOO<br>16715 QUAKERTOWN LN<br>LIVONIA, MI 48154-1161 | 6197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE G BOTTS<br>40 SHERWOOD DR<br>WATCHUNG, NJ 07069-6136 | 8642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,119.84<br>$2,119.84 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE L GRAHAM<br>PO BOX 123<br>EARLHAM, IA 50072-0123 | 4308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.93<br>$584.93 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE MICHAEL SHOOT AND IDANIA SHOOT JT TEN<br>4830 SW 92 AVE<br>MIAMI, FL 33165-6505 | 7015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,600.00<br>$7,600.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE P ZAMZOK SHARING PLAN AND TRUST<br>LAWRENCE P ZAMZOK ESQ<br>6311 MONTANO RD NW<br>ALBUQUERQUE, NM 87120 | 9042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,105.00<br>$9,105.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE PENNEFATHER<br>9073 SHELBY WOODS DR<br>UTICA, MI 48317-2558 | 5239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,896.69<br>$33,896.69 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE R ARMITAGE<br>1028 DOCKSER DR<br>CROWNSVILLE, MD 21032-1226 | 7316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEE M SHEPHERD AND ANNA SHEPHERD<br>CO TRUSTEES UA DTD 090893 THE LEE M SHEPHERD AND ANNA SHEPHERD REV LIV TR<br>20091 ROCKYCREST CT<br>CLINTON TOWNSHIP, MI 48038-4945 | 6774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEILA N CONNER<br>7341 PINE TREE LN<br>FAIRFIELD, AL 35064 | 6192 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LELAND H BOZMAN<br>1009 RUSSELL AVE<br>SALISBURY, MD 21801-6151 | 4489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEMANSE FINANCIAL CORPORATION<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENA A CIELUKOWSKI TR<br>LENA A CIELUKOWSKI TRUST<br>UA 092898<br>45 HARBOR CIRCLE<br>COCOA BEACH, FL 32931-3087 | 7351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENA CARPENTER<br>3518 HIGHFIELD CT<br>APT A<br>INDIANAPOLIS, IN 46222 | 6886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNART B JOHNSON<br>1018 COLRAIN ST S W<br>GRAND RAPIDS, MI 49509-2860 | 4828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNY J BORRISOVE AND J NADINE<br>BORRISOVE JT TEN<br>6012 GORDON<br>WATERFORD, MI 48327-1737 | 4162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.71<br>$98.71 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNY JASLOW AND<br>ERLINDA R COBB JT TEN<br>28150 DOBBEL AVE<br>HAYWARD, CA 94542-2414 | 7760 | Secured: $372.98<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $372.98 | | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENZIE J HEDRICK<br>3122 FIELDS COURT<br>PORTSMOUTH, OH 45662-0165 | 6210 | Secured: $562.37<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $562.37 | | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEO A GALLAN<br>161 KILDARE RD<br>GARDEN CITY, NY 11530-1120 | 10825 | Secured: $4,293.44<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $4,293.44 | | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEO F DALCONZO AND ANNE L DALCONZO TRUSTEES UA DTD 110393 THE LEO F DALCONZO TRUST 12 BRIGHAM RD BERLIN, MA 01503-1620 | 6343 | Secured: Priority: Administrative: Unsecured: Total: | $847.39 $847.39 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEO G MULHOLLAND AND ELIZABETH M MULHOLLAND TR LEO G MULHOLLAND AND ELIZABETH M MULHOLLAND TRUST UA 8399 402 MONICA AVE BURLINGTON, WI 53105-2414 | 7558 | Secured: Priority: Administrative: Unsecured: Total: | $277.50 $277.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| LEO GRAYS 3248 WEST 29TH ST INDIANAPOLIS, IN 46222-2116 | 6217 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LEO K DOHRMAN G 3405 HAMMERBERG RD FLINT, MI 48507 | 5642 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEO TORPEY JR AND LUCILLE A TORPEY TR UA DTD 092193 THE LEO TORPEY JR AND LUCILLE A TORPEY LIV BOX 201 SWARTZ CREEK, MI 48473-0201 | 3270 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEON I KAVEY 2307 THEALL RD RYE, NY 10580 | 4327 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL AND DIANE C SPIEGEL JT TEN 30715 PRIMROSE DR WARREN, MI 48093-5943 | 5631 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL 30715 PRIMROSE DR WARREN, MI 48093-5943 | 5630 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONA K BARCZAK<br>11077 W FOREST HOME AVE APT 206 S<br>HALES CORNERS, WI 53130-2561 | 4351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD C SNUFFER<br>6301 MANDALAY DR<br>PARMA HTS, OH 44130-2921 | 4515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD COSTELNOCK AND<br>MARION<br>COSTELNOCK TEN ENT<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,652.50<br>$9,652.50 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS, IL 60465-2111 | 7395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD F KAMINSKI AND NANCY J<br>KAMINSKI TR UA DTD 061694<br>THE LEONARD F KAMINSKI AND<br>NANCY J<br>KAMINSKI REV LIV TR<br>10624 RUNYAN LAKE RD<br>FENTON, MI 48430-2450 | 6829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD M SACKS AND NORMA I<br>SACKS TRUSTEES UA DTD<br>090893 LEONARD M SACKS AND<br>NORMA I SACKS LIVING TRUST<br>17241 WESTBURY DR<br>GRANADA HILLS, CA 91344-1542 | 3537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD W BEAM<br>1397 WHITE OAK DR<br>LAPEER, MI 48446-8707 | 6309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEROY A SEFTEL AND PATRICIA L<br>SEFTEL JT TEN<br>3000 ROSENDALE RD<br>SCHENECTADY, NY 12309-1504 | 8150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESLIE A KROEGER AND ANNE LESLIE A KROEGER AND ANNE V KROEGER BOX 2264 LONGVIEW, TX 75606-2264 | 3313 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE CLARK CUST NICHOLAS T TRULOCK UNDER THE OH UNIF TRANSFERS TO MINORS ACT 624 PHAETON PL INDIANAPOLIS, IN 46227-2522 | 6664 | Secured: Priority: Administrative: Unsecured: Total: | $156.68 $156.68 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE NEWBOULD 220 LONG PK DR ROCHESTER, NY 14612-2243 | 15643 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $32,477.36 $32,477.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E HENDRICKSON 11025 E MEDINA AVE MESA, AZ 85209-1369 | 6999 | Secured: Priority: Administrative: Unsecured: Total: | $5,117.00 $5,117.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E KIRST AND VIRGINIA E KIRST TR UA DTD 100991 FOR LESTER E KIRST AND VIRGINIA E KIRST JOINT REV LIV TR 824 STERLING DR FOND DU LAC, WI 54935-6245 | 5134 | Secured: Priority: Administrative: Unsecured: Total: | $5,673.29 $5,673.29 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LESTER E SMITH BOX 218 6089 HONNEY LN JOHANNESBURG, MI 49751-0218 | 5418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| LESTER J SARAGA 11 FARM AVE WILMINGTON, DE 19810-2912 | 9130 | Secured: Priority: Administrative: Unsecured: Total: | $1,584.00 $1,584.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| LESTER LEE JONES 5213 HARBOR TERRACE STUART, FL 34997 | 3204 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESTER P MCGILVRAY JR<br>52 DAVID RD<br>BELLINGHAM, MA 02019-1610 | 7627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER S PASIK AND HELEN ANN PASIK JT TEN<br>1000 LAKESHORE DR<br>CHICAGO, IL 60611-1308 | 3673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LETTIE ROWLET AND JAMES ROWLET JT TEN<br>4204 80TH AVE<br>SWEA CITY, IA 50590-8602 | 7001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $819.60<br>$819.60 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILA B HOLM AND JOANN DAVIS JT TEN<br>664 ABBEY CT<br>ROCHESTER HILLS, MI 48307 | 4998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN S MATSUO AND JAMES J MATSUOTR LILLIAN S MATSUO TRUST UA 102097<br>4125 PAKOLU PL<br>HONOLULU, HI 96816-3930 | 7989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN S SCHROEDER<br>2048 LEWIS ST<br>MC KEESPORT, PA 15131-2908 | 4440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,798.39<br>$2,798.39 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINCOLN R STURDIVANT AND CELIA M STURDIVANT JT TEN<br>111 N CLAY ST<br>SOUTH HILL, VA 23970-1917 | 8776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,185.12<br><br>$1,185.12 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA A CESCHAN<br>1611 HOPE AVE<br>BENSALEM, PA 19020-3615 | 8453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA A GRUTTEMEYER<br>168 W LAKE DR<br>LINDENHURST, NY 11757 | 4558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $141.75<br>$141.75 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ANN WAYNE<br>212 SOUTH RIDGEWOOD AVE<br>DE LAND, FL 32720-2939 | 8056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA BERGSTROM<br>LINDA GOSSAGE<br>3313 15TH ST<br>LEWISTON, ID 83501-5605 | 8490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA C SMITH<br>826 CAPITOL<br>LINCOLN PK, MI 48146 | 3526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ELAINE LEE<br>4291 KINGS TROOP RD<br>STONE MOUNTAIN, GA 30083-4706 | 10043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ERB MARTZ<br>10101 COMMUNITY LN<br>FAIRFAX STATION, VA 22039-2530 | 5225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA G DAVIS<br>2204 FOREST HILL RD<br>ALEXANDRIA, VA 22307-1130 | 5036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA G RENEW<br>BOX 8822<br>COLUMBIA, SC 29202-8822 | 5900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA L LOOMER TR LINDA L LOOMER LIVING TRUST UA DTD 12403 726 E CRAVATH ST WHITEWATER, WI 53190 | 12381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDA M AHLEMAN AND JAMES W AHLEMAN JT TEN 1244 MAYHEW ROSE CITY, MI 48654-9652 | 4861 | Secured: Priority: Administrative: Unsecured: Total: | $3,740.00 $3,740.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINDA MILLS HCR 1 BOX 310 L ANSE, MI 49946-9612 | 3608 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA S STEINHER 157 TRAIL EDGE CIR POWELL, OH 43065-7912 | 8745 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| LISA A TOENNIGES CUST FOR ALEXANDRA ELISABETH TOENNIGES UNDER MI UNIF GIFTS TO MINORS ACT 6800 FRANKLIN RD BLOOMFIELD HILLS, MI 48301-2928 | 3422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LISA CRANNIE 10340 FRANCES RD FLUSING, MI 48433 | 8304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| LISA K BIXLER TR UW DWIGHT M LONG FBO LOIS L LONG 2244 GETTYSBURG PITSBURG RD ARCANUM, OH 45304 | 7484 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C HARMAN AND MARGARET A HARMAN JT TEN 24 MANGAN PL HICKSVILLE, NY 11801-2835 | 2913 | Secured: Priority: Administrative: Unsecured: Total: | $589.59 $589.59 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LLOYD D SOWDERS<br>2183 COVEYVILLE RD<br>BEDFORD, IN 47421-7265 | 9310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LLOYD M COOKE<br>453 SWEETWATER WY<br>HAINES CITY, FL 33844-6367 | 6385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS A FAVALO<br>5963 ALASTAIR DR<br>CICERO, NY 13039 | 8911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS COX AND HARVEY W COX JT TEN<br>11003 NEEDVILLE FAIRCHILD RD<br>NEEDVILLE, TX 77461-9225 | 7815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$940.00<br>$940.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS KOZIOL<br>5679 196TH ST<br>CHIPPEWA FALLS, WI 54729-9229 | 10851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS LEVITON<br>8470 NENTRA ST<br>LA MESA, CA 91942-2713 | 2722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS M CARTER TR UA DTD 52504<br>LOIS M CARTER REVOCABLE LIVING<br>TRUST 3202 SHARI WAY<br>SPARKS, NV 89431 | 6200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LONA M PINGOT CUST LOREN<br>LOREN SCHNEIDER<br>JAMES SCHNEIDER UNIF GIFT<br>MIN ACT MICH<br>PO BOX 211<br>AVOCA, MI 48006 | 9633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,950.00<br>$5,950.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORA D BOSWORTH<br>MRS LORA D BOSWORTH<br>107 EASY ST<br>ELKINS, WV 26241 | 6752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORA J CLARK<br>9925 ULMERTON RD 494<br>LARGO, FL 33771-4230 | 7416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORA L HITTLE TRUSTEE UA<br>DTD 091391 LORA L HITTLE<br>REV TRUST<br>PO BOX 324<br>GREEN RIVER, WY 82935 | 6138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br><br>$411.68 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORAINE LAFORCE<br>426 NORTH MALDON<br>LA GRANGE PK, IL 60526 | 4154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORETTA ADRIAN<br>13761 H 40<br>HERMOSA, SD 57744 | 4135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORLE J ROPER TR<br>LORLE J ROPER TRUST<br>UA 21599<br>2197 DRYDEN RD<br>EL CAJON, CA 92020-2849 | 2927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$126.54<br>$126.54 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE B VAN WORMER<br>699 SURFWOOD LN<br>DAVISON, MI 48423-1224 | 7308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE JOAN SOWERS AND<br>DAVID KENT SOWERS JT TEN<br>1801 INGLEWOOD DR<br>NORMAN, OK 73071-3865 | 4254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$300.00<br><br><br>$300.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE M GALLAGHER<br>58 CLINTON ST<br>SO PORTLAND, ME 04106-4914 | 8085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE P PUGLISI TR<br>LORRAINE P PUGLISI TRUST 2001<br>UA DTD 04052001<br>100 MIDWOOD RD<br>W BABYLON, NY 11704 | 3826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78.65<br>$78.65 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOTTIE J KELLER AND ROBERT J KELLER SON<br>ROBERT J KELLER TR<br>LOTTIE J KELLER LIVING TRUST UA 062083<br>18750 THIRTEEN MILE RD C201<br>ROSEVILLE, MI 48066-1343 | 7150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIE L SHERRILL<br>40638 CARLISLE AVE<br>ELYRIA, OH 44035-7928 | 4995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS B ACHILLE<br>6396 EMERLD LK DRIVE<br>TROY, MI 48085 | 3479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS B ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 5883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS CRESPO<br>1651 11TH AVE 1<br>BROOKLYN, NY 11215 | 2792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS E DEWITT<br>38 ANNETTE DR<br>MELBOURNE, FL 32904-1988 | 4982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS J MUYLLE<br>8660 MERIDIAN RD<br>LAINGSBURG, MI 48848-9401 | 6177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS L MITCHELL AND BETTY L MITCHELL JT TEN<br>5771 WEST WHITELAND RD<br>BARGERSVILLE, IN 46106-9084 | 8959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS M SLIVENSKY<br>N26 W22017 GLENWOOD LN<br>WAUKESHA, WI 53186-8801 | 8827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,385.27<br>$10,385.27 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS NOVAK<br>7748 WINDBREAK RD<br>ORLANDO, FL 32819-7292 | 8359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS P MADAY AND JAMES L MADAY JT TEN<br>2410 ANNESLEY ST<br>SAGINAW, MI 48601-1511 | 10052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS S KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING, MD 20906 | 3380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.00<br>$1,281.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS STAUDT<br>22 PIERHEAD DR<br>BARNEGAT, NJ 08005 | 9487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE A WHETSEL<br>207 SOUTHEAST AVE<br>VINELAND, NJ 08360-4717 | 5064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUISE C GUNDERMAN<br>97 SOUTHWOOD DR<br>BUFFALO, NY 14223-1052 | 9679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,786.97<br><br><br>$2,786.97 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE C STOKES<br>4134 NEW CIRCLE DR<br>AYDEN, NC 28513 | 3243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE M BURFITT<br>5563 ST THOMAS LN<br>MADISON, OH 44057-1786 | 7124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,525.00<br>$4,525.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE T SADLER<br>LOUISE T SADLER ESTATE<br>1746 SHADY TREE CT<br>RICHMOND, VA 23238 | 5033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE TROY W POWERS<br>100 CYPRESS LAKE CIR<br>WASHINGTON, NC 27889-8778 | 3887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$598.00<br>$598.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOURETTA WILLIAMS AND<br>GLORIA HENRY JT TEN<br>BOX 223<br>BOLTON, MS 39041-0223 | 7380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOVELL O LEMMONS<br>4018 PK PL<br>CR ELLENWOOD, GA 30049-1500 | 9184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOVEY D VERDUN<br>5003 CLARDY RD NW<br>HUNTSVILLE, AL 35810-1803 | 6307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCIANA ZIELINSKI<br>990 INDIAN OAKS DR<br>MELBOURNE, FL 32901 | 3905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILE C MC LEOD<br>1703 CHICAGO AVE<br>KINGMAN, AZ 86401-4009 | 7886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE ALTER<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH, FL 33141-1755 | 4765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,842.00<br>$3,842.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE B VALLETT<br>1044 WOODSHIRE LN B210<br>NAPLES, FL 34105-7435 | 3083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE COHEN<br>2508 APPLEWOOD DR<br>FREEHOLD, NJ 07728 | 9892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE FLEER AND<br>LINDA LANTRY REYNOLDS JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE, IN 46060-6651 | 3474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE FLEER AND<br>MIKE LANTRY JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE, IN 46060-6651 | 3478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE I BOUSQUET<br>8 BLUEBERRYDR<br>ACUSHNET, MA 02743-1739 | 10876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157.00<br>$157.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILLE L MAHAFFEY<br>7711 S ENSENADA CT<br>CENTENNIAL, CO 80016-1915 | 4141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE M BARNES AND WILLIAM F BARNES JT TEN<br>527 LAKE OF THE WOODS<br>VENICE, FL 34293 | 3533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE M FRESE AND JOHN E FRESE JT TEN<br>1615 VERONICA AVE<br>ST LOUIS, MO 63147-1423 | 11391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE PECHINKA AND LYNNE ANN PECHINKA JT TEN<br>1363 WINNWOOD LA<br>SUMMERTON, SC 29148-9801 | 9147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,715.85<br><br><br><br>$40,715.85 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE R MAGOLDA<br>975 UNION RD<br>VINELAND, NJ 08361-6835 | 5181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE TERESA TANGUAY<br>109 W 4TH ST<br>HOWELL, NJ 07731-8509 | 5624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $284.65<br>$284.65 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUIS A GAMBOA<br>436 WASHINGTON AVE 1ST FL<br>LINDEN, NJ 07036-6104 | 6134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUNEKE THOMAS L<br>1884 LILLIAN RD<br>STOW, OH 44224-2526 | 9366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LYDIA RAMIREZ AND JUAN RAMIREZ JT TEN 260 RUTGERS PONTIAC, MI 48340-2762 | 3715 | Secured: Priority: Administrative: Unsecured: Total: | $2,095.72 $2,095.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JAYNE PYKE AND EARL W PYKE TEN ENT 508 E LOCUST ST MECHANICSBURG, PA 17055-6503 | 6317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| M JEAN FASSINGER VESS 425 ROSELL RD HOLLY, MI 48442 | 4334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JOAN HAJDAS AND HENRY J HAJDAS JT TEN 19730 WESTCHESTER DR CLINTON TOWNSHIP, MI 48038-2387 | 3480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M LOUISE SCHUMAN 101 KOKOMO WAY SENECA, SC 29672-0356 | 3436 | Secured: Priority: Administrative: Unsecured: Total: | $505.27 $505.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M TIMOTHY BALKE GW BOX 60947 GABORONE UNKNOWN | 5866 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MABEL TODD NEUBAUER 305 MOUNTAIN ESTATE DR PASADENA, MD 21122-1190 | 6046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $186.42 $186.42 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MADELYN WILLIAMS AND CLIFFORD L WILLIAMS JT TEN 423 STRINGER GAP RD GRANTS PASS, OR 97527-9530 | 3867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MADLYNN G PIZZA TR<br>MADLYNN G PIZZA TRUST<br>UA 101795<br>628 E SHORELINE DR<br>HOLLAND, OH 43528-9145 | 3862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $527.64<br><br><br><br>$527.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAE JEAN HOMER AND ROBERT L<br>HOMER JT TEN<br>15300 AIRPORT RD<br>LANSING, MI 48906-9109 | 3811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGDALENA CARRILES<br>801 DEL RIO PIKE<br>APT A2<br>FRANKLIN, TN 37064-2108 | 3751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGDALENE KUNTZELMANN<br>6 CHATHAM PL<br>DIX HILLS, NY 11746-5412 | 5384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,676.00<br>$1,676.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM D BULLOCK AND<br>SHARON L BULLOCK JT TEN<br>BOX 1638<br>BUENA VISTA, CO 81211-1638 | 5884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,197.00<br>$1,197.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM D BULLOCK<br>BOX 1638<br>BUENA VISTA, CO 81211-1638 | 5885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$84.00<br>$84.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM M SELLINGER<br>171 WARWICK BLVD<br>HARBOUR ISLE, NY 11558 | 6319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOM W DOUGLAS<br>PO BOX 274<br>LIBERTY, KY 42539-0274 | 6003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$390.73<br>$390.73 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANFRED G WOCH<br>BOX 510288<br>MILWAUKEE, WI 53203-0056 | 9277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD KIRKLAND JR<br>1012 WEST FAIRVIEW AVE<br>DAYTON, OH 45406-2808 | 8966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MANUEL R LARA AND<br>MARY E LARA JT TEN<br>5806 ENCHANTED LN<br>DALLAS, TX 75227-1513 | 4999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELIN V VERGARA<br>40739 MALVERN DR<br>STERLING HEIGHTS, MI 48310-6959 | 5034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,165.46<br>$1,165.46 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELLINE S RIES<br>23485 HWY 316<br>HASTINGS, MN 55033 | 5414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br>$3,800.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND DEBRA L BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBERT S BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBIN A BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCIA L BENNETT<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCO H ELSER CUST<br>MAXIMILIAN NEWMARK<br>UNIF GIFT MIN ACT NY<br>VIA PARIGI 11 6TH FL<br>ROME 00185<br>ITALY | 4118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAREK SANDRA<br>17 KNOLLWOOD DR<br>CHURCHVILLE, NY 14428 | 11869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET A GARDNER<br>3717 TRIPOLI BLVD<br>PUNTA GORDA FLORIDA, FL 33950 | 9215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET A WALSH TR<br>MARGARET A WALSH LIVING TRUST<br>UA 061898<br>BOX 96<br>MURDOCK, MN 56271-0096 | 4059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET C MEYERS<br>2444 MADISON RD APT 706<br>CINCINNATI, OH 45208 | 8802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br><br><br><br>$100.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET C REMIAS<br>513 COLLINS AVE<br>YOUNGSTOWN, OH 44515 | 6227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET D PENTIFALLO AND<br>ANTHONY PENTIFALLO JT TEN<br>459 GRANDVIEW PL<br>FORT LEE, NJ 07024-3803 | 6778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                   **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET ERNESTINE ARCHER<br>410 ORCHARD PK APT 124<br>RIDGELAND, MS 39157 | 7946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET F BEAIRD<br>101 WILLIAMS COURT<br>MOBILE, AL 36606-1467 | 9982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,253.00<br>$6,253.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET L KLEPFER<br>517 6TH AVE S<br>N MYRTLE BEACH, SC 29582 | 4635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET LEE SMITH<br>BOX 67<br>414 MAIN ST<br>DORCHESTER, NJ 08316-0067 | 10071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,933.36<br>$1,933.36 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M CAMPBELL<br>95 HEATH TERRACE<br>TN TONANDA, NY 14223-2413 | 8907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M MURPHY<br>BOX 36<br>GREAT FALLS, VA 22066-0036 | 5351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET MC KEE<br>9590 TORTOISE LN<br>SABASTIAN, FL 32976-3329 | 6189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET N DUNNE<br>1327 MEADOW RIDGE<br>REDDING, CT 06896 | 7144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET R JACKSON<br>321 JACKSON RD<br>HIXSON, TN 37343-1913 | 9423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET R SERPA<br>860 PEPPERDINE LN<br>CLAREMONT, CA 91711-2502 | 3072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.31<br>$430.31 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET SCHEIDELER<br>827 APT B TIMBERVIEW DR<br>FORT PIERCE, FL 34982 | 6009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET W BUSH AND BARBARA L BUSH AND NANCY J REICH JT TEN<br>259 WOODSTOCK AVE<br>GLE ELLYN, IL 60137-4862 | 3435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br>$3,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET W FERA<br>20 JONATHAN LN<br>CHELMSFORD, MA 01824-2009 | 5685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGERY J LYMAN TR UA DTD 080478 MARGERY J LYMAN TRUST<br>2944 GREENWOOD ACRES DR<br>DEKALB, IL 60115 | 9636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,250.00<br>$1,250.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGERY STOMNE SELDEN TR UA DTD 102604 MARGERY STOMNE SELDEN REVOCABLE LIVING TRUST<br>6710 EVERGREEN ST<br>PORTAGE, MI 49024-3220 | 6515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.92<br>$3,500.92 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGIE F RHODES AND MONROE P RHODES JT TEN<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.00<br>$730.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGIE F RHODES<br>182 CRANE POINT DR<br>PORT ORANGE, FL 38128 | 7681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,370.00<br>$1,370.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGO M ITKOFF<br>7575 BUCKINGHAM RD<br>CINCINNATI, OH 45243-1601 | 7949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGO R COE<br>874 AUGUSTA BLVD<br>LOVELAND, OH 45140-8397 | 7854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGOT HOFFMANN<br>APT 3 D<br>201 WEST 92ND ST<br>NEW YORK, NY 10025-7436 | 3691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGOT J ROBINSON<br>115 LAKEVIEW DR<br>BOX 387<br>EASLEY, SC 29642-1227 | 6883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIA ALBA BRUNETTI<br>195 PROSPECT PK WEST 2C<br>BROOKLYN, NY 11215-5758 | 7912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIA H SPACIL<br>4338 CATFISH<br>CORPUS CHRISTI, TX 78410 | 4566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIAM KURKJIAN<br>28074 FONTANA<br>SOUTHFIELD, MI 48076-2407 | 5038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIAN A GOLLHOFER AND TRS GOLLHOFER FAMILY ESTATE REVOCABLE INTER VIVOS TRUST DTD 092396 1211 WATERSIDE CIRCLE DALLAS, TX 75218 | 6045 | Secured: Priority: Administrative: Unsecured: Total: | $794.88 $794.88 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN A MULVANEY 1511 16TH AVE SO ESCANABA, MI 49829-2030 | 9372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN D MOORE 124 ISLAND DR HENDERSONVILLE, TN 37075-4507 | 6525 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN WEINHEIMER 7389 LESOURDVILL W CHESTER RD WEST CHESTER, OH 45069-1370 | 8699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE CARROLL 4626 JOHNS CEMETARY RD MIDDLEBURG, FL 32068-4618 | 9099 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE M DILLON 4988 WORTH ST MILLINGTON, MI 48746 | 3520 | Secured: Priority: Administrative: Unsecured: Total: | $65.41 $65.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A CARNES 22771 WOODRIDGE DR HAYWARD, CA 94541-3223 | 4115 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A MORRO 22771 WOODRIDGE DR HAYWARD, CA 94541-3223 | 4114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE B THOMPSON<br>122 GREENTREE RD<br>TURNERSVILLE, NJ 08012-1549 | 4548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE B VILDERS TR<br>MARIE B VILDERS TRUST<br>UA 112383<br>3121 PINEVIEW DR<br>TRAVERSE CITY, MI 49684-4629 | 6784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D CASSADY<br>115 SWEETBRIAR LN<br>LOUISVILLE, KY 40207-1736 | 10799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D MC ELROY<br>BOX 1105<br>FT MYER, VA 22211-0105 | 8680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D MCELROY<br>PO BOX 1105<br>FT MYER, VA 22211 | 10838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE E V MATTINGLY<br>4389 IVYWOOD<br>MARIETTA, GA 30062-6432 | 4809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE IGNERI AND<br>MARISSA ANN SOFFIAN AND<br>EMILIA IGNERI JT TEN<br>15 SCOTT LN<br>MANALAPAN, NJ 07726-2916 | 6958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>305 S BELLEVUE BLVD APT 702<br>MEMPHIS, TN 38104-7522 | 6773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE L KELLY<br>41664 ELK RD<br>NORTHVILLE, MI 48167 | 9842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br><br><br>$798.41 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE SCHISANO<br>153 CYPRESS LN<br>OLDSMAR, FL 34677-2103 | 6463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$87.30<br>$87.30 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y BURPEAU AND<br>KEMP BURPEAU JT TEN<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403 | 3455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403-1121 | 3454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y PALMER TENEBRUSO AND<br>RAYMOND TENEBRUSO<br>RAYMOND TENEBRUSO JT TEN<br>APT 6 D<br>445 E 14TH ST<br>NEW YORK, NY 10009-2806 | 8080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE Y TENEBRUSO AND<br>RAYMOND TENEBRUSO<br>445 E 14TH ST APT 6 D<br>NEW YORK, NY 10009-2806 | 8363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIETTA KELLY AND MICHAEL E<br>KELLY TEN COM<br>2746 LINDALE AVE NE<br>CEDAR RAPIDS, IA 52402-4338 | 3534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,577.00<br>$4,577.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN A DZIADZIO TR<br>MARILYN A DZIADZIO TRUST<br>UA 080797<br>55212 WOODS LN<br>SHELBY TOWNSHIP, MI 48316-1022 | 5629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN J HAMILTON<br>2467 HIGHLAND TRAIL<br>WEST BRANCH, MI 48661 | 3766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN J MIDDLETON<br>11556 BROOKLAND COURT<br>ALLENDALE, MI 49401-8404 | 5828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $512.70<br>$512.70 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN O FRAZIER<br>54 COAL HILL RD<br>GREENVILLE, PA 16125-8606 | 7665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYNN JOAN BUHRMAN TR<br>MARILYNN JOAN BUHRMAN FAMILY<br>TRUST<br>UA DTD 092600<br>BOX 572<br>CORONA, CA 92878-0572 | 7321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARION A OLIVER AND LILLIAN M<br>OLIVER<br>UA DTD 061104 MARION OLIVER AND<br>LILLIAN OLIVER REVOCABLE LIVING<br>TRUST PO BOX 174<br>LAKE ORION, MI 48361 | 10167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE E PHILLIPS<br>239 METRO BLVD<br>ANDERSON, IN 46016-6803 | 10776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE FOSTER<br>TRUSTEE BRUCE K FOSTER<br>15110 OTSEGO ST<br>SHERMAN OAKS, CA 91403 | 9955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE KOEBLER<br>659 GREAT PLAIN AVE<br>NEEDHAM, MA 02492-3316 | 3355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARJORIE L KUPP<br>SPACE 20<br>3550 N DUKE AVE<br>FRESNO, CA 93727-7839 | 9713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.90<br><br>$81.90 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE P ERNST<br>504 NORTH ST<br>EAST AURORA, NY 14052-1446 | 6339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORY S PARTAIN<br>23277 BALCOMB<br>NOVI, MI 48375-4220 | 6311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK C LEE<br>3207 OAK FOREST COURT<br>SAN ANGELO, TX 76904-6017 | 8918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK DRASTAL AND GINA DRASTAL<br>JT TEN<br>139 SUNSET POINT DR<br>SEMORA, NC 27343 | 5320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK E DURBIN AND ELLEN M<br>DURBIN JT TEN<br>9516 DRURY AVE 206<br>KANSAS CITY, MO 64137-1234 | 3155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK E DURBIN AND ELLEN M<br>DURBIN JT<br>9516 DRURY AVE 206<br>KANSAS CITY, MO 64137-1234 | 3116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152.39<br>$152.39 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK E RASPER<br>3225 SOUTHDALE DR<br>KETTERING, OH 45409 | 5047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK KEITH C<br>6620 SLAYTON SETTLEMENT RD<br>LOCKPORT, NY 14094-1145 | 6826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARKA L CASSELL<br>314 MCMILLION DR<br>SUMMERSVILLE, WV 26651-1046 | 1782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARKS ROLLIN L<br>8923 LOG RUN N DR<br>INDIANAPOLIS, IN 46234 | 7876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $981.00<br><br><br><br>$981.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARL LOUISE C SIMPSON<br>CALDRONE AND CARL CALDRONE JT<br>TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP, MI 48038 | 5732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.60<br><br><br><br>$110.60 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLA ANN ROSENSTEIN<br>2560 W LA PALMA AVE 234<br>ANAHEIM, CA 92801-2642 | 7664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$765.26<br>$765.26 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLA T FOSTER<br>5622 CHARLES DR<br>MACON, GA 31210-1104 | 9781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLLOUISE SIMPSON CALDRONE<br>AND<br>CARL CALDRONE JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP, MI 48038 | 6014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.72<br><br><br><br>$110.72 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARSHALL LOUIS CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE, FL 32119-3644 | 6539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br><br><br><br>$229.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA A MOSS<br>438 23ND ST 46<br>OAK HILL, WV 25901-2830 | 3562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E BERNARD<br>143 30 ROOSEVELT AVE APT 3J<br>FLUSHING, NY 11354-6144 | 5533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,734.99<br>$9,734.99 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E ELLIOTT<br>4998 JOHN DARLING RD<br>CONEWANGO VALLEY, NY 14726 | 5014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E MC CONNELLY TR<br>UTD 111887 FBO MARTHA<br>E MC CONNELLY<br>3500 LILAC AVE<br>CORONA DEL MAR, CA 92625-1660 | 2764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA E SCHWARTZ<br>3781 OAKLEY AVE<br>MEMPHIS, TN 38111-6926 | 11808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA H TROCHA<br>70 16 66TH ST<br>GLENDALE, NY 11385 | 6103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA JANE MC DONALD<br>BOX 67<br>BIGGS, CA 95917-0067 | 3074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA L CROWELL<br>BOX 125<br>FLORA, MS 39071-0125 | 3283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.            First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA M MCKINLEY<br>5546 N 19TH ST<br>PHOENIX, AZ 85016-3005 | 8115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTIN J REDER<br>1073 HAMPSTEAD LN<br>ESSEXVILLE, MI 48732 | 14250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,535.00<br>$322,535.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTIN M ROTHSTEIN<br>191 E MAIN ST<br>FROSTBURG, MD 21532-1334 | 5308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTY J PEET<br>212 E EMERSON<br>ITHACA, MI 48847-1128 | 4205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN D WINEINGER AND MARGARET WINEINGER TRS UA DTD 10132003 MARVIN D WINEINGER AND MARGARET WINEINGER REVOCABLE LIVING TRUST<br>5819 COTTONWOOD ST<br>BRADENTON, FL 34203 | 7004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN L LOLMAUGH<br>BOX 225<br>ONAWAY, MI 49765-0225 | 7318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN W STALEY<br>8925 CRAIG<br>OVERLAND PK, KS 66212-2965 | 5016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY A DURM AND MARY K DURM AND SARAH L DURM JT TEN<br>17407 LORNE ST<br>NORTHRIDGE, CA 91325-4425 | 4909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY A MCNARY<br>867 B HIGH ST<br>WORTHINGTON, OH 43085-4154 | 7738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY A ROSLANOWICK<br>27055 OAKWOOD CIRCLE 103<br>OLMSTED TOWNSHIP, OH 44138-3608 | 9256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT<br>TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026 | 7686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT<br>TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026 | 2051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT TR<br>COLLIER BIRAULT INTER VIVOS<br>TRUST<br>UA 121386<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026-1503 | 4442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANDRES<br>192 SANDPIPER<br>ROYAL PALM BEACH, FL 33411-2918 | 5020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN LUTHER<br>1807 CHAUCER<br>MADISON HEIGHTS, MI 48071-2014 | 7832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,506.00<br>$1,506.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN MILLS<br>84 MARGARET ST<br>STATEN ISLAND, NY 10308-2216 | 4901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ANN OHALLORAN<br>201 79TH ST<br>NORTH BERGEN, NJ 07047-5727 | 6673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN PETERSON<br>1347 HASLETT RD<br>HASLETT, MI 48840-8993 | 8049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN WALTERS<br>BOX 904<br>WHITLEY CITY, KY 42653-0904 | 6442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B DEARDORFF<br>BOX 415<br>CASHTOWN, PA 17310-0415 | 5718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B KAHNEY<br>417 SANDBURG ST<br>PARK FOREST, IL 60466-1105 | 6023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B SEELYE AND MARILYN<br>SULLIVAN AND NANCY SEELYE<br>CHAMBERS JT TEN<br>1647 QUEENSLAND AVE<br>MANTECA, CA 95337 | 5814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY BETH REGAN<br>108 ALDER LN<br>NORTH FALMOUTH, MA 02556-2934 | 9594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,893.76<br><br><br>$3,893.76 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C GRAHAM<br>113 HALE DR<br>LANCASTER, VA 22503-3216 | 5282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY CATHERINE FORD<br>4017 LYNDALE AVE S<br>MINNEAPOLIS, MN 55409-1444 | 2932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E BEAUMONT TR<br>MARY E BEAUMONT REVOCABLE<br>TRUST UA 12400<br>23212 WASHINGTON AVE<br>KANSASVILLE, WI 53139-9741 | 3016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E ERDAHL<br>220 HIGH ST<br>NEENAH, WI 54956-2638 | 3295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E JALBERT<br>3187 BELLEVUE AVE APT B1<br>SYRACUSE, NY 13219 | 3704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E KULIK<br>CO MARY E KULIK VENUS<br>3983 W COLLEGE AVE<br>MILWAUKEE, WI 53221-4542 | 7328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $524.00<br>$524.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E STINSON AND<br>JOHNNIE H STINSON AND<br>HOWARD P STINSON JT TEN<br>3632 48TH ST<br>MERIDIAN, MS 39305-2531 | 5409 | Secured: $10,548.62<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,548.62 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E WILSON AND DONALD E<br>WILSON JT TEN<br>126 BLANCHE ST<br>MANSFIELD, OH 44903-2404 | 3669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E WILSON<br>126 BLANCHE ST<br>MANSFIELD, OH 44903-2404 | 3670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ELIZABETH R BAISDEN<br>2411 KINGSBURY DR<br>JOPPA, MD 21085-1607 | 6258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,662.80<br>$3,662.80 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ELLEN SPARKS<br>900 PENDLETON DR NE<br>COMSTOCK PARK, MI 49321 | 8037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY F IVINS<br>400 E RANDOLPH ST NO 2909<br>CHICAGO, IL 68601 | 7842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,208.00<br>$1,208.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY F STOLL AND<br>EDWARD M STOLL JT TEN<br>14612 PLANK RD<br>NORWALK, OH 44857-9636 | 3193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY FRANCES COHEN AND<br>NORMAN<br>COHEN JT TEN<br>9741 WEARE AVE<br>FOUNTAIN VALLEY, CA 92708-1051 | 3431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY FRANCES MONDAY<br>CO CHERIE EMMONS<br>568 WHITE TAIL RUN DR<br>SOMERSET, KY 42503 | 5200 | Secured:  $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY G FALVELLO<br>1900 LODESTONE DR<br>SILVER SPRING, MD 20904-5321 | 10343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,746.37<br>$2,746.37 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY G JERAM<br>48 ROWELAND AVE<br>DELMAR, NY 12054-3922 | 7256 | Secured:  $1,282.91<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY J PYKE<br>508 E LOCUST<br>MECHANICSBURG, PA 17055-6503 | 6318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY J UECKER TR<br>MARY J UECKER TRUST<br>UA 090297<br>4400 SETTLERS LOOP<br>FOREST GROVE, OR 97116-3317 | 6996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE HORNUNG<br>5137 RIDGEVIEW DR<br>HARRISBURG, PA 17112-2430 | 10620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $867.00<br>$867.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE MULLINS<br>212 SIMMONS RD<br>CADIZ, KY 42211-8947 | 3205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE RUPP<br>1448 PUTTY HILL AVE<br>BALTIMORE, MD 21286-8025 | 5270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE RYAN TR UA DTD 082297<br>REVOCABLE LIVING TRUST<br>4367 SUNNYDALE PL<br>KETTERING, OH 45429-4728 | 7941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE WELDIN<br>NOANTUM MILLS<br>108 LENA DR<br>NEWARK, DE 19711-3782 | 6241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY K ROSS<br>518 N WILLARD AVE<br>JANESVILLE, WI 53548 | 3403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY K TUTHILL<br>19 VOGE ST<br>WEST ALEXANDRIA, OH 45381-1133 | 8600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY KATHRYN BENSON<br>415 ALMA ST<br>LADY LAKE, FL 32159 | 3033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BAKER<br>483 BEARDSLEY AVE 1ST FL<br>BLOOMFIELD, NJ 07003-5661 | 3639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BOHN<br>23411 CIVIC CTR<br>SOUTHFIELD, MI 48034-2653 | 3020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BOWERMASTER<br>336 LAURYN MEADOWS<br>FAIRFIELD, OH 45014 | 7955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L EHRET<br>1814 E 75TH ST<br>INDIANAPOLIS, IN 46240-3177 | 6171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L KERTON TR<br>MARY L KERTON TRUST<br>UA 072292<br>403 EAST RD<br>HOLLY, MI 48442-1440 | 3409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,339.01<br>$1,339.01 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L MEININGER<br>20682 NORTH MAPLE LN<br>GROSSE POINTE WOOD, MI 48236-1524 | 3841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L WHITE<br>149 STILLWELL COURT<br>PITTSBURGH, PA 15228-1791 | 4563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LEE HIGGS<br>217 VICKSBURG DR<br>NICHOLASVILLE, KY 40356-2024 | 5157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU BLOOM AND KENNETH D BLOOM JT TEN<br>1800 CORTE DEL SOL<br>ALAMOGORDO, NM 88310-4719 | 4390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,009.53<br>$1,009.53 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU STATON<br>1824 S TOWN LAKE RD<br>AKRON, IN 46910-9741 | 6633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOUISE GHARRITY AND ROBERT T GHARRITY JT TEN<br>510 UNION ST<br>MILFORD, MI 48381-1683 | 8019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LYNNE AURILIO<br>4 WINDSOR DR<br>BOW, NH 03304 | 3606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY M GUSTAFSON TR<br>MARY M GUSTAFSON LIVING TRUST UA DTD 03062001<br>2691 LINDEN ST<br>EAST LANSING, MI 48823-3813 | 8818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,780.00<br><br><br>$1,780.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY M HABIB AND MARY LEE HABIB AND MARY LEE HABIB JT<br>56 AZARIAN RD<br>SALEM, NH 03079-4241 | 3314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 471 of 638

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY M HABIB AND WILLIAM M HABIB JT TEN 56 AZARIAN RD SALEM, NH 03079-4241 | 3333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY MARGUERITE OLT TRS MARY MARGUERITE PETERS OLT LIVING TRUST UA DTD 93002 414 CRAFTSBURY CT KETTERING, OH 45440 | 9069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARY NOEL KNIPP 8707 CHEROKEE TRAIL CROSSVILLE, TN 38572-6215 | 5035 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY P FIELDS RT 1 BOX 2085 CORRAL, ID 83322-9608 | 3778 | Secured: Priority: Administrative: Unsecured: Total: | $1,089.60 $1,089.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY R STARK AND GEORGE W STARK JT TEN 1609 FRANKLIN DR PLAINFIELD, IN 46168 | 7141 | Secured: Priority: Administrative: Unsecured: Total: | $1,755.84 $1,755.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY R WAGGONER 2517 S E 79TH AVE PORTLAND, OR 97206-1025 | 2879 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY REYNOLDS CALLAWAY 1330 BETHESDA CHURCH RD UNION POINT, GA 30669 | 3651 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY S CLARK 1460 BUTTERFIELD CIR NILES, OH 44446-3576 | 2848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY T VANNORMAN TR<br>MARY VANNORMAN TRUST UA DTD<br>8302000 3900 ASPEN DR APT 304<br>PORT HURON, MI 48060 | 9491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY TISDALE AND<br>PAUL TISDALE JT TEN<br>1246 FLECHTER DR<br>REYNOLDSBURG, OH 43068-1327 | 9656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.46<br>$131.46 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY V MANG TRUSTEE UA DTD<br>040194 MARY V MANG TRUST<br>6315 SW RADCLIFFE ST<br>PORTLAND, OR 97219-5748 | 5280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY V ZILKO<br>12 COURTNEY COURT<br>MERIDEN, CT 06450-3587 | 9717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.00<br>$792.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY W WHETZEL<br>PO BOX 454<br>PATAGONIA, AZ 85624-0454 | 8366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ZAID STEES<br>1 PK AIR DR<br>1788 NATIONAL RD<br>WHEELING, WV 26003-5572 | 5327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.50<br>$241.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYBETH DEAN WILSON TR<br>UNDER TR AGREEMENT DTD<br>071783 WITH MARYBETH DEAN<br>WILSON<br>BOX 1037<br>BLOOMFIELD HILLS, MI 48303-1037 | 8774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYELLEN OBRIEN<br>48 53 44TH ST APT 2E<br>WOODSIDE, NY 11377-6931 | 2788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARYJANE SZRAMA<br>459 PREAKNESS RUN<br>NEWARK, DE 19702 | 5215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHIAS J MASSOTH AND ARTHENA C MASSOTH JT TEN<br>29951 193RD ST<br>LEAVENWORTH, KS 66048-7662 | 5339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHIAS SMITH AND DORIS M SMITH JT TEN<br>ROCKVILLE, MN 56369 | 2933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATT G BUSHNER<br>1510 E CEDAR CREEK RD<br>GRAFTON, WI 53024-9653 | 7005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATTESON S CRARY<br>3812 FAIRFAX DR<br>BEDFORD, TX 76021 | 4257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN HICKEY<br>PO BOX 2340<br>HAMILTON, MA 01982-2307 | 8711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN L HRON AND CATHERINE BURKE JT TEN<br>BEDFORD AVE UPPER BAY ST<br>ST MICHAEL<br>BARBADOS | 4868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAUREEN L HRON<br>BEDFORD AVE UPPER BAY ST<br>SAINT MICHAEL<br>BARBADOS | 4869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document

In re Delphi Corporation, et al.
Pg 474 of 638
First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAUREEN P SHEA AND JOHN M SHEA JT TEN 30 FLORENCE ST TIVERTON, RI 02878-2421 | 6412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MAURENE L MAUVEZIN 33192 MESA VISTA DR DANA POINT, CA 92629 | 3267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MAURIN DANIEL 5555 PINE LOCH LN WILLIAMSVILLE, NY 14221-2853 | 12074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE LANE TR MAXINE LN TRUST UA 051593 8192 HILLINGDON DR POWELL, OH 43065 | 5221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE M MC NABB 502 S WAYNE ST DANVILLE, IN 46122-1932 | 10148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE S HORTON 5545 KANE DR PFAFFTOWN, NC 27040-9313 | 5621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,131.00<br>$1,131.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MAY P WHITTAKER 3643 NOBLE RD OXFORD, MI 48370-1513 | 5849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MC KAY LAWRENCE 2893 ROLLING HILLS CT HUDSONVILLE, MI 49426 | 5704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$9,284.00<br>$9,284.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCALLISTER DOUGLAS<br>20 ELDORA DR<br>ROCHESTER, NY 14624 | 11829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCCOWAN CONSTANCE B<br>2110 CRESTWOOD DR<br>ANDERSON, IN 46016-2747 | 5398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCGUIRE DONALD<br>2625 HAVERSTRAW DR<br>DAYTON, OH 45414-2134 | 8486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $168,038.19<br>$168,038.19 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCGUIRK NANCY<br>31 LINCOLN AVE<br>NILES, OH 44446 | 9062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCILWAINE JOANN T<br>5 NEUELE CREEK<br>PENFIELD, NY 14526 | 11841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCKNIGHT BARBARA<br>PO BOX 333<br>BROOKFIELD, OH 44403-0333 | 5787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCLAREN ROBERT<br>234 TRACE RIDGE RD<br>HOOVER, AL 35244 | 11807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000.00<br>$8,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEGAN D SIMPSON AND ROBERT D SIMPSON JT TEN<br>200 BRISTOL GLEN DR<br>APT 216<br>NEWTON, NJ 07860 | 3602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEL GANTMAN<br>216 STAGS LEAP LN<br>LINCOLN, CA 95648 | 7433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,504.00<br>$1,504.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELING CHIANG<br>37318 ORANGE VALLEY LN<br>DADE CITY, FL 33525 | 7667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,245.00<br>$41,245.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELISSA DIBUONO CUST WILLIAM<br>JAMES DIBUONO UNDER THE NY<br>UNIF GIFT MIN ACT<br>505 INLET WOODS CT<br>ALPHARETTA, GA 30005 | 6692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVA LOU ROMING STREHLER<br>110 OTTOWAY DR<br>TEMPLE, TX 76501-1434 | 3805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,811.62<br><br><br><br>$8,811.62 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON AND SHIRLEY<br>A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 9016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON AND SHIRLEY<br>A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 7981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 7979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN D JASEK AND SHARON D<br>JASEK JT TEN<br>1306 LAVENDER LN<br>ARLINGTON, TX 76013-5018 | 4880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $534.38<br><br><br>$534.38 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELVIN GAIST<br>2423 N JACKSON ST<br>WAUKEGAN, IL 60087-3134 | 4062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN HANBERG AND ALICE HANBERG JT TEN<br>10603 FLAXTON ST<br>CULVER CITY, CA 90230-5442 | 7532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN R BYRD<br>MELVIN R BYRD AND ANITA R BYRD JT T<br>3098 C CLAREMONT DR NO 524<br>SAN DIEGO, CA 92117 | 2718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.93<br><br><br><br>$700.93 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN R HATLEY<br>240 WASHINGTON AVE<br>CAMDEN, TN 38320-1130 | 8221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES M IRVING<br>285 JAMES DR<br>WINTER GARDEN, FL 34787-2822 | 6775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,610.46<br>$1,610.46 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEREDITH M CHURCH<br>20862 WATERSCAPE WAY<br>NOBLESVILLE, IN 46060-8369 | 3788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERLE D CALVIN<br>862 CRYSTAL VIEW DR<br>PARKER, AZ 85344-8123 | 3666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$885.70<br>$885.70 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERLE ULBERG AND BARBARA ULBERG JT TEN<br>11111 HIGLEY CIRCLE EAST<br>SCHOOLCRAFT, MI 49087-9406 | 3584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERT L CARPENTER JR AND EVELYN S CARPENTER JT TEN 2423 EMERALD LAKE DR APT 103 SUN CITY CTR, FL 33573-3811 | 6502 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MERT RANCK AND PAULINE RANCK JT TEN 5737 34TH AVE S MINNEAPOLIS, MN 55417-2931 | 5266 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MERWIN K SCHOOF TR MERWIN K SCHOOF REVOCABLE TRUST UA 090794 1026 CARRIAGE LN CEDAR FALLS, IA 50613-1608 | 4485 | Secured: Priority: Administrative: Unsecured: Total: | $9,984.18 $9,984.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| METRO UNITED WAY INC DEPT 52860 PO BOX 950148 LOUISVILLE, KY 40295-0148 | 4247 | Secured: Priority: Administrative: Unsecured: Total: | $324.06 $324.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A CASTLE 110 W ALBANY ST HERKIMER, NY 13350-1901 | 8307 | Secured: Priority: Administrative: Unsecured: Total: | $3,700.00 $3,700.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A FERGUSON MICHAEL A FERGUSON 2414 INVERNESS DR GARLAND, TX 75040-8846 | 9563 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A GOENNER 774 LAKE RD NEW CARLISLE, OH 45344-9704 | 14799 | Secured: Priority: Administrative: Unsecured: Total: | $50,728.49 $50,728.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KLEIST 907 S WILLIAMS ST NO 213 WESTMONT, IL 60559 | 4372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

Note: For MICHAEL A CASTLE, claim 8307, the $3,700.00 amount appears in the Priority line.

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A KOLOS<br>2717 W 16ST<br>CHICAGO, IL 60608-1705 | 12068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $499.22<br>$499.22 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL DUANE TULLIS TR<br>MICHAEL<br>DUANE TULLIS 2004 UA DTD 11204<br>1155 W CTR ST APT 44<br>MANTECA, CA 95337 | 5335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $101.25<br>$101.25 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL F BUKSA CUST RICHARD<br>W BUKSA UNIF GIFT MIN ACT<br>CAL<br>3339 HACKETT AVE<br>LONG BEACH, CA 90808-4119 | 6051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL F EDDY<br>4752 GREENMOUNT PIKE<br>RICHMOND, IN 47374 | 6890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL G WHITE AND LINDA K<br>WHITE JT TEN<br>6924 MOCCASIN<br>WESTLAND, MI 48185-2809 | 9207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J HARPHAM<br>438 KEVIN WAY<br>CARY, NC 27511-6310 | 3879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $185.93<br>$185.93 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J KEARNEY<br>670 PENNSYLVANIA AVE<br>SAN FRANCISCO, CA 94107 | 4815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL JAMES KUCHARSKI<br>159 BENTLEY ST<br>TANEYTOWN, MD 21787 | 9186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL NAKLICK AND THERESA NAKLICK JT TEN 7097 S SHORE DR S PASEDENA, FL 33707-4606 | 4307 | Secured: Priority: Administrative: Unsecured: Total: | $1,871.27 $1,871.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DUNMIRE 310 N PETERMAN RD GREENWOOD, IN 46142-8554 | 5052 | Secured: Priority: Administrative: Unsecured: Total: | $45.80 $45.80 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HALAGAN AND SUSAN A HALAGAN JT TEN 82 BERKSHIRE DR BRISTOL, CT 06010-3028 | 9058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HAYS 5164 JIM TOWN RD E PALESTINE, OH 44413-8744 | 2804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SCHUTT AND JULIA G SCHUTT JT TEN 1350 ALA MOANA BLVD 2912 HONOLULU, HI 96814 | 8571 | Secured: Priority: Administrative: Unsecured: Total: | $636.22 $636.22 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SHAFFER AND RENE R SHAFFER TR MICHAELR SHAFFER AND RENEE R SHAFFER TRUST UA 101395 6425 S TROPICAL TRAIL MERRITT ISLAND, FL 32952-6504 | 4058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MAGER AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3488 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL SOLMS 5740 EAST 600 SOUTH MARION, IN 46953-9565 | 5362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL T BENSON AND NANCY J BENSON JT TEN 2703 WACO COURT BALTIMORE, MD 21209-2527 | 3296 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE H SCALA 3229 OVERLOOK DR NE WARREN, OH 44483-5621 | 3390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE L MUNSON C O MORGAN & LUTTRELL LLP 711 NAVARRO STE 210 SAN ANTONIO, TX 78205 | 12138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE MARIE BARONAVSKI 13925 DAVE DR NOKESVILLE, VA 20181-3211 | 9406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MIKELS WILLIAM 1224 ROOSEVELT HWY HILTON, NY 14468 | 11899 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MIKHAIL KLEYMAN 2703 TWO BROTHERS CT OCEANSIDE, NY 11572-1948 | 9265 | Secured: Priority: Administrative: Unsecured: Total: | $100.71 $100.71 | 10/12/2005 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH AND MILDRED POPOVICH JT TEN 325 BUCKINGHAM WAY 403 SAN FRANCISCO, CA 94132-1807 | 6451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH 325 BUCKINGHAM WAY 403 SAN FRANCISCO, CA 94132-1807 | 6452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED E BURGETT<br>12251 E CHICAGO RD<br>JEROME, MI 49249-9760 | 7255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E BURNS<br>1317 KENMORE AVE<br>KENMORE, NY 14217-2736 | 5180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.97<br>$655.97 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E DENIER<br>518 N 20TH ST<br>BANNING, CA 92220-4138 | 5321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $167.82<br>$167.82 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E MC BETH<br>6601 N APPLE<br>MUNCIE, IN 47303-9572 | 6211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED ESTOCK<br>CO COVELY<br>2406 GARDEN LN<br>READING, PA 19609-1210 | 11849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED J CAVERS<br>2614 HAYES ST<br>HOLLYWOOD, FL 33020-3326 | 2994 | Secured: $17,244.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,244.80 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED L GENTHNER<br>152 U S HWY 1<br>NOBLEBORO, ME 04555-9501 | 7551 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED NOVOTNY AND ROSE<br>NOVOTNY JT TEN<br>4540 MARLBOROUGH DR<br>OKEMOS, MI 48864-2324 | 6152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED NOVOTNY<br>4540 MARLBOROUGH DR<br>OKEMOS, MI 48864-2324 | 5662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED S WOOTEN<br>1201 AZALEA CV<br>OXFORD, MS 38655-8165 | 11809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $931.15<br>$931.15 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED V JOHNSON<br>2910 2ND ST N<br>FARGO, ND 58102-1608 | 8081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED W MEGILL<br>511 W FARMS RD<br>HOWELL, NJ 07731-1216 | 6976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILENA J BURKE TRUSTEE UAD<br>122887 MILENA J BURKE<br>TRUST<br>5628 DOROTHY DR<br>SAN DIEGO, CA 92115 | 2730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON GRAYS AND BRENDA A<br>GRAYS JT TEN<br>460 CHARING CROSS<br>GRAND BLANC, MI 48439-1569 | 6915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON L WEND KARL H WEND AND<br>ALBERT O WEND JT TEN<br>59 W WEND ST<br>LEMONT, IL 60439-4492 | 8630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,576.14<br>$17,576.14 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON L WEND<br>59 W WEND ST<br>LEMONT, IL 60439-4492 | 8660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,016.00<br>$14,016.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILTON NELSON AND SHIRLEY M NELSON JT TEN 2200 CHASE POINTE COURT FLUSHING, MI 48433 | 6167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON 2200 CHASE POINTE CT FLUSHING, MI 48433 | 6168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON S SAGER CUST ERICA ROSE SAGER UNIF TRANS MIN ACT FL 1280 BLUFFS CIR DUNEDIN, FL 34698-8268 | 4456 | Secured: Priority: Administrative: Unsecured: Total: | $976.00 $976.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MINK BILLY 313 SOUTH MAIN ST MILAN, OH 44846 | 5156 | Secured: Priority: Administrative: Unsecured: Total: | $14,766.00 $14,766.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MIRIAM BRILL TTEE UNDER DANIEL E BRILL REV LVG TRUST MIRIAM BRILL 805 FLANDERS Q DELRAY BEACH, FL 33484-5376 | 2763 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS ANNE CASCO APT 16 E 1 HAVEN PLAZA NEW YORK, NY 10009-3913 | 5371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS AUDREY E NEWELL 29 WYNDHAM RD W ROCHESTER, NY 14612-5525 | 5264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MISS BARBARA L DE MARCO 5543 HEMDALE DR WILLIAMSVILLE, NY 14221-8527 | 7986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS BERNICE J ANDERSON<br>CO B J A VERBYLA<br>5218 N SWEETBRIAR CIR<br>PORTSMOUTH, VA 23703-4612 | 2715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS BERNICE L REILLY<br>APT 524<br>1201 S COURT HOUSE RD<br>ARLINGTON, VA 22204-4641 | 3364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS BERTA A WAGNER<br>312 BARTLETT ST<br>S F, CA 94110-3806 | 7420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS BETH GREENBERG<br>6 SPRING LN<br>SAUGUS, MA 01906-1023 | 7381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CAROL JOAN BUTTERWORTH<br>416 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750-2610 | 4683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CATHERINE M MUSICO<br>60 MORROW AVE<br>SCARSDALE, NY 10583-4653 | 7376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CONSTANCE L SEIDL<br>UNIT F<br>28 LYNDE ST<br>SALEM, MA 01970-3446 | 9981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $189.28<br>$189.28 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS CORA J WIECOREK<br>G 4307 N CTR RD<br>FLINT, MI 48506 | 5557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS DOROTHY L EDWARDS<br>224 W GRAMBY ST<br>MANHEIM, PA 17545-1430 | 5655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS EDITH LEORA DENNIS<br>107 53 106TH ST<br>OZONE PK, NY 11417-2332 | 7741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS GLORIA R FLETCHER<br>1361 EDWARDS AVE<br>BRONX, NY 10461-5804 | 8758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JENNIE LUPOLI<br>ESTATE OF JENNIE LUPOLI<br>C O VIRGINIA LUPOLI EXECUTRIX<br>PO BOX 237<br>COLD SPRINGS HARBOR, NY 11724 | 6524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER, NY 14624-1338 | 10062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JUDITH ANN VOLK<br>2078 DUTTON MILL RD<br>NEWTOWN SQUARE, PA 19073-1017 | 5214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JULIE HELEN FALLON<br>19 CROSS RD<br>EXETER, NH 03833-4405 | 2832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS KATHLEEN M POWERS<br>24 BACK COVE EST<br>PORTLAND, ME 04103-4622 | 6877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS LUCILLE SMALL<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH, FL 33141-1755 | 4766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,635.00<br>$2,635.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARJORIE S DUMBELL<br>1843 HARRIS RD<br>CHARLOTTE, NC 28211-2147 | 6496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARTHA JEAN WILLARD<br>706 NORTH SPALDING AVE<br>LEBANON, KY 40033-1082 | 3078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARY E CUSHING<br>CO MARY OWENS<br>BOX 843<br>DAHLONEGA, GA 30533-0015 | 11790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.50<br>$582.50 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MILDRED I HALLAMAN<br>1348 OAK HILL ST<br>PITTSBURGH, PA 15212-2428 | 6099 | Secured:       $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PATRICIA MARY KELLER<br>13051 W VASSAR PL<br>LAKEWOOD, CO 80228-4921 | 4460 | Secured:<br>Priority:       $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SARAH F WILLIS AND EDWIN<br>S WILSON JT TEN<br>1692 LAKEVIEW BLVD<br>FT MYERSA, FL 33903-4665 | 9032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SHARON SMITH<br>CO LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | 3794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42.23<br>$42.23 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS SHEILA AUGUSTA SMYTH 1468 VIA PORTO FINO NAPLES, FL 34108 | 4607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS SUSAN WATERMAN BOX 2075 DUXBURY, MA 02331-2075 | 6334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL J SCALIA CUST LEO J SCALIA UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON, PA 16652 | 9364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MITCHELL J SCALIA CUST LEO J SCALIA UNDER THE PA UNIF TRAN MIN ACT 6305 NICHOLAS DR HUNTINGDON, PA 16652 | 8958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MLADEN LEKICH AND JUDY R LEKICH JT TEN 1033 E UNIVERSITY AVE DELAND, FL 32724-3738 | 2766 | Secured: Priority: Administrative: Unsecured: Total: | $37.44 $37.44 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MODESTO C PANARO AND DOLORES J PANARO CO TRUSTEES UA DTD 030993 THE PANARO TRUST 9420 SE POINT TERRACE JUPITER, FL 33469-1324 | 5539 | Secured: Priority: Administrative: Unsecured: Total: | $700.00 $700.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MONREAN ROBERT 1694 LUCRETIA DR GIRARD, OH 44420 | 4567 | Secured: Priority: Administrative: Unsecured: Total: | $16,694.26 $16,694.26 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MONROE P RHODES AND MARGIE F RHODES JT TEN 1827 CRANE POINT DR PORT ORANGE, FL 32128 | 7682 | Secured: Priority: Administrative: Unsecured: Total: | $11,020.00 $11,020.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONROE P RHODES<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,540.00<br>$1,540.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONROE TYNDALL<br>3117 WILLIAMSBURG CIR<br>TYLER, TX 75701 | 3286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.23<br>$112.23 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOORE LEON JR<br>PO BOX 361<br>BYRON, NY 14422-0361 | 11377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORAN THERESA<br>3121 LOCKPORT OLCOTT RD<br>NEWFANE, NY 14108 | 11787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORIAH UNITED METHODIST CHURCH<br>BOX 231<br>MORIAH, NY 12960-0231 | 3536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.40<br>$104.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORTON HERBERT SPINNER AND RUTH P SPINNER TEN ENT<br>360 GREEN TREE DR<br>EAST STROUDSBURG, PA 18301-3102 | 2826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MR DAVID AND DIXIE DONAKOSKI<br>7331 GREEN VALLEY DR<br>GRAND BLANC, MI 48439-8195 | 9187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL BERNEICE LESTER MITCHELL MITCHELL<br>5541 SW 24TH ST<br>TOPEKA, KS 66614-1735 | 4852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. | First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURIEL V PINKUS AND RALPH PINKUS JT TEN 11706 PINE FOREST DR DALLAS, TX 75230-2833 | 5152 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| MURIEL VOSE KIBBEY 45 LIVE OAK LN PINEHURST, NC 28374-9768 | 2956 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| MURRAY KRASNE TRUSTEE THE MURRAY KRASNE REVOCABLE TRUST UA DTD 081789 4955 SABAL PALM BLVD TAMARAC, FL 33319-2687 | 2828 | Secured: Priority: Administrative: Unsecured: | $6,150.00 $6,150.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| MYRA S ARNOLD 193 ALLISON AVE FLORENCE, KY 41042 | 8614 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| MYRNA H WITTERS ROUTE 2 BOX 314D CHARLESTON, WV 25314-9709 | 8272 | Secured: Priority: Administrative: Unsecured: | $1,002.50 $1,002.50 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| MYRON N WOELKE AND MARILYNN F WOELKE JT TEN 13150 COLUMBIA DETROIT, MI 48239-2717 | 4778 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| MYRON N WOELKE 13150 COLUMBIA DETROIT, MI 48239-2717 | 4779 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| N J FARMER AND JOYCE J FARMER AND TEN REGINA J LN AND TINA MARIE LEE JT 78 ROBIN HOOD DR CROSSVILLE, TN 38555 | 3007 | Secured: $0.00 Priority: Administrative: Unsecured: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NACE J HAUGEN AND JANET B HAUGEN JT TEN 1519 5 1 2 AVE NE JAMESTOWN, ND 58401-2633 | 3684 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NADINE BURKHART ROUTE 1 BOX 152 EUFAULA, OK 74432-9801 | 4881 | Secured: Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 $4,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| NADINE R SELBE 5314 DALEWOOD DR CHARLESTON, WV 25313-1706 | 2987 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A DEERING 4939 HILLVIEW CT LEWISTON, NY 14092-1809 | 3145 | Secured: Priority: Administrative: Unsecured: Total: | $1,377.93 $1,377.93 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A VAN DRUNEN 317 GROVELAND AVE UNIT 620 MINNEAPOLIS, MN 55403-3672 | 3897 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY CAROL SAYNER 7743 M26 MOHAWK, MI 49950 | 7327 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY DREYER 1125 HEARTHSTONE DR CINCINNATI, OH 45231-5834 | 4352 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NANCY E MARTIN 2311 WEALTHY ST SE APT 8 GRAND RAPIDS, MI 49506 | 3399 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY ELAINE HAAS CO NANCY ELAINE HAAS 6942 NORTH KENTON AVE LINCOLNWOOD, IL 60712-2430 | 10859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| NANCY G BIGGS 549 WATER OAK RD NE ROANOKE, VA 24019-4933 | 3650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY G LOTZ 109 VILLAGE GREEN DR COLDSPRING, KY 41076-2172 | 7863 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| NANCY H SIMPSON 92 SIMPSON RD RANDOLPH CENT, VT 05061 | 5447 | Secured: Priority: Administrative: Unsecured: Total: | $10.36 $10.36 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J CONSTANTINO 155 DIVISION AVE WEST SAYVILLE, NY 11796-1313 | 3724 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J GRAVES 551 PITTSBURGH RD BUTLER, PA 16002-7659 | 3563 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NANCY J SIMPSON TRUST NANCY J SIMPSON 13205 E BETHANY PL AURORA, CO 80014 | 1080 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| NANCY K JENSEN 37303 208TH AVE S E AUBURN, WA 98092-9005 | 8093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY L BISHOP<br>6815 EAST 550 EAST<br>BROWNSBURG, IN 46112 | 7388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L MACPHERSON<br>127 LAUREN LN<br>ATHENS, GA 30605-6006 | 7730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L WITKOWSKI AND PATRICIA A PICCOLO JT TEN<br>73 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746-1341 | 9745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L WITKOWSKI<br>73 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746-1341 | 9874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY M DEBOLE AND MICHAEL J DEBOLE JT TEN<br>215 NORTH AVE<br>ROCHESTER, NY 14626-1050 | 4394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY R COLEY<br>125 RIVERSIDE AVE<br>WESTPORT, CT 06880-4605 | 9734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $948.00<br>$948.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY SPANO<br>2580 COULTERVILLE RD<br>MCKEESPORT, PA 15131-4254 | 9276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY STILLABOWER<br>779 E MERRITT ISLAND CSWY PMB 1199<br>MERRITT ISLAND, FL 32952-3309 | 6816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY W MIZELL<br>510 SHERRY LN<br>GADSDEN, AL 35903-1426 | 4680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY WORSHAM BOYER<br>3100 COVE RIDGE RD<br>MIDLOTHIAN, VA 23112-4354 | 7644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NAOMI J BOELSTLER AND<br>WALTER A BOELSTLER TR<br>NAOMI J BOELSTLER LIVING<br>TRUST UA 111194<br>22460 LAVON<br>ST CLAIR SHORES, MI 48081-2033 | 3257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NARSES C GEDIGIAN AND<br>ELIZABETH A GEDIGIAN JT TEN<br>47730 VISTAS CIRCLE DR S<br>CANTON, MI 48188-1489 | 3252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE A LOURIE TR<br>NATALIE A LOURIE TRUST<br>UA 031596<br>2 SCHOOLHOUSE RD<br>TUFTONBORO, NH 03816 | 3692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE HARPER TONEY<br>130 MEADOW<br>ATHENS, GA 30605 | 3501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE KOZLOV AND EILEEN<br>BERKE JT TEN<br>325 RONNIE DR<br>BUFFALO GROVE, IL 60089 | 2866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE TONEY AND JOHN N TONEY<br>JT TEN<br>130 MEADOW CREEK LANE<br>ATHENS, GA 30605 | 3500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NATHAN RICKOFF<br>3232 BAYOU LN<br>PENSACOLA, FL 32503-5875 | 6201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NATHANIEL WRIGHT<br>3129 MONTICELLO BLVD<br>CLEVELAND HTS, OH 44118-1230 | 8622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 11788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL E FRINGER AND DIANE L FRINGER JT TEN<br>11359 BAYBERRY DR<br>ROMEO, MI 48065 | 3187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL E FRINGER<br>11359 BAYBERRY DR<br>ROMEO, MI 48065-3742 | 3188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NEIL NEIGHBORHOOD HOUSE AUXILIARY OF ST AUGUSTINE FL AUXILIARY OF ST AUGUSTINE FLA<br>3332 KINGS RD SOUTH<br>SAINT AUGUSTINE, FL 32086-5423 | 9588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NELIDA T DUTILLY<br>5520 NORTH IROQUOIS AVE<br>GLENDALE, WI 53217-5014 | 3104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| NELLE M JUTT AND ANTHONY J NELLE M JUTT AND ANTHONY J JUTT JT<br>47 BATES RD<br>WESTFIELD, MA 01085-2543 | 12058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NELLIE PALAWSKI AND BARBARA MURAWSKI JT TEN 8430 BELLECHASSE COURT DAVISON, MI 48423 | 8890 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| NELLO DIVINCENZO AND EVA DIVINCENZO JT TEN 23853 OAK DEARBORN, MI 48128-1218 | 5537 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NEW POINT COMFORT BEACH COMPANY 275 BEACHWAY BOX 397 KEANSBURG, NJ 07734-0397 | 8462 | Secured: Priority: Administrative: Unsecured: Total: | $2,574.90 $2,574.90 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER, NY 14612 | 5739 | Secured: Priority: Administrative: Unsecured: Total: | $32,477.36 $32,477.36 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER, NY 14612 | 5738 | Secured: Priority: Administrative: Unsecured: Total: | $32,477.36 $32,477.36 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEYLAND LYDIA D 20 BELLMAWR DR ROCHESTER, NY 14624 | 12060 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NFS FMTC IRA FBO SUSAN D SHOUSHA 265 ALPINE DR PARAMUS, NJ 07652-1316 | 9598 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NFS FMTC IRA FBO VICTOR SHOUSHA 265 ALPINE DR PARAMUS, NJ 07652-1316 | 9597 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document

In re Delphi Corporation, et al.    Pg 497 of 638    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS ECONOMIDES 3106 CAMBA RD JACKSON, OH 45640 | 9278 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| NICHOLAS P DELIS BOX 1089 MILLBRAE, CA 94030-5089 | 2771 | Secured: Priority: Administrative: Unsecured: Total: | $1,433.57 $1,433.57 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| NICHOLSON R T 910 W EUCLID AVE MARION, IN 46952-3455 | 9741 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NICK A INCORVATI AND MARIE B INCORVATI JT TEN 806 LIBERTY ST MC KEES ROCKS, PA 15136-2330 | 7747 | Secured: Priority: Administrative: Unsecured: Total: | $3,362.00 $3,362.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| NIEVES A REGINALDO AND ALBERTO N REGINALDO JT TEN 1049 ROSEDALE AVE 4881 EAST STRONG COURT ORCHARD LAKE, MI 48323 | 9721 | Secured: Priority: Administrative: Unsecured: Total: | $10.00 $10.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| NING WONG AND SARAH WONG TRUSTEES UA DTD 072385 WONG FAMILY TRUST 20003 REDBEAM AVE TORRANCE, CA 90503-1141 | 5995 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| NOAH E WHIPP AND THELMA D WHIPP JT TEN 3155 W ELDEAN RD COVINGTON, OH 45318-8961 | 9375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| NORA J HEMPHILL TR NORA J HEMPHILL TRUST UA 083198 11116 QUIRK RD BELLEVILLE, MI 48111-5215 | 7534 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORBERT J SHAY PROFIT SHARING RETIREMENT PLAN NORBERT J SHAY DMD TRUSTEE 150 NEWTON ST BROOKLINE, MA 2445 | 7540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,127.43<br>$11,127.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT P HOLLER 1401 OCEAN AVE APT 12G BROOKLYN, NY 11230-3990 | 9269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT RUFF 2118 9TH AVE BLOOMER, WI 54724-1134 | 5419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NOREEN E PIEPER 119 12 E BROADWAY ISANTI, MN 55040-7303 | 4060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA C PIPER TRUSTEE UNDER DECLARATION OF TRUST DTD 32918 751 17TH ST DES MOINES, IA 50314 | 4989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,000.00<br><br><br><br>$45,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| NORMA E ANTHONY TR NORMA E ANTHONY TRUST 1380 BONNIE DR 90 MAPLE ST MANSFIELD, OH 44905-3037 | 10696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$803.72<br><br><br>$803.72 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NORMA L GRAY 1418 HYDE PK CHICAGO, IL 60615-3019 | 3028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.51<br>$0.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORMA P RAINWATER 1940 BROOK DR CAMDEN, SC 29020-2008 | 4854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                           **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMA R GUTTMAN AND JOSEPH R GUTTMAN JT TEN 8479 MAYBELLE DR BROOKSVILLE, FL 34613-4019 | 8116 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN BOONE 62421 723 RD ELK CREEK, NE 68348-9703 | 3654 | Secured: Priority: Administrative: Unsecured: | $858.00 $858.00 Total: | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN J MILLER 4 CHESTER RD TYRONE, PA 16686-8809 | 8099 | Secured: Priority: $737.84 Administrative: Unsecured: | $737.84 Total: | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN LOWELL LOOPER 2954 HANGING LIMB RD MONTEREY, TN 38574-3675 | 4508 | Secured: Priority: Administrative: Unsecured: | $24.25 $24.25 Total: | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY AND LOUISE E TROY NORMAN W TROY AND LOUISE E TROY JT 103 GREENTREE COWAN, TN 37318-3362 | 6139 | Secured: Priority: Administrative: Unsecured: | $136.57 $136.57 Total: | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY 103 GREEN TREE LN TOWAN, TN 37318-3362 | 6142 | Secured: Priority: Administrative: Unsecured: | $125.00 $125.00 Total: | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| O BRIEN SHARON SHARON O BRIEN 2659 BUFFALO RD ROCHESTER, NY 14624 | 11873 | Secured: Priority: $1,000.00 Administrative: Unsecured: | $1,000.00 Total: | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR OLGA OGAR REVOCABLE LIVING TRUST 042795 1923 ALLENWAY CT ROCHESTER HILLS, MI 48309-3315 | 9616 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING<br>TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS, MI 48309-3315 | 10255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVE B LAGARDE AND<br>DOUGLAS A LAGARDE JT TEN<br>2404 STARLIGHT<br>ANDERSON, IN 46012-1948 | 8358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER J HICKOK AND LINDA R<br>HICKOK<br>LINDA R HICKOK JT TEN<br>BOX 123<br>MORIAH, NY 12960-0123 | 5753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,820.48<br>$2,820.48 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ONYX JR ROBERT<br>6219 BOSTON RD<br>VALLEY CITY, OH 44280 | 5717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $333.03<br>$333.03 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORTRUD K COUDON<br>854 CHERRY HILL LN<br>POTTSTOWN, PA 19465-7839 | 2789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVAL A MCMAHON AND RUBY O<br>MCMAHON TRUSTEES UA DTD<br>042793 FBO ORVAL A<br>MCMAHON AND RUBY O MCMAHON<br>314 S SIMON ST<br>CADILLAC, MI 49601-2114 | 5174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVEL J JACOBSON<br>10418 E LANSING RD<br>DURAND, MI 48429-1805 | 8315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVILLE D LUCK AND JACQUELINE<br>L LUCK JT TEN<br>2025 E TOBIAS RD<br>CLIO, MI 48420-7917 | 5469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORVILLE EDWARD MYERS<br>8000 NORTH HARRAH RD<br>HARRAH, OK 73045-8814 | 4493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| OSCAR TRUJILLO<br>4654 SQUAW VALLEY DR<br>LOVES PARK, IL 61111 | 6520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.77<br>$23.77 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| OURANIA H FOLK<br>113 NOTTINGHAM DR<br>WILLINGBORO, NJ 08046-1922 | 3382 | Secured: $960.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| P E HARGROVE<br>2003 WOODMONT DR SE<br>DECATUR, AL 35601-6649 | 3959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $624.40<br>$624.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE, CT 06477-2834 | 6199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE, CT 06477-2834 | 5493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PADLO LEON<br>100 CREIGHTON LN<br>ROCHESTER, NY 14612 | 11378 | Secured:<br>Priority: $1,000.00<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAIGE G CAVALIER<br>6117 D AVERILL WAY<br>DALLAS, TX 75225-3322 | 4189 | Secured: $1,980.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAMELA ANN MAGER AND RONALD T<br>MAGER JT TEN<br>21225 MADISON<br>ST CLAIR SHORES, MI 48081-3392 | 3489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.00<br><br><br><br>$277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA ANNE RAPP<br>2363 W SWAIN RD<br>STOCKTON, CA 95207-3357 | 7425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA DOLIN<br>40 OAK ST<br>WHITE PLAINS, NY 10607-2804 | 3153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$600.58<br>$600.58 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PARDUS EUROPEAN SPECIAL OPPORTUNITIES MASTER FUND L P<br>ATTN JOSEPH R THORNTON<br>PARDUS CAPITAL MANAGEMENT L P<br>1001 AVENUE OF THE AMERICAS STE 110<br>NEW YORK, NY 10018 | 10280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PATRIC MARTELLO AND AURORA MARTELLO JT TEN<br>158 11 79TH ST<br>HOWARD BEACH, NY 11414 | 4070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BACHAND AND MARILYN J NONA AND BRUCE A BACHAND JT TEN<br>1503 FULTON ST<br>STURGIS, SD 57785-1529 | 3834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$314.00<br>$314.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A MADDEN<br>13 CIRCLE HILL RD<br>POUGHQUAG, NY 12570-5441 | 3009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A TREMBLEY<br>3145 S ATLANTIC 601<br>DAYTONA BEACH SHORES, FL 32118 | 3234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA ANN HANSON<br>4833 NORTHRIDGE CT NE<br>ALBUQUERQUE, NM 87109-3020 | 4955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA ANN MCMULLEN<br>BOX 115<br>BRIDGEVILLE, PA 15017-0115 | 4182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA B HALE<br>2271 W IRONWOOD RIDGE DR<br>TUCSON, AZ 85745-1355 | 4691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA C ROBERTSON AND<br>DALLAS H ROBERTSON AND S<br>MAXINE ROBERTSON JT TEN<br>16625 COUNTY RD 8360<br>ROLLA, MO 65401-6332 | 4628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA CENTER PUMPHREY<br>1344 ALMADEN LN<br>GURNEE, IL 60031-5622 | 2867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $695.02<br>$695.02 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA DEVESTA<br>13 SPRING RD<br>VALLEY COTTAGE, NY 10989-2113 | 4692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,035.00<br>$1,035.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA E SCHMIDT<br>11025 MANOR DR<br>PLYMOUTH, IN 46563-7634 | 5161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA F MC GUIRE<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA H FALZON<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA H FISK<br>1459 SALISBURY ST<br>ASHLEY HALL MANOR<br>CHARLESTON, SC 29407-3935 | 3992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA I DOMALIK<br>180 BEAVER ST<br>HASTINGS, PA 16646-5600 | 2785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J FERGUSON<br>2414 INVERNESS DR<br>GARLAND, TX 75040-8846 | 9374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J KELLY<br>6127 ARTESIA BCH<br>ST HELEN, MI 48656-9550 | 9743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571.05<br>$571.05 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J TURNER<br>3913 WOSLEY<br>FORT WORTH, TX 76133-2627 | 7331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document

In re Delphi Corporation, et al.                    Pg 505 of 638                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA L HYTLA<br>104 DONAHUE DR<br>PITTSBURGH, PA 15236-1160 | 9812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,683.81<br>$6,683.81 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA L MARCHAND<br>22700 GARRISON APT 808<br>DEARBORN TOWERS, MI 48124-2137 | 3642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA MAURER RAKER AND<br>PEGGY APRIL LEWMAN AND PENNY<br>KATHLEEN PROW JT TEN<br>1400 W STIRLING DR<br>MUNCIE, IN 47304 | 4369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA N ROSE<br>34053 FERNWOOD ST<br>WESTLAND, MI 48186-4507 | 6244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA Q BRUCE AND<br>FRANK L BRUCE JT TEN<br>1444 WILKIE DR<br>CHARLESTON, WV 25314-1731 | 4422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.61<br><br><br><br>$292.61 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA R GOETZKA<br>N 4363 POTTER RD<br>WARRENS, WI 54666 | 11844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA SUE JONES AND ROBERT C<br>JONES<br>TRS<br>JONES FAMILY TRUST UA DTD 2504<br>1006 W MERCED AVE<br>WEST COVINA, CA 91790 | 5836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,362.27<br><br><br>$1,362.27 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA VALLON CUST KATE<br>SARAH VALLON UNDER NY UNIF<br>GIFTS TO MINORS ACT<br>8 ROBIN HOOD RD<br>SUFFERN, NY 10901-3809 | 9507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 506 of 638

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA VALLON CUST<br>MOLLIE ROSE VALLON<br>UNIF GIFT MIN ACT NY<br>8 ROBIN HOOD RD<br>SUFFERN, NY 10901-3809 | 9447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA WILLIAMS<br>1044 CAMP CREEK<br>WAYNESVILLE, OH 45068-9214 | 8658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK D KENNEDY<br>3133 ZIMMERMAN ST<br>WHITE PINE, TN 37890-3316 | 3201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.10<br>$98.10 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER, MA 02720-3723 | 4075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER, MA 02720-3723 | 3709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J PEROTTI<br>1100 KENNETH DR<br>LAKEWOOD, OH 44107-1130 | 5942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK TAM<br>FLAT B GF FAIRVIEW HOUSE<br>6 PEONY RD YAU YAT TSUEN<br>HONG KONG | 5420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK W SMITH<br>4520 EAGLEWOOD DR<br>LEESBURG FLORIDA, FL 34748 | 5136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br><br><br><br>$500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL A POLLOCK AND ANNA POLLOCK JT TEN 515 LOWES HILL RD MUNSON, PA 16860 | 9233 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL BEDENBAUGH 120 S 21ST ST SAGINAW, MI 48601-1445 | 2887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL C RAYMOND 3207 HAYNES MIDLAND, TX 79705-4214 | 2798 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL D SCHAEFFER AND DARLA J SHAEFFER JT TEN 1428 SE 31ST ST CAPE CORAL, FL 33904 | 7592 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| PAUL DE ROBERTIS 29 NOTTINGHAM RD MANALAPAN, NJ 07726-1834 | 2873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E DRY RT 1 BOX 1807 GLENALLEN, MO 63751-9725 | 7018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E JONES ROSEMARY A JONES JT TEN 215 CAMPORA DR NORTHVALE, NJ 07647-1703 | 2957 | Secured: Priority: Administrative: Unsecured: Total: | $1,001.00 $1,001.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E MEYER 13509 INDIAN BOW CIR GARFIELD, AR 72732-9654 | 8479 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL FRANCIS SCHUSTER AS CUST FOR THOMAS PAUL SCHUSTER UTHE N Y UNIFORM GIFTS TO MINORS ACT 363 AURORA ST LANCASTER, NY 14086-2945 | 9701 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL H MECHAM AND EDELTRAUD EDELTRAUD MECHAM JT TEN 15620 CRYSTAL DOWNS E NORTHVILLE, MI 48167-9636 | 8697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J DVORSKY AND ROBERT J DVORSKY JT TEN 8180 VAN TINE RD GOODRICH, MI 48438-8817 | 4712 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J GUNNELS AND BARBARA L GUNNELS JT TEN BOX 153 GREENBUSH, MI 48738 | 6340 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J ZIMMERMAN 207 WOODLAND FOREST WINFIELD W, WV 25213-9607 | 2801 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL JOYCE CUST JOSEPH JOYCE UNIF GIFT MIN ACT PA 8 SPRING ST MEDIA, PA 19063-1505 | 2816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL L MCKISSICK JR 4930 WOODLAND AVE KANSAS CITY, MO 64110-2364 | 3174 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M BENSON AND ANDRE A BENSON JT TEN 6 OWL WOOD DR CANDLER, NC 28715-8513 | 2960 | Secured: Priority: Administrative: Unsecured: Total: | $611.30 $611.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL MUSCARELLO AND ANNETTE MUSCARELLO JT TEN BOX 175 MILL NECK, NY 11765-0175 | 6420 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N FIENE 626 E TAYLOR ST PO BOX 11 LADOGA, IN 47954-9354 | 4345 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS 512 SCOFFT MAPLE RD WEBSTER, NY 14580 | 11861 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R FRANKLIN 561 STANTON AVE NILES, OH 44446-1461 | 5475 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R JAMES TRUSTEE UA DTD 121091 THE PAUL R JAMES TRUST 8616 RIDGEWAY CT RAYTOWN, MO 64138-5170 | 3100 | Secured: Priority: Administrative: Unsecured: Total: | $38,000.00 $38,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU RICHARD ROUSSEAU AND JEANNE M MATHIEU TR OF ROUSSEAU MEMORIAL FUND UW MARGARET I ROUSSEAU 232 MAPLE ST NEW BEDFORD, MA 02740-3514 | 6376 | Secured: Priority: Administrative: Unsecured: Total: | $165.98 $165.98 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU 232 MAPLE ST NEW BEDFORD, MA 02740-3514 | 6375 | Secured: Priority: Administrative: Unsecured: Total: | $1,192.74 $1,192.74 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R YOUNGER JR 6406 BRUSHWOOD RD INDIANAPOLIS, IN 46241-9395 | 9700 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL S ROEDER JR<br>1 HELLAM DR<br>MECHANICSBURG, PA 17055-6159 | 7252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $120.00<br>$120.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| PAUL W CLICK AND NANCY L CLICK<br>JT TEN<br>5167 STATE RTE 5<br>NEWTON FALLS, OH 44444-9574 | 6384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAULA M SPENCER<br>154 WEST AVE<br>SPENCERPORT, NY 14559-1333 | 11839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAULA PALMERI<br>6861 ALVISO AVE<br>RIVERSIDE, CA 92509 | 10818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,965.63<br>$8,965.63 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PAULA R ARNST<br>3301 WESTWAY<br>BAY CITY, MI 48706-3349 | 3864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULA R ROUPE<br>3301 WESTWAY<br>BAY CITY, MI 48706-3349 | 3863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE B CHAMBERS<br>11174 OAK ST<br>SHARONVILLE, OH 45241-2655 | 5345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PAULINE D BARNFIELD<br>27 SKYLINE DR<br>FARMINGTON, CT 06032-2018 | 4331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULINE H FOX<br>8856 N 700 E<br>SHERIDAN, IN 46069-8854 | 7002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,845.69<br>$1,845.69 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE SPIROS<br>970 LAS LOMAS AVE<br>PACIFIC PALISADES, CA 90272-2430 | 4835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEARL O CURRANT<br>15 ROGER WILLIAMS CT<br>PORTSMOUTH, RI 02871 | 4246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEET EDWARD<br>8633 NORTH ST RD<br>LEROY, NY 14482 | 11860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER<br>7144 MILLER ST<br>LITHIA SPRINGS, GA 30122-2268 | 10875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J ALEXANDER TR<br>PEGGY ALEXANDER LIVING TRUST<br>UA 9198<br>1234 WHITEHEART AVE<br>MARCO ISLAND, FL 34145-4646 | 9704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,596.00<br>$5,596.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170 | 5861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,102.00<br>$9,102.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J PERTTOLA<br>325 N CAUSEWAY B304<br>NEW SMYRNA BCH, FL 32169-5241 | 5837 | Secured: $17,218.56<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $17,218.56 | | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEGGY T CARROLL TR UA DTD 3282003 PEGGY T CARROLL REVOCABLE LIVING TRUST 5446 CANE RIDGE RD ANTIOCH, TN 37013 | 7957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $705.60<br><br><br><br>$705.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PENNY M SILLS 8 PALMER PL ARMONK, NY 10504-2326 | 6469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PENNY R HOLMES 3250 SOUTH SHORE DR 55C PUNTA GORDA, FL 33955 | 12088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PENWRIGHT JAMES 4 FERNLY PK FAIRPORT, NY 14450 | 9697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,012.79<br>$34,012.79 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PERCICH RICHARD 1936 SALT SPRINGS RD SW WARREN, OH 44481 | 6691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PERGO LIZZI ANTHONY 33 WIMBLEDON RD ROCHESTER, NY 14617 | 12062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PERMELIA I BOWER 1301 WOLFORD DR TRINITY, FL 34655-7170 | 3004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PETER F COYLE 635 BRECKENRIDGE WAY BEAVERCREEK, OH 45430-2303 | 4138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETER J BUSWELL AND GWEN BUSWELL JT TEN 7863 KIVERTON PL ATLANTA, GA 30350 | 4690 | Secured: Priority: Administrative: Unsecured: Total: | $390.22 $390.22 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PETER KNOWLES JR AND ELIZABETH KENDALL RANSLOW RANSLOW TRS UA DTD 12032004 PETER KNOWLES JR LIVING TRUST 1132 GLEBE RD LOTTSBURG, VA 22511 | 7427 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER MENNE BOX 388 ELKHART LAKE, WI 53020-0388 | 4094 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER MINCK 202 E SADDLE RIVER RD SADDLE RIVER, NJ 07458-2613 | 6208 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| PETER REYES AND ELIZABETH REYES WROS PETER REYES AND ELIZABETH REYES JT TEN 5230 AUDUBON DETROIT, MI 48224-2661 | 10891 | Secured: Priority: Administrative: Unsecured: Total: | $78,262.00 $78,262.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PETER T TERNETTI AND MARIAN TERNETTI JT TEN 1906 MELVIN RD ROCK FALLS, IL 61071-2217 | 7419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER W SCHWEITZER 3 SHERBROOKE RD SCARSDALE, NY 10583-4429 | 2790 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP C FOLEY ROUTE 95 BOMBAY, NY 12914 | 8144 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP G HAYWOOD AND HELEN H HAYWOOD TEN ENT 7610 EXETER RD BETHESDA, MD 20814-6128 | 5771 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP GROSSFELD AND JOYCE AND MARTIN GROSSFELD AND MARTIN GROSSFELD JT T 101 PIEDMONT C DELRAY BEACH, FL 33484-7950 | 8101 | Secured: Priority: Administrative: Unsecured: Total: | $1,235.65 $1,235.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP J FERRARA 163 SO ZUEFLE DR MCDERMOTT, OH 45652-8809 | 3098 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP W ATKINSON JR ESTATE OF PO BOX 16 NORTH TURNER, ME 04266-0016 | 6364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP D SHORT 1322 BLACK FOREST DR B WEST CARROLLTON, OH 45449 | 10461 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP J YEITER AND NANCY A YEITER JT TEN 1350 GRANADA DR NW WALKER, MI 49544-2217 | 5026 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PHINES V MOORE AND MAXINE MOORE JT TEN 5052 SEEBALDT DETROIT, MI 48204-3757 | 4425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS & M PIERCE E M PIERCE JT TEN 1595 PARMENTER RD CORUNNA, MI 48817-1701 | 8060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS ANN MC DADE<br>11200 NORTH KENDALL DR<br>MIAMI, FL 33176 | 6499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$77.28<br>$77.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS BALLENTINE<br>706 W MILL ST<br>DANVILLE, IN 46122-1551 | 3635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS E GAVLIK<br>CO PHYLLIS E CMAR<br>3545 NICHOLS RD<br>MEDINA, OH 44256-9261 | 5545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS FURE<br>APT F 1<br>2614 NASSAU BEND<br>COCONUT CREEK, FL 33066-2721 | 9260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,584.01<br>$2,584.01 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS L DOW<br>8880 E BROADWAY<br>APT 245<br>TUCSON, AZ 85710-4062 | 12071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,493.15<br>$1,493.15 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS M BIDWELL<br>1378 GENTLE BEND DR<br>MISSOURI CITY, TX 77489-4112 | 4510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS M KAPLAN AND<br>IRVINE KAPLAN JT TEN<br>23450 RIVERVIEW DR<br>SOUTHFIELD, MI 48034-2051 | 3352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,631.75<br>$1,631.75 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS T MCBRIDE<br>171 GRACE CHURCH ST<br>RYE, NY 10580-4211 | 9891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$468.71<br>$468.71 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS W HUNTLEY<br>BOX 677<br>R D 2<br>ROUTE 145<br>CAIRO, NY 12413-0677 | 9182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PIERCE J SIMS<br>363 HORIZON<br>BOX 756<br>OAKWOOD, IL 61858-0756 | 10467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.59<br>$838.59 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| POLLYANN Y HARTMAN<br>N E 965 B ST<br>PULLMAN, WA 99163-4026 | 9750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| POWELL DENNIS<br>38 PINEWOOD KNOLL<br>ROCHESTER, NY 14624 | 11379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRADYOT K GUHA AND JOLLY GUHA TRS<br>GUHA FAMILY LIVING TRUST UA<br>DTD 51104<br>109 FELDSPAR RIDGE<br>GLASTONBURY, CT 06033 | 5315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRADYOT K GUHA CUST SHUVAJIT GUHA UNDER THE OH UNIF TRANSFERS TO MINORS ACT<br>109 FELDS PAR RIDGE<br>GLASTONBURY, CT 06033-2049 | 5314 | Secured: $1,562.50<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $1,562.50 | | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRESTON L POOLE AND SHRI H POOLE TEN COM<br>BOX 296<br>POST, TX 79356-0296 | 3599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRINCE C SMITH<br>755 NW 184 DR<br>MIAMI, FL 33169 | 3247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRISCILLA R WATTS CUST CHRISTOPHER R WATTS UNDER THE MI UNIF GIFTS TO MINORS ACT 12030 SPENCER RD MILFORD, MI 48380-2734 | 4832 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL SECURITIES TR FBO EARL D DEVAULT IRA 11595 23RD ST SOUTH VICKSBURG, MI 49097-9462 | 7936 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PRZYBYLSKI STEVEN 504 NEBOBISH AVE BAY CITY, MI 48708 | 11797 | Secured: Priority: Administrative: Unsecured: Total: | $53,256.91 $53,256.91 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PURNELL J GREEN II AND CAROLYN D GREEN JT TEN BOX 13047 FLINT, MI 48501-3047 | 7751 | Secured: Priority: Administrative: Unsecured: Total: | $430.96 $430.96 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| R BRUCE FISHER III 45435 CASS AVE UTICA, MI 48317-5605 | 5511 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| R JACQUES T DU PONT TRUSTEE FOR NANCY SPRINGER DU PONT UA WITH JEAN KANE FOULKE DU PONT DTD 101156 143 MITCHELL RD BENTON, PA 17814 | 7974 | Secured: Priority: Administrative: Unsecured: Total: | $20.26 $20.26 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| R JEANNE ADAMS TOD TIMOTHY W KELLER 712 HILLSIDE LIBERTY, MO 64068-2119 | 5246 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| R LEE LEAVELL AND BETTY LEAVELL TR R LEE LEAVELL AND BETTY LEAVELL LIVING TRUST UA 081596 465 SUMMIT AVE BURLINGTON, WI 53105-1755 | 4504 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| R W REAY JR<br>3592 TUNDRA RD<br>VENICE, FL 34293-5446 | 6553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| RACHEL P WILLIAMS<br>4755 CAMBRIDGE PK CRT<br>DULUTH, GA 30096-7022 | 7672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAFAEL DELGADO<br>CALLE LIC VICTOR GARRIDO<br>PUELLO 17<br>ENS PIANTINI<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 8690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH BAZURO AND JANET BAZURO<br>JT TEN<br>111 FLORAL BLVD<br>FLORAL PK, NY 11001-2647 | 2753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,701.00<br>$11,701.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH C DARROW AND FAE K<br>DARROW TR<br>DARROW REVOCABLE LIVING TRUST<br>UA 51697<br>1515 SOUTH LINCOLN ST<br>KENT, OH 44240-4527 | 4551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D ARMSTRONG AND<br>CONSTANCE D ARMSTRONG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS, FL<br>33418-3551 | 3653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D STEVENS AND ELAINE M<br>STEVENS JT TEN<br>1500 E 11TH ST 109<br>MC COOK, NE 69001 | 2796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,584.01<br>$2,584.01 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH D YOUNGS<br>1060 CHARLES RD<br>MARION, IN 46952-9296 | 7147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH E PATRICK AND MARY SUE PATRICK JT TEN 2905 CAMELLIA DR FLATWOODS, KY 41139-1401 | 8633 | Secured: Priority: Administrative: Unsecured: Total: | $2,090.25 $2,090.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RALPH T MILLER 606 HERITAGE ROCHESTER, MI 48309-1534 | 5765 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH V LAVIERI SR TRUSTEE UA DTD 031194 RALPH V LAVIERI SR TRUST 811 E CENTRAL RD 562 ARLINGTON HTS, IL 60005 | 3381 | Secured: Priority: Administrative: Unsecured: Total: | $2,604.01 $2,604.01 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WEIXLER AND RUTH WEIXLER JT TEN 317 WESTWOOD DR HUNTINGTON, WV 25702-9723 | 6011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WRAY AND MARTHA WRAY JT TEN 3155 DANIEL ST BLOOMINGTON, IN 47401-2421 | 2961 | Secured: Priority: Administrative: Unsecured: Total: | $1,141.42 $1,141.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RAMON P CASTANUELA 2804 L DON DODSON DR APT 1224 BEDFORD, TX 76021-7952 | 6538 | Secured: Priority: Administrative: Unsecured: Total: | $383.00 $383.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RAMON VILLEGAS 750 PINE DR APT 8 POMPANO BEACH, FL 33060-7281 | 4441 | Secured: Priority: Administrative: Unsecured: Total: | $218.34 $218.34 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDAZZO ROBERT 202 COLONIAL DR WEBSTER, NY 14580 | 11868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RATH NEAL<br>278 MILFORD ST<br>APT17<br>ROCHESTER, NY 14615 | 4684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,555.00<br>$14,555.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAUL GARCIA<br>601 WOLFTRAP RD<br>VIENNA, VA 22180-4944 | 4067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY J INGAMELLS AND DOROTHY<br>INGAMELLS TRS UA DTD 040797<br>INGAMELLS FAMILY TRUST<br>9345 HIGHLAND RD<br>WHITE LAKE, MI 48386 | 10001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY J NEELY TR<br>RAY J NEELY TRUST<br>UA 090194<br>307 TOBIN ST<br>NEGAUNEE, MI 49866-1658 | 8978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.48<br>$90.48 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY L WEAVER AND GWEN M<br>WEAVER JT TEN<br>3791 HIGHLAND PK PL<br>MEMPHIS, TN 38111-6922 | 5639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY L WEAVER<br>3791 HIGHLAND PK PL<br>MEMPHIS, TN 38111-6922 | 5638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY W SNELL<br>2686 SCOTT MTN RD EXT<br>ASHEBORO, NC 27205-1735 | 3855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND C COMBEST<br>609 HALL ST<br>SCIENCE HILL, KY 42553-9138 | 4655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $795.00<br>$795.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND E SMITH<br>103 N 4TH ST<br>MC CONNELSVILLE, OH 43756-1230 | 6910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,470.96<br>$2,470.96 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G FALZON AND PATRICIA FALZON JT TEN<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G FALZON<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND G MOHWINKEL<br>591 LINDEN AVE<br>RAHWAY, NJ 07065-4318 | 8762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND GALL AND<br>LISA B GALL JT TEN<br>621 GALLAGHER CT<br>OXFORD, MI 48371-4191 | 7248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br>$1,875.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND H STEDRON TR<br>STEDRON FAMILY TRUST<br>UA 101590<br>1640 GLENVIEW RD APT 76L<br>SEAL BEACH, CA 90740-4119 | 2768 | Secured: $3,930.25<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,930.25 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND HUGHES<br>ESTATE OF RAYMOND HUGHES BY BETTY H<br>2023 J SAUNDERS RD<br>DOTHAN, AL 36305 | 4418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,678.40<br>$5,678.40 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J KNYBEL TR<br>RAYMOND J KNYBEL TRUST<br>UA DTD 07112003<br>1212 MIDLAND BLVD<br>ROYAL OAK, MI 48073 | 4286 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND J PATRIARCA<br>478 ANGEL RD<br>LINCOLN, RI 02865-4907 | 5811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND J RUSH<br>13096 BOX 721<br>JIGGER, LA 71249 | 6254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND K FARRINGTON<br>200 FRIENDSHIP CIR APT 318<br>LANSING, MI 48912 | 5025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $954.35<br>$954.35 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND L COOPER<br>209 PICKLO ST<br>JOHNSTOWN, PA 15906 | 5652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.00<br>$765.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND R MECH<br>124 SHORELINE DR<br>PARK RIDGE, IL 60068 | 7942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND R SILSBY<br>4200 ROWLEY RD<br>WILLIAMSTON, MI 48895-9539 | 2975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND RICCI AND MARY LOU<br>RICCI TR UA DTD 061971<br>RAYMOND RICCI AND MARY LOU<br>RICCI FAMILY TRUST<br>1736 SAND STORM DR<br>HENDERSON, NV 89074-1745 | 3124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND RONKOWSKI AND<br>ANGELA<br>RONKOWSKI JT TEN<br>9944 HIGHLAND RD<br>WHITE LAKE, MI 48386-2321 | 4336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND SAPP<br>26 GRENEWOOD LN<br>HAINES CITY, FL 33844-8812 | 6755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,622.54<br>$1,622.54 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND SINCLAIR AND MARY ELLEN SINCLAIR JT TEN<br>57 BATHURST DR<br>TONAWANDA, NY 14150-9001 | 3540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| REAVES C LUKENS JR<br>1129 CLUBHOUSE RD<br>GLADWYNE, PA 19035-1001 | 12213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $787.36<br>$787.36 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REBA H ACKER TR REBA H ACKER REVOCABLE TRUST UA DTD 72502<br>202 REMINGTON CT<br>NORTH DR APT B<br>MISHAWAKA, IN 46545 | 7524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA M DVORSKY AND ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA TITUS AND ERON T MORROW JT TEN<br>9210 WINDSOR HWY<br>DIMONDALE, MI 48821 | 3126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| REDMOND THOMAS<br>46 BROCKTON ST<br>ROCHESTER, NY 14612 | 11828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| REECE J DUNAWAY AND LADORIS L DUNAWAY JT TEN<br>5720 E CALLE DEL PAISANO<br>PHOENIX, AZ 85018-4625 | 6700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $811.66<br>$811.66 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REGINA KASS<br>7626 CAPRIO DR<br>BOYNTON BEACH, FL 33437-7370 | 2993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| REGINALD W WILLIAMS AND<br>JEROLIE C WILLIAMS JT TEN<br>16612 FENMOOR LN<br>EDMOND, OK 73003 | 6109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| REUBEN S CAPLAN ET AL L P<br>A PARTNERSHIP<br>BOX 20786<br>HOUSTON, TX 77225-0786 | 6966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,552.25<br>$4,552.25 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| REX A MARQUART AND KUULEI M<br>MARQUART JT TEN<br>4130 NORMAL BLVD<br>LINCOLN, NE 68506-5537 | 5350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,089.50<br>$3,089.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| REYZELMAN NAUM<br>55 TOWPATH LN<br>ROCHESTER, NY 14618 | 12123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHETT G COOPER JR AND<br>ANNIE R COOPER JT TEN<br>1227 SUBER ST<br>COLUMBIA, SC 29205-4836 | 2843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,803.64<br>$7,803.64 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHONDA MALLIS<br>2320 KLEINDALE RD<br>TUCSON, AZ 85719 | 5255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$25.00<br>$25.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICARDO VILLARINA JR AND<br>VIVIANA VILLARINA TR<br>RICARDO VILLARINA JR AND<br>VIVIANA<br>LIVING TRUST UA 101290<br>BOX 266 ASU SWA PSC 451<br>FPO, AE 09834-2800 | 4867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO W PASCUAL<br>411 BELMONT AVE E<br>SEATTLE, WA 98102-4807 | 4323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A GEORGE AND GEORGIA F GEORGE JT TEN<br>11074 OYSTER RD<br>ALLIANCE, OH 44601-9238 | 5435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A HILL<br>312 WARRICK DR<br>SEVEN FIELDS, PA 16046-7852 | 8606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A KESHEN<br>P O DRAWER 568<br>NORTHPORT, AL 35476-0568 | 3675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A MUNERANCE AND CAROL ANN MUNERANCE JT TEN<br>41570 RAYBURN DR<br>NORTHVILLE, MI 48168-2062 | 7875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A MUNERANCE TR FBO RICHARD A MUNERANCE TRUST UA DTD 12286<br>41570 RAYBURN DR<br>NORTHVILLE, MI 48168 | 8134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C DOYLE AND SHEILA J DOYLE JT TEN<br>67 LAKE HILL RD<br>BURNT HILLS, NY 12027-9534 | 5019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C JANKE AND DIANA S JANKE JT TEN<br>N7560 BELL SCHOOL RD<br>BURLINGTON, WI 53105 | 3512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD C WIER AND BARBARA A WIER JT TEN 47501 LIBERTY DR SHELBY TOWNSHIP, MI 48315-4530 | 7619 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C WIER 47501 LIBERTY DR SHELBY TOWNSHIP, MI 48315-4530 | 7620 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DIFFIN 6255 VOLKMER CHESANING, MI 48616-9750 | 3885 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DOBBLES AND JAIME O DOBBLES JT TEN 7710 E ADELE CT SCOTTSDALE, AZ 85255 | 5805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E BUSSE 747 4 MILE RD CINCINNATI, OH 45230-5214 | 2868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E CRAINE II 7025 LAPHAM WATERFORD, MI 48329-2839 | 7101 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E EICHHORN AND GLADYS A EICHHORN JT TEN 590 ISAAC PRUGH WAY APT 551 KETTERING, OH 45429 | 5325 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E HOELLIG AND BEVERLY A HOELLIG JT TEN 12 LOIS DR CHEEKTOWAGA, NY 14227-3509 | 4176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD E MISCK AND GAIL S MISEK JT TEN 11101 BENDIX DR GOODRICH, MI 48438-9021 | 6362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISEK 11101 BENDIX DR GOODRICH, MI 48438-9021 | 6380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E O CONNOR 7879 TUSCANY DR POLAND, OH 44514 | 3047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD GAGLIANO 655 S PHILLIPS RD COLUMBUS, NC 28722 | 3662 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD H BROWNLEE 36 DUG RD PORT JERVIS, NY 12771-3308 | 4810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY HARBERS 2913 ROCKY CREEK RD LA GRANGE, TX 78945-4613 | 6494 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J FRANKO 6760 FARMINGDALE LN MENTOR, OH 44060-3990 | 9871 | Secured: Priority: Administrative: Unsecured: Total: | $120.00 $120.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MAYERNIK AND RUTH F MAYERNIK RUTH F MAYERNIK TR RICHARD J AND RUTH F MAYERNIK REV LIVING TRUST UA 031600 17725 E KIRKWOOD DR CLINTON TWP, MI 48038-1215 | 6596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD J PAULI TR<br>UA DTD 12701<br>RICHARD J PAULI TRUST<br>608 SONATA WAY<br>SILVER SPRINGS, MD 20901-5001 | 10057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,992.88<br><br><br>$1,992.88 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J SAUNDERS AND<br>MARGARET J GALL JT TEN<br>16902 WHITBY<br>LIVONIA, MI 48154-2532 | 4568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD JAMES VALLAD<br>4645 MORGAN LN<br>COLUMBIAVILLE, MI 48421-9624 | 10130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L AND DELLA M LYONS JT<br>TEN<br>TEN TEN<br>2184 BURLINGAME RD<br>EMPORIA, KS 66801-7954 | 9733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L KURTZ<br>11230 N FOREST GROVE RD<br>MOORESVILLE, IN 46158 | 6772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L MAIRES AND BARBARA J<br>MAIRES TR RICHARD L<br>MAIRES FAMILY TRUST DTD<br>29679<br>12 NORTHRIDGE LN<br>SANDY, UT 84092-4902 | 3250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD L MITCHELL<br>1116 1/2 12TH<br>KINGFISHER, OK 73750-4025 | 4255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD M FULLER AND<br>CYNTHIA D FULLER JT TEN<br>3731 GULFSTREAM PKWY<br>CAPE CORAL, FL 33993-9583 | 9752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD M FULLER<br>3731 GULFSTREAM PKWY<br>CAPE CORAL, FL 33993-9537 | 9751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD P HELLMICH<br>30 INDIAN LN<br>TIFFIN, OH 44883-3353 | 4284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD R MCCOMB<br>432 CARRIE DR<br>FLUSHING, MI 48433-1922 | 2865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD R SANDERS AND BERNICE<br>G SANDERS JT TEN<br>920 N 82ND ST H14<br>SCOTTSDALE, AZ 85257-3875 | 9267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $254.41<br>$254.41 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD S FITZGERALD AND<br>PATRICIA J FITZGERALD JT TEN<br>4202 CHAPMAN<br>SHELBY TOWNSHIP, MI 48316 | 4490 | Secured: $2,052.54<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,052.54 | | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD T MAZZARELLI<br>28 TALBOTT FARM DR<br>MENDON, MA 01756-1125 | 4538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD TRIEBEL<br>750 N KINGS RD 304<br>LOS ANGELES, CA 90069-5907 | 8338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD W BERGMANN AND DTD<br>083002<br>JANET G BERGMANN TTEES UA<br>BERGMANN FAMILY TRUST<br>4931 MATILIJA<br>SHERMAN OAKS, CA 91423 | 2884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301.00<br>$301.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD W DANISH<br>5201 S MONITOR<br>CHICAGO, IL 60638-1519 | 7312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICKI S ECK<br>2727 HOLLY BEACH RD<br>BALTIMORE, MD 21221-2022 | 6880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $452.47<br>$452.47 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICKY TYRA<br>20518 EMMETT<br>TAYLOR, MI 48180-4363 | 6895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITA A MCCLINTOCK AND<br>DENNIS J GAGNON JT TEN<br>16 FRANCELLA RD<br>METHUEN, MA 01844-4250 | 7597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITA L HODACK AND<br>ROBERT J HODACK JT TEN<br>7011 E POTTER RD<br>DAVISON, MI 48423-9527 | 4787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITA M SLAGETER TR<br>RITA M SLAGETER TRUST<br>UA 041999<br>5686 BRIDGETOWN RD H23<br>CINCINNATI, OH 45248 | 5413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RITCHIE THOMAS M<br>465 CDGEN SWEDEN TL RD<br>SPENCERPORT, NY 14559 | 11840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT A GREEN AND MAURINE A<br>GREEN JT TEN<br>26 CLARA BARTON LN<br>GALVESTON, TX 77551-1104 | 5882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT A MAZZOLA<br>2477 SUSQUEHANNA RD<br>ABINGTON, PA 19001-4208 | 3271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B BRUYN<br>22440 SHERMAN RD<br>STEGER, IL 60475-5540 | 3111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55.00<br>$55.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B MC WEBB<br>617 CHOO CHOO LN<br>BALRICO, FL 33594 | 4611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT BALLESTEROS<br>10109 GAYNOR<br>NORTH HILLS, CA 91343-1406 | 7861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN TR<br>ROBERT C BLACKMAN FAM LIVING<br>TRUST UA 042398<br>120 PINE OAK DR<br>MABANK, TX 75156 | 8064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C CHYNOWETH<br>508 E ROOSEVELT AVE PENN ACRES<br>NEW CASTLE, DE 19720-3226 | 8570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.19<br>$225.19 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C DARGEL JR CUST<br>STEVEN JOHN DARGEL UNIF GIFT<br>MIN ACT MICH<br>14081 TIMBERVIEW DR<br>SHELBY TOWNSHIP, MI 48315 | 10225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C DAVIS JR TR<br>ROBERT C DAVIS JR TRUST<br>UA 60398<br>369 GALLEON WAY<br>SEAL BEACH, CA 90740-5936 | 4178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,140.00<br>$25,140.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C GRINSTEAD<br>BOX 73<br>WAVERLY, VA 23890-0073 | 6164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C LARSON AND RUTH L<br>LARSON JT TEN<br>BOX 428<br>CAIRO, NE 68824-0428 | 7731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C MOORE JR<br>8959 RED HOUSE RD<br>APPOMATTOX, VA 24522-5296 | 4907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.96<br>$57.96 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C N ANDERSON TR<br>ROBERT C N ANDERSON LIVING<br>TRUST UA 52899<br>629 E LONGDEN DR<br>SAN GABRIEL, CA 91775-1613 | 2942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $702.42<br>$702.42 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C ROBERTS AND<br>TRS UA DTD 053101 THE<br>LORRAINE A ROBERTS REVOCABLE<br>TRUST<br>395 ROBERTS LN<br>BLOOMSBURG, PA 17815-9141 | 6209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C SCHOCK<br>2974 WESTMINSTER CIRCLE NW<br>ATLANTA, GA 30327-1640 | 3150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,905.18<br>$3,905.18 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C SHOUSE<br>310 ARVIDA ST<br>WALLED LAKE, MI 48390-3512 | 5357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT COTTER AND LAURA COTTER<br>JT TEN<br>13017 CANTERBURY<br>LEAWOOD, KS 66209-1769 | 5617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.00<br>$3,775.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 533 of 638

In re Delphi Corporation, et al.                                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT COX<br>10070 ST RT 124 RT 4<br>HILLSBORO, OH 45133 | 8476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LAMOREAUX<br>TOD ACCOUNT<br>4637 CLYDESDALE RD<br>LANSING, MI 48906-9024 | 7360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,700.00<br>$7,700.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D STARR<br>3075 W FARRAND RD<br>CLIO, MI 48420 | 9488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT DONALD KUNSTMAN<br>106 CHIEF CV<br>HOT SPRINGS NATL, AR 71913-8828 | 3718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $557.41<br>$557.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E DIETZ TR<br>ROBERT E AND MARY M DIETZ TRUST<br>UA 050997<br>9231 BUTWELL<br>LIVONIA, MI 48150 | 11823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E FIKE AND<br>ELOISE M FIKE TR<br>UA 061495<br>3623 E 1769TH RD<br>OTTAWA, IL 61350 | 4320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E MONTGOMERY AND<br>LENORA<br>H MONTGOMERY JT TEN<br>20723 ROBERTS DR<br>SHERIDAN, IN 46069-9762 | 4146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E PEALE AND BEVERLY<br>E PEALE JT TEN<br>10343 GREENTREE DR<br>CARMEL, IN 46032-9692 | 5863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F ATKINSON AND PHYLLIS A ATKINSON JT TEN BOX 16 NO TURNER, ME 04266-0016 | 5379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F HAMMOND SR 7216 A SW MANOR WAY ALOHA, OR 97007 | 4973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT F WOLFE WOLFE JT TEN APT 2E 125 GARWOOD RD APT 206B RICHMOND, IN 47374 | 6154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G COLLINS 11167 BORGMAN BELLEVILLE, MI 48111-1212 | 6213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G GARRETT AND MARIE GARRETT JT TEN 9554 SEAWAY DR BOX 272 ALGONAC, MI 48001-4379 | 5919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G SORENSON AND LOUISE M SORENSON JT TEN 935 16TH ST NE MASON CITY, IA 50401-1427 | 4155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$798.41<br>$798.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G TVARDZIK 152 PLYMOUTH AVE TRUMBULL, CT 06611-4152 | 5688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT G ZAPINSKI AND JOYCE M ZAPINSKI JT TEN 4652 PARKER ST DEARBORN HGTS, MI 48125-2239 | 5620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document

In re Delphi Corporation, et al.                    Pg 535 of 638                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT H HEATH AND ADELE H HEATH JT TEN<br>9 WALSH WAY<br>MORRIS PLAINS, NJ 07950-1916 | 9413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H HEATH<br>9 WALSH WAY<br>MORRIS PLAINS, NJ 07950-1916 | 9414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H KLEMP AND DORINDA A KLEMP JT TEN<br>16992 TIMBERLAKES DR SW<br>FORT MYERS, FL 33908-5322 | 9642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,058.76<br><br><br>$10,058.76 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MACK AND SHIRLEY J MACK JT TEN<br>10505 BLAINE RD<br>BRIGHTON, MI 48114-9646 | 9749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MEAGHER AND MURIEL J MEAGHER JT TEN<br>97 HOLLY AVE<br>HEMPSTEAD, NY 11550-5209 | 4816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $438.35<br>$438.35 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H RAAB AND JOAN P RAAB JT TEN<br>1519 SW 6TH COURT<br>BOCA RATON, FL 33486 | 4631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,579.95<br>$10,579.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I ODOM<br>12722 NINTH N W<br>SEATTLE, WA 98177-4306 | 6456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $704.00<br>$704.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I SHAW<br>3678 MERRIE LN<br>GRAYLING, MI 49738-9802 | 6896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J COMINI AND NANCY M COMINI JT TEN 6515 PAUL REVERE CANTON, MI 48187-3053 | 6436 | Secured: Priority: Administrative: Unsecured: Total: | $2,015.76 $2,015.76 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J GUNDERMAN AND MARY C GUNDERMAN JT TEN ROBERT J GUNDERMAN AND MARY C GUNDE 5669 SHADOWBROOK DR COLUMBUS, OH 43235-7566 | 7584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HONUS PO BOX 133 BERGLAND, MI 49910-0133 | 5138 | Secured: Priority: Administrative: Unsecured: Total: | $94.65 $94.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HUK 53585 OAKVIEW DR SHELBY TOWNSHIP, MI 48315-1920 | 7894 | Secured: Priority: Administrative: Unsecured: Total: | $1,256.32 $1,256.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J KNICK AND JANET L KNICK JT TEN 2015 IVY DR ANDERSON, IN 46011-3824 | 10347 | Secured: Priority: Administrative: Unsecured: Total: | $1,447.17 $1,447.17 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J NICOLAI 38919 CREEK RIDGE CIR CLINTON TOWNSHIP, MI 48036-3840 | 3677 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J SCHWORER CUST JESSICA L SCHWORER UNIF GIFT MIN ACT KY 1529 SLEEPY HOLLOW RD FORT WRIGHT, KY 41011-1947 | 6018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST ALYSSA M TEVENS UNDER NY UNIF GIFTS MIN ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT K TEVENS CUST FOR ANDREW R TEVENS UNDER NY UNIFORMS GIFTS MINORS ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6092 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT K TEVENS CUST KEVIN A TEVENS UNDER NY UNIF GIFTS MIN ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6091 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT L BARTLETT 1464 N M 51 APT 38 OWOSSO, MI 48867 | 5542 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT L EINODSHOFER 6425 OLDE FARM LN ERIE, PA 16505-1073 | 5927 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT L GLEICHAUF DEAD MOVED 2 03 WIFE LAFERN GLEICHAUF R3 COUNTY E 2138 MINERAL POINT, WI 53565 | 5788 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT L GRAY 902 W 300 S CRAWFORDSVILLE, IN 47933-9161 | 8047 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT L HERBSTER AND MARY HERBSTER JT TEN 301 RETFORD AVE CRANFORD, NJ 07016-2828 | 5480 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| ROBERT L RHONEY 1406 BETHEL RD MORGANTON, NC 28655-8309 | 12073 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L WICKLINE 13927 MOHAWK MIDDLEBURG HT, OH 44130-4960 | 3212 | Secured: Priority: Administrative: Unsecured: Total: | $269.80 $269.80 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT LEE RODGERS AND BETTYANN RODGERS TEN ENT 511 GRANDVIEW AVE PITMAN, NJ 08071-1711 | 5209 | Secured: Priority: Administrative: Unsecured: Total: | $16.65 $16.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT LORD 522 NW 50TH AVE DELRAY BEACH, FL 33445 | 5279 | Secured: Priority: Administrative: Unsecured: Total: | $87.47 $87.47 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT M REED 7130 ORCHARD PATH DR CLEMMONS, NC 27012-8243 | 5683 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT M SEDGWICK AND BETTY J SEDGWICK JT TEN 10 EPPINGER DR PORT CHARLOTTE, FL 33953-1433 | 3626 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT MARCISZEWSKI AND TAMMY MARCISZEWSKI JT TEN 838 BARNSDALE RD LA GRANGE PK, IL 60526-1607 | 3620 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT MIDDLETON 322 CRYSTAL WASH DR LA GRANGE, KY 40031-1158 | 3648 | Secured: Priority: Administrative: Unsecured: Total: | $164.29 $164.29 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT N ROBISON 227 W BEAVER AVE FORT MORGAN, CO 80701-2301 | 6769 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT O HOUGHTALING<br>844 EUGENE DR<br>OXFORD, MI 48371-4730 | 4634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT P BRYN AND VERNITA R BRYN TRUSTEES UA DTD 050394 THE ROBERT P BRYN FAMILY TRUST<br>3057 S HIGUERA ST 82<br>SAN LUIS OBISPO, CA 93401 | 5222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,364.16<br>$1,364.16 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT R KELLER AND MARILYN J KELLER JT TEN<br>5357 W COUNTY RD 450 S<br>COATESVILLE, IN 46121-9786 | 8287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S FERRELL TR ROBERT S FERRELL TRUST UA 050791<br>5086 CASTLEROCK WAY<br>NAPLES, FL 34112-7926 | 9409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S FERRELL<br>5086 CASTLEROCK WAY<br>NAPLES, FL 34112-7926 | 9410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S STRONG<br>515 N BAILEY CIRCLE<br>MASON, MI 48854-1277 | 3866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT SCHELLHAUSE<br>312 HERR ST<br>ENGLEWOOD, OH 45322-1220 | 7181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T CARROLL AND SUSAN J CORTINA JT TEN<br>88 WESTVIEW TER<br>ROCHESTER, NY 14620-3908 | 5698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT T CARROLL<br>88 WESTVIEW TERR<br>ROCHESTER, NY 14620-3908 | 5697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T DOUGHTY<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 8821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T KRUPPE<br>607 S PKSIDE<br>ELMHURST, IL 60126-4321 | 3029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T MARTIE AND ALTHEA R MARTIE JT TEN<br>BOX 493<br>BARNEGAT LIGHT, NJ 08006-0493 | 3291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T PRODINGER AND HAZEL E PRODINGER JT TEN<br>1304 BERRYWOOD PL<br>LANSING, MI 48917-1507 | 8972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T RYDER AND MARLENE RYDER JT TEN<br>1326 DEEP RUN LN<br>RESTON, VA 20190-3909 | 9300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $397.79<br>$397.79 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT V EVANS JR<br>5915 GARFIELD ST<br>LINCOLN, NE 68506-1448 | 2850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W FISHER AND RUTH E FISHER JT TEN<br>9301 E 16TH ST<br>INDIANAPOLIS, IN 46229-2005 | 7309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT W HASLINGER AND DEBRA A HASLINGER JT TEN<br>901 BARKER RD<br>FREMONT, OH 43420-3106 | 3229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W PEPPER AND PATRICIA A PEPPER JT TEN<br>513 HEARTSTONE LN SE<br>MARIETTA, GA 30067 | 8596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,794.23<br>$1,794.23 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W ROBINSON<br>26 BAYSHORE CRESENT<br>ST CATHARINES, ON L2N 5Y6<br>CANADA | 6297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W UNGER<br>100 E CANTER DR<br>TERRE HAUTE, IN 47802-4828 | 7334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W WARD AND ELLEN M WARD JT TEN<br>3701 IRONWOOD WAY<br>ANDERSON, IN 46011-1655 | 6868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT ZIMMERMAN<br>3625 HUNTERS CREEK RD<br>EDMOND, OK 73003 | 10449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA CRAMER SHIELDS AND REED CRAMER SHIELDS TEN ENT<br>767 WARNER RD<br>VIENNA, OH 44473-9720 | 10176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA DENEHY<br>22 ARAGON BLVD<br>SAN MATEO, CA 94402-2314 | 4414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTA M DETTMAN<br>500 PECAN CREEK DR<br>HORSESHOE BAY, TX 78657 | 6188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERTA ROBERTS BOWER<br>5600 WILD ROSE LN<br>MILFORD, OH 45150-2653 | 5310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br>$926.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBIN S BIESEMEIER AND RHONDA K BIESEMEIER JT TEN<br>1121 KAREN WAY<br>MODESTO, CA 95350-3414 | 5924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBIN S BIESEMEIER<br>1121 KAREN WAY<br>MODESTO, CA 95350-3414 | 5925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| RODERICK P AQUINO AND MARIANNE AQUINO JT TEN<br>431 MARQUARDT AVE<br>NORTH CANTON, OH 44720-2158 | 6850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,627.00<br>$3,627.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER A SWAJGER AND ALICE J SWAJGER JT TEN<br>11 COLONA RD<br>WAYNE, NJ 07470-6103 | 6312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,600.00<br>$5,600.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER B VAUGHAN<br>450 LA MARINA<br>SANTA BARBARA, CA 93109-1720 | 3558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER D CLAY<br>871 E WALTON BLVD<br>PONTIAC, MI 48340-1363 | 5212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER D WEST<br>30 JUNIPER CREEK BLVD<br>PINEHURST, NC 28374-6804 | 3813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER L PETRELLA<br>421 S UNION ST<br>GALION, OH 44833-2547 | 9057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $311.87<br>$311.87 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER PICKERIGN AND<br>DEYONNE PICKERIGN JT TEN<br>2008 SHAWNEE<br>LEAVENWORTH, KS 66048 | 5424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER R HANNEMAN<br>17635 N IRONHORSE DR<br>SURPRISE, AZ 85374-6244 | 4667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER R KLINE<br>1342 BERKSHIRE<br>GROSSE POINTE PK, MI 48230-1036 | 5348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.69<br>$797.69 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND CARD AND CLAIRE A CARD<br>JT TEN<br>153 HENNEPIN RD<br>GRAND ISLAND, NY 14072 | 9735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND E CREASY AND JENNIE<br>CREASY JT TEN<br>3105 GRAND VIEW DR<br>GREELEY, CO 80631-9488 | 4170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.43<br>$583.43 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND T ST PIERRE<br>2795 PALO VERDE DR<br>AVON PK, FL 33825-7703 | 9015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROMAN GOODMAN AND CRYSTAL M GOODMAN JT TEN 1404 WICKHAM DR LANSING, MI 48906-5586 | 6973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROMILDA E WESTENHOFER 1800 HARTMAN AVE LOUISVILLE, KY 40205-1420 | 5001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A BRANTLEY AND NELWYN L BRANTLEY JT TEN PO BOX 551 PHILADELPHIA, MS 39350 | 4689 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A GIANGIOBBE 5987 ROSE ST N SYRACUSE, NY 13212-3359 | 9068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| RONALD B RUOFF 1008 DAVID LN JEANNETTE, PA 15644-4516 | 7354 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD C WILLIAMSON CUST CHAD L WILLIAMSON UNIF TRANS MIN ACT CO 6515 WEST 4600 SOUTH HOOPER, UT 84315 | 4756 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD G SIDAWAY 638 CORNWELL AVE ELYRIA, OH 44035-6620 | 4833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD H DE VOLD 729 TROPICAL CIRCLE SIESTA KEY SARASOTA, FL 34242-1438 | 3760 | Secured: Priority: Administrative: Unsecured: Total: | $75.00 $75.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J MAJ<br>12 BEECHAM CT<br>OWINGS MILLS, MD 21117-6001 | 10608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $963.12<br>$963.12 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD KINGSTON AND LENORE KINGSTON JT TEN<br>33983 BRITTANY DR<br>FARMINGTON HILLS, MI 48335-1427 | 3445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L HOLLOWAY<br>2768 WOODLAWN DR<br>ANDERSON, IN 46013-9735 | 10041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L RANGER<br>9419 HEGEL RD<br>GOODRICH, MI 48438-9256 | 8825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L SCHROEDER<br>437 NORTH FIVE LAKES RD<br>ATTICA, MI 48412-9738 | 5330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L SMITH<br>5737 KAYNORTH ST<br>LANSING, MI 48911 | 4481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.69<br><br><br><br>$24.69 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L TURNER<br>9738 BARKLEY<br>MILLINGTON, MI 48746-9728 | 9189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD LAVIOLA<br>8 CTR ST<br>RUMSON, NJ 07760-1713 | 9246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $645.21<br><br><br>$645.21 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD NOSECK AS CUST FOR RYAN A NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK CUST FOR RHETT R NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8744 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD NOSECK CUST FOR MIRANDA N NOSECK UNDER THE ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8743 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RONALD P SLONGO AND JACQUELINE M SLONGO TR RONALD P SLONGO TRUST UA 020499 37039 MAAS DR STERLING HEIGHTS, MI 48312-1939 | 9181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R ALDERMAN SR 91 POPLAR ST FAIRBURN, GA 30213-1749 | 3168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R NAPIERALA 5860 BEAR CREEK DR SYLVANIA, OH 43560-9540 | 4623 | Secured: Priority: Administrative: Unsecured: Total: | $74.90 $74.90 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R PAWLAK DEPOSITORY TRUST COMPANY TREASURERS 2176 GOLF VIEW HARBOR SPRINGS, MI 49740 | 8491 | Secured: Priority: Administrative: Unsecured: Total: | $7,688.67 $7,688.67 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| RONALD R RICHTER 523 WINTER GARDEN DR FENTON, MO 63026 | 10863 | Secured: Priority: Administrative: Unsecured: Total: | $1,713.94 $1,713.94 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD ROSENBERG AND CLAUDIA ROSENBERG JT TEN 704 SPRING FARM RD LAKE VILLA, IL 60046-5782 | 7753 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| RONALD SUTHERLAND AND ANNA M SUTHERLAND JT TEN 1805 ROLLING LN CHERRY HILL, NJ 08003-3325 | 4784 | Secured: Priority: Administrative: Unsecured: Total: | $798.63 $798.63 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T KOVERMAN 2026 SPRINGMILL RD KETTERING, OH 45440-2814 | 3468 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T MAGER AND MARLENE A MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3486 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD W HAMM AND KEVIN C HAMM JT TEN 241 ASH ST WISCONSIN RAPIDS, WI 54494-2028 | 4453 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD WILLIAM KERN 6 SHORE DR NEW FAIRFIELD, CT 06812-2914 | 3350 | Secured: Priority: Administrative: Unsecured: Total: | $860.69 $860.69 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONI J HOWARD 76 BROAD ST S F, CA 94112-3002 | 6017 | Secured: Priority: Administrative: Unsecured: Total: | $162.00 $162.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE A KRANZ 1894 AURELIUS RD MASON, MI 48854-9762 | 4281 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                     First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONNIE CHAPMAN AND MARTHA CHAPMAN JT TEN 20107 LAKEWORTH ROSEVILLE, MI 48066-1122 | 7025 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIA HAUSER TOROKVESZ U 66 B 1025 BUDAPEST HUNGARY | 8260 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIE S TOMS 5079 W 16TH ST SPEEDWAY, IN 46224-6509 | 10242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROSARIO GENNARO 181 FORESTVIEW DR WILLIAMSVILLE, NY 14221-1415 | 6464 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE BALINT 10 CANBY ST PT ROBINSON, ON L0S 1K0 CANADA | 12085 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE CRIMI AND RONALD CRIMI AND GARY CRIMI JT TEN 2538 BALSAM AVE EAST MEADOW, NY 11554-4208 | 3157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE M DANIEL 5100 SHARON RD 2101 CHARLOTTE, NC 28210-4777 | 7536 | Secured: Priority: Administrative: Unsecured: Total: | $10,480.68 $10,480.68 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE FRANKLIN CO MARYKNOLL BOX 511 MARYKNOLL, NY 10545 | 5643 | Secured: Priority: Administrative: Unsecured: Total: | $908.80 $908.80 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE MARIE SUMKOWSKI AND JOHN F KARWOWSKI JT TEN CO ROSE MARIE KARWOWSKI 38032 S BONKAY DR CLINTON TOWNSHIP, MI 48036 | 6195 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE N MISIAK TR ERNEST M MISIAK IRREVOCABLE TRUST UA 102892 11291 KATRINE DR FENTON, MI 48430-9007 | 3768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE VERLINDE ETTER 280 WAUQUANESIT DR BREWSTER, MA 02631-1224 | 8783 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY A JONES 7102 RIDGEWOOD AVE CHEVY CHASE, MD 20815-5148 | 5265 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY F PALLADINO 1 LAKESIDE PL STATEN ISLAND, NY 10305-1517 | 4580 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSLYN L LASTER BOX 41003 91051 JERUSALEM ISRAEL | 8166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ROXANNA CLARK 7326 GRANDWOOD SWARTZ CREEK, MI 48473-9101 | 5696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROY H ATKINSON JR 512 N WATER ST PERU, IN 46970-1222 | 10028 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY H MISENHIMER TRUSTEE UA MISENHIMER FAMILY TRUST DTD 33872 305 E COLUMBIA AVE POMONA, CA 91767-3951 | 2840 | Secured: Priority: Administrative: Unsecured: Total: | $28,376.00 $28,376.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROY R MCPHERSON AND GERALDINE MCPHERSON JT TEN 1702 WOODWAY DR KENT, OH 44240-5918 | 6304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROY S WILSON 132 OAKWOOD DR WOODRUFF, SC 29388-9479 | 3200 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY V ISON AND LINDA J ISON JT TEN 709 SWOPE DR INDEPENDENCE, MO 64056 | 3118 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RUBLE LINDA 3741 BRADDOCK ST KETTERING, OH 45420 | 4128 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUBY B LUEDEMANN 118 MOUNT HEBRON CHURCH RD SEARCY, AR 72143 | 4054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLF PECKHARDT AND ERIKA PECKHARDT JT TEN 5 WENDOVER PL BRIDGEWATER, NJ 08807-5615 | 5860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH A KRENZ AND EILEEN M KRENZ JT TEN 5655 NOVARA PL SARASOTA, FL 34238 | 6071 | Secured: Priority: Administrative: Unsecured: Total: | $23,500.00 $23,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUDOLPH MIHELICH JR AND CLARA SUSAN MIHELICH TR RUDOLPH MIHELICH JR FAMILY TRUST UA 111899 1305 N MAY ST JOLIET, IL 60435-4047 | 6322 | Secured: Priority: Administrative: Unsecured: | $1,062.42 <br> Total: $1,062.42 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH R SOBOTTA AND BETTY SOBOTTA JT TEN W 24065 CYRIL SOBOTTA LN ARCADIA, WI 54612 | 6160 | Secured: Priority: Administrative: Unsecured: | $1,873.75 <br> Total: $1,873.75 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V VOLLBRECHT AND ERNESTINE ERNESTINE VOLLBRECHT JT TEN 554 PROSPECT AVE NEPTUNE, NJ 07753-5632 | 3690 | Secured: Priority: Administrative: Unsecured: | $584.02 <br> Total: $584.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUDY A MONDRAGON 819 LA VEGA COURT SW ALBUQUERQUE, NM 87105-3835 | 8964 | Secured: Priority: Administrative: Unsecured: | $0.00 <br> Total: $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UNIF TRANS MIN ACT WA 32911 SOUTH SHORE DR MT VERNON, WA 98274 | 3625 | Secured: $0.00 Priority: Administrative: Unsecured: | Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL BLANTON AND SHIRLEY BLANTON SHIRLEY BLANTON TR RUSSELL BLANTON AND SHIRLEY BLANTON LIVING TRUST UA 071696 15359 SARANAC DR WHITTIER, CA 90604 | 6207 | Secured: Priority: Administrative: Unsecured: | $0.00 <br> Total: $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL D OBRIEN 1372 LAKESHORE DR COLUMBIAVILL, MI 48421-9772 | 4727 | Secured: Priority: Administrative: Unsecured: | $0.00 <br> Total: $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL L HALTEMAN AND KATHRYN HALTEMAN JT TEN 324 ALLENTOWN RD SOUDERTON, PA 18964-2102 | 4421 | Secured: Priority: Administrative: Unsecured: | $0.00 <br> Total: $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL LARVADAIN AND BEVERLY A LARVADAIN JT TEN 1794 SQUIRREL VALLEY DR BLOOMFIELD HILLS, MI 48304-1185 | 3786 | Secured: Priority: Administrative: Unsecured: Total: | $5,715.87 $5,715.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL M HARMON JR 1912 S PK RD ANDERSON, IN 46011-3957 | 4695 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R JOHNSON 1476 RIVERDALE DR OCONOMOWOC, WI 53066-3436 | 8181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R KENNISON II 1408 HARVEST LN MOBERLY, MO 65270-2934 | 8823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL VEENENDAAL AND LILLIAN VEENENDAAL JT TEN W168 N11489 EL CAMINO DR GERMANTOWN, WI 53022-3288 | 11791 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RUTH ANNE FOSTER 5233 HAWK DR HOLIDAY, FL 34690-2132 | 8746 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RUTH CAYLOR 40 05 HAMPTON ST APT 708 ELMHURST, NY 11373-2043 | 5527 | Secured: Priority: Administrative: Unsecured: Total: | $2,881.45 $2,881.45 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUTH D WYBORNY 1710 S 13TH BURLINGTON, IA 52601-3608 | 4276 | Secured: Priority: Administrative: Unsecured: Total: | $241.70 $241.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH E BAKER<br>324 LEXINGTON AVE<br>FOR RIVER GROVE, IL 60021-1819 | 4056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH ESTHER ECHAURI BELTRAN<br>MADRID 183 BIS<br>CO DEL CARMEN COYOACAN<br>MEXICO CITY DISTRITO FEDERAL<br>CP 04100<br>MEXICO | 10065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH JANE GILCRIST<br>451 MC CONKEY DR<br>BUFFALO, NY 14223-1135 | 5751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH L DE SANTIS<br>2161 EAST 34TH ST<br>BROOKLYN, NY 11234-4902 | 4384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH PALLACK<br>16939 DAVENPORT RD<br>DALLAS, TX 75248-1462 | 10236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46.24<br>$46.24 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH SIPELSTEIN AND BERNARD<br>SIPELSTEIN JT TEN<br>2260 E 63RD ST<br>BROOKLYN, NY 11234-6304 | 2793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN KIM<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 11818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN ZELLER<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>550 W FULTON APT 504<br>CHICAGO, IL 60661 | 8529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| S JOSEPH LAMANCUSA TR UAW S LAMANCUSA DTD 051491 11254 FREDERICK LN TWINSBURGH, OH 44087-2694 | 3460 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SACCO CHANTELLE 13064 W COUNTYHOUSE RD ALBION, NY 14411 | 11381 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SALAMA ESSAM 8042 ST MATTHEW DR WESTCHESTER, OH 45069 | 8800 | Secured: Priority: Administrative: Unsecured: Total: | $27,549.90 $27,549.90 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A DEAN TR UA DTD 10232003 SALLY ANN DEAN REVOCABLE TRUST 550 AMELIA COURT NIPOMO, CA 93444 | 3906 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A MORRIS 16625 WOODLAND CT BRIDGEVILLE, DE 19933 | 4065 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A ROSE 12055 SE 56TH AVE MILWAUKIE, OR 97222 | 6194 | Secured: Priority: Administrative: Unsecured: Total: | $163.82 $163.82 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SALLY J ROBERTS TR SALLY J ROBERTS REVOCABLE LIVING TRUST UA 12400 1992 KALEY AVE WESTLAND, MI 48186-5508 | 7978 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| SALLY MEDICK DEMICK 14495 CRESTRIDGE DR CEMENT CITY, MI 49233 | 7155 | Secured: Priority: Administrative: Unsecured: Total: | $664.32 $664.32 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALLY S BISCARO<br>93 DELAWARE RD<br>KENMORE, NY 14217-2403 | 8346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,344.00<br>$14,344.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALVADOR CANTIO<br>1645 CRESTLINE LN<br>ROCHESTER HILLS, MI 48307 | 3269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE MAGRI AND<br>PHYLLIS MAGRI JT TEN<br>152 GATES GREECE TL RD<br>ROCHESTER, NY 14606-3466 | 4174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,722.00<br>$3,722.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM CASCIANI<br>538 MONTVALE LN<br>ROCHESTER, NY 14626 | 11872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM D SIMPSON AND JANETTE M<br>SIMPSON JT TEN<br>2005 CHOCTAW RIDGE<br>GALLATIN, TN 37066-5851 | 5205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM T BERGHOLTZ AND HELEN<br>BERGHOLTZ JT TEN<br>21 SOMERSET AVE<br>HICKSVILLE, NY 11801-5143 | 3594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMSON S KUO<br>50975 SHARPSTONE CT<br>GRANGER, IN 46530-6848 | 4391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,423.97<br>$1,423.97 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL ANDREW CARNELL AND<br>RACHAEL ANNE CARNELL TR<br>THE CARNELL FAMILY TRUST<br>UA 12097<br>3255 JENKINS AV<br>SAN JOSE, CA 95118-1417 | 6908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,114.07<br>$6,114.07 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMUEL L THORNDIKE JR<br>5691 STOCKTON HARTFIELD RD<br>DEWITTVILLE, NY 14728-9753 | 9204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL V GILMAN JR<br>129 RIDGE RD<br>RUMSON, NJ 07760-1044 | 3335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL W KOTSCH JR<br>131 KIMBERLY DR<br>BOX 5<br>MANCHESTER, CT 06045-0005 | 9549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.27<br>$317.27 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA J LIPUT<br>47830 ANNA COURT<br>SHELBY TWP, MI 48315 | 6776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA K COON<br>CO SANDRA K BURTCH<br>8135 WHITECLIFF<br>GRAND BLANC, MI 48439-9561 | 6178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA L WRIGHT<br>16315 SILVER SHADOW LN<br>HUNTER TOWN, IN 46748-9360 | 8488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD J STONE AND<br>ILEANA ZAYAS STONE JT TEN<br>5500 HOLMES RUN PKWY 1115<br>ALEXANDRIA, VA 22304-2861 | 4143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH L SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON, KY 40517-2841 | 9399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SARAH MAURER<br>1551 LAKE COOK RD<br>DEERFIELD, IL 60015-5651 | 8678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH NANCY HIRSCH<br>674 MEADOW LN<br>TROY, OH 45373-2267 | 4735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH PRATT QUINN CUST<br>ASHLEY ERIN QUINN UNDER THE<br>CA UNIF TRAN MIN ACT<br>1548 VINE ST<br>EL CENTRO, CA 92243-3741 | 5804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAVA E HELIDES<br>1412 MIDDLE RD<br>GLENSHAW, PA 15116-2610 | 9407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHREIB RAYMOND<br>17 CHIMNEY SWEEP LN<br>ROCHESTER, NY 14612 | 11836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHUDA SCOTT<br>1333 MARION AVE<br>SO MILWAUKEE, WI 53172-3007 | 5176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT R FAIVRE TR<br>FAIVRE LIVING TRUST<br>UA 042095<br>412 DUVALL CT<br>BENICIA, CA 94510-1441 | 9073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT SPONDER<br>1860 THORNECREST ST<br>ORLEANS<br>CANADA | 9485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,295.40<br>$2,295.40 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEBASTIAN FRANK FORMICA TR UA DTD 121002 SEBASTIAN FRANK FORMICA TRUST 1900 BEECHNUT RD NORTHBROOK, IL 60062-1299 | 3371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SEMINAL INC BOX 1034 GT HARBOUR PL 4TH FL 103 S CHURCH ST GRAND CAYMAN CAYMAN ISLANDS | 6788 | Secured: Priority: Administrative: Unsecured: Total: | $5,510.00 $5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SETA DILANIAN 5316 FRANKLIN RIDGE CIRCLE W BLOOMFIELD TWP, MI 48322-4123 | 6682 | Secured: Priority: Administrative: Unsecured: Total: | $200.00 $200.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON M SMILEY 3394 PIMLICO PKWY LEXINGTON, KY 40517-2841 | 9281 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SHAPIRO LARISA 396 FRENCH RD ROCHESTER, NY 14618 | 11883 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHARON C STANLEY 1312 FRANK BIRD RD COMMERCE, GA 30530-5138 | 9505 | Secured: Priority: Administrative: Unsecured: Total: | $990.28 $990.28 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHARON D KUREK 3 GARDENVILLE ON THE GREEN W SENECA, NY 14224-6310 | 4904 | Secured: Priority: Administrative: Unsecured: Total: | $149.09 $149.09 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD AND KATHERINE E GOOD JT TEN 12521 EASTBOURNE DR SILVER SPRING, MD 20904-2040 | 9629 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.         **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARON E GOOD<br>12521 EASTBOURNE DR<br>SILVER SPRING, MD 20904-2040 | 10254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E PARRAVANO TRUSTEE<br>FBO SHARON E PARRAVANO UA<br>WRITTEN TRUST AGREEMENT DTD 31782<br>6248 TWIN OAKS<br>WESTLAND, MI 48185-9132 | 4565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| SHARON L VITAS AND ROBERT L VITAS JR AND<br>BRETT C VITAS JT WROS<br>18217 WINDWARD RD<br>CLEVELAND, OH 44119 | 9742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| SHARON LEE HOOVER<br>4220 LEHMAN RD<br>DEWITT, MI 48820 | 5640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SHELLIE J CULLINS<br>4661 JOSLYN RD<br>ORION, MI 48359-2235 | 12431 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHERALYN P STOHLER<br>BOX NO 112<br>MARKLEVILLE, IN 46056 | 3787 | Secured:<br>Priority: $4,903.20<br>Administrative:<br>Unsecured:<br>Total: | $4,903.20 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SHEREE LYNN MCCONVILLE<br>2514 WALKER WAY<br>CHELSEA, MI 48118-9223 | 10616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| SHERMAN RIESEL<br>102 25 67TH DR<br>FOREST HILLS, NY 11375 | 5500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHERRIE H STONE BIAS<br>1530 MOUNT VERNON RD<br>CHARLESTON, WV 25314-2534 | 3265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERYL L FORD<br>4804 NE 53RD TERRACE<br>KANSAS CITY, MO 64119 | 7744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERYL L KNIGHT<br>4714 ALBERMARLE<br>WASHINGTON, DC 20016-2038 | 7661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,668.00<br>$1,668.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIELDS DAVID H<br>767 WARNER RD<br>VIENNA, OH 44473-9720 | 10175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY A CAMPAU TR<br>SHIRLEY A CAMPAU REVOCABLE<br>LIVING TRUST UA 060998<br>35949 CADRE<br>CLINTON TOWNSHIP, MI 48035-2906 | 6219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY A LLOYD<br>SHIRLEY A HORCHLER<br>34 SPRINGLAKE DR<br>NEWARK, DE 19711-6742 | 9119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY A STANLEY<br>6449 HICKORY RIDGE RD<br>SPOTSYLVANIA, VA 22553 | 5893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160.00<br>$160.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY B FISCHER<br>6336 COMMANDER RD<br>RICHMOND, VA 23224-4406 | 4557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND, MI 48875-1635 | 9619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY D WRIGHT<br>1848 POINT DR<br>COMMERCE, MI 48382-2275 | 4491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY M SCHOVAN<br>4530 SEDUM GLEN<br>WATERFORD, MI 48328-1155 | 6485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,155.00<br><br>$2,155.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY W REED<br>1 WIER AVE<br>HILLCREST<br>WILMINGTON, DE 19809-3147 | 8757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY Y TAMAI TR<br>SHIRLEY Y TAMAI TRUST<br>UA 031296<br>KANEOHE, HI 96744-5336 | 4420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLIE M CALLAHAN<br>110 BALBOA CT<br>NEW BERN, NC 28560-8418 | 10406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>WITTEN D 58456<br>GERMANY | 10153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SILVIA P MATTHEWS<br>15760 E MUSTANG DR<br>FOUNTAIN HILLS, AZ 85268-5314 | 7629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 562 of 638

In re Delphi Corporation, et al.    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMON JOSEPH SAGONDA<br>1621 SQUIRREL TREE PL<br>EDMOND, OK 73034-4925 | 4090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145.46<br>$145.46 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SISCO DENNIS<br>1404 MEADOW BRIDGE DR<br>DAYTON, OH 45432-2605 | 8121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,978.51<br>$65,978.51 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIZEMORE RICK<br>6595 WESTMINSTER DR<br>EAST AMHERST, NY 14051 | 14014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,330.38<br>$211,330.38 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH DARREL B<br>2131 OJIBWAY<br>WEST BRANCH, MI 48661-0000 | 11799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH JOHN M<br>119 SCOTCH PINE DR<br>ROCHESTER, NY 14616 | 11832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH SHARON<br>30712 RAMBLEWOOD CLUB DR<br>FARMINGTON HILLS, MI 48331 | 9006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,945.27<br>$5,945.27 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH WILLIAM<br>6515 WARREN SHARON RD<br>BROOKFIELD, OH 44403 | 11843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,625.52<br>$44,625.52 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SNYDER III MARION H<br>2424 E COOK RD<br>GRAND BLANC, MI 48439-8373 | 15730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br>$75,900.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOL WASSERMAN AND SHERRI WASSERMAN AND DEBRA GOLDMAN JT TEN 7841 NORTH KARLOV SKOKIE, IL 60076-3544 | 5189 | Secured: Priority: Administrative: Unsecured: Total: | $355.00 $355.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SOLOMON HORN AND BERNIECE M HORN JT TEN PO BOX 33 LENNON, MI 48449-0033 | 10131 | Secured: Priority: Administrative: Unsecured: Total: | $12,831.48 $12,831.48 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SOPHIA LORETTA GATES APT 605 333 SIMCOE ST N OSHAWA, ON L1G 4T2 CANADA | 7034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SPALL JAMES 14329 ADIOS PASS CARMEL, IN 46032 | 14788 | Secured: Priority: Administrative: Unsecured: Total: | $21,924.69 $21,924.69 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES 483 HUBBARD ST NE GRAND RAPIDS, MI 49525-2533 | 12125 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY FRACZEK 150 SWEETFIELD CIRCLE YONKERS, NY 10704-2612 | 7516 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY L MOSES AND FRANCINE G MOSES JT TEN 10143 MANGROVE DR APT 301 BOYNTON BEACH, FL 33437 | 7645 | Secured: Priority: Administrative: Unsecured: Total: | $400.16 $400.16 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY MITTMAN AND ELAINE MITTMAN JT TEN 427 BEACH 138TH ST BELLE HARBOR, NY 11694-1341 | 2822 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY R MATUSZCZAK<br>31 SUNRISE LN<br>PANACEA, FL 32346-2720 | 7010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY R PAYNE AND DOROTHY W PAYNE JT TEN<br>11403 STONEWOOD LN<br>ROCKVILLE, MD 20852-4542 | 3686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| STENGLEIN PAUL ROBERT<br>PAUL ROBERT STENGLEIN<br>7577 E GREENLEAF CT<br>FRANKENMUTH, MI 48734 | 14806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210,000.00<br><br>$210,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHAN M KOENIG<br>PO BOX 775<br>NEWPORT, RI 02840 | 3829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHANIE ROSENBLATT<br>345 W 58TH ST APT 2 A<br>NEW YORK, NY 10019-1130 | 6270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN COLLINS CHESLEY<br>3324 PRENTICE AVE<br>COLUMBIA, SC 29205-3944 | 9592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN J RHEAUME AND RUTH E RHEAUME JT TEN<br>5162 MERIDIAN RD<br>WILLIAMSTON, MI 48895-9658 | 9582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30.50<br>$30.50 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN PETER TASY<br>10 SHIPLEY CT<br>PITTSTOWN, NJ 08867-4307 | 6709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEPHEN W STEMPLE<br>115 LOUGH AVE<br>ELKINS, WV 26241-8525 | 9495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE A LOYD AND<br>SUSAN C LOYD JT TEN<br>5183 STONEMONT CT<br>YELLOW SPRINGS, OH 45387-9768 | 8793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE J CHIZMARIK<br>1301 OLD LOUISVILLE RD<br>GROVETOWN, GA 30813-3421 | 9064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br><br>$20,000.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE L EWING<br>RR 1 BOX 2<br>LA FAYETTE, IL 61449-9703 | 8055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN A HENRY<br>937 GARVER RD<br>MANSFIELD, OH 44903-9058 | 9702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN NEIGEBAUER<br>336 N HEMLOCK RD<br>HEMLOCK, MI 48626-9652 | 9141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,374.00<br>$13,374.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUART D GRANT<br>1135 VIVIAN DR<br>LAPEER, MI 48446-3064 | 6048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUE KERNOHAN MARSCH<br>524 OAKDALE DR<br>DOVER, OH 44622 | 8078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN A COYLE<br>115 MCKINLEY AVE<br>VILLAS, NJ 08251-1329 | 7482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN BETH GLENN<br>S 2133<br>33 LA SALLE ST<br>CHICAGO, IL 60602-2603 | 9490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,037.76<br>$1,037.76 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN BRZUCHOWSKI<br>5225 E CASS CITY RD<br>CASS CITY, MI 48726-9686 | 3883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103.63<br>$103.63 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN C LOYD CUST<br>NATHAN C LOYD<br>UNIF TRANS MIN ACT OH<br>YELLOW SPRINGS, OH 45387-9768 | 8794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147.06<br>$147.06 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN F DAVIDSON<br>2930 HORSE HILL W DR<br>INDIANAPOLIS, IN 46214-1542 | 7109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J STEINBERG<br>29 PENSTEMON<br>LITTLETON, CO 80127 | 9206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,728.75<br>$3,728.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN KAY LORY-AENS<br>33 FAYE AVE<br>SHELBY, OH 44875-1709 | 7971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN M NEWMAN<br>13120 COTTONWOOD DR<br>CLIO, MI 48420-1054 | 6205 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN MARIE LANGWELL<br>977 GLENBROOK DR<br>SAINT LOUIS, MO 63122-3102 | 3225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN ORA THOMPSON<br>1821 LIQUIDAMBAR LN<br>CERES, CA 95307 | 4994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN R SINCLAIR<br>BOX 836<br>MILLER PL., NY 11764-0836 | 6240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN UNGER<br>727 WEST ABBOTT AVE<br>MILWAUKEE, WI 53221 | 6892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN V HAWKINS<br>29 ROANDIS CT<br>RAMSEY, NJ 07446-1614 | 6101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN W KNOWLES<br>107 BRINK DR<br>DENISON, TX 75021-3161 | 5377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSANNA E LANGE<br>2002 MARLBORO DR<br>WILMINGTON, DE 19808-3820 | 6542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSANNE M HONRATH<br>28 ARRIGHI DR<br>WARREN, NJ 07059-5801 | 12077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZANNE B BURKHART<br>512 SMOKERISE BLVD<br>LONGWOOD, FL 32779-3343 | 8916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE E PUFF<br>2099 FOWLER RD<br>HARRISVILLE, MI 48740-9514 | 6158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE FIELDS<br>1149 S W DAVENPORTST<br>PORTLAND, OR 97201-2225 | 8733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE M POLLICK<br>4331 WILBUR BOX 151<br>AKRON, MI 48701 | 3345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE NESTLE<br>31 HIGHLAND TERRACE<br>FORT PLAIN, NY 13339 | 3665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE R KENNEDY<br>7234 WOODBURY DR<br>FRANKLIN, WI 53132-8994 | 9486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $474.03<br>$474.03 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SWANSON JERRY<br>14191 STATE RD<br>OSTRANDER, OH 43061-9325 | 8342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYBIL R COOK<br>2220 MOUNTAIN LAKE TERR<br>BIRMINGHAM, AL 35226-1123 | 7634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,624.46<br>$2,624.46 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYBLE L ERICKSEN AND FREDERICK S ERICKSEN JT TEN 3003 S CANAL DR FLORENCE, SC 29505-7503 | 5364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN 3003 S CANAL DR FLORENCE, SC 29505-7503 | 5365 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA BLANKENHORN 555 N PEARL STOCKTON, IL 61085-1142 | 9275 | Secured: Priority: Administrative: Unsecured: Total: | $612.00 $612.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C GARGANO 47 STARLING ST ROCHESTER, NY 14613-2262 | 5663 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C SKULSKY 20 HARTFORD RD CALGARY, AB T2K 2A3 CANADA | 6980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D LAURIDSEN AND WARREN H LAURIDSEN TR SYLVIA D LAURIDSEN REVOCABLE TRUST UA 121698 4N241 BRIAR LN BENSENVILLE, IL 60106-2923 | 8692 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D WILLIAMS 18631 CHERRYLAWN DETROIT, MI 48221 | 10223 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA J HEYMAN AND ALISA HEYMAN TRUSTEES UA DTD 081291 SYLVIA J HEYMAN TRUST 6408 ASPEN GLEN CIRCLE BOYNTON BEACH, FL 33437-1816 | 5383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA S TERESI CANADAY AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5437 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA TAUB SEABROOK VILLAGE 321 S WINDS TINTON FALLS, NJ 07753-7715 | 6125 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SYRINE SONIER AND GERALD D SONIER JT TEN 7389 DEADSTREAM RD HONOR, MI 49640-9795 | 3861 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| T VIRGINIA WALTER AND F DAVID WALTER JT TEN 23 RIVERVIEW RD LAPEER, MI 48446-7631 | 8157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TAIT BEVERLY 5953 SCOTT CIRCLE CLARKSTON, MI 48348 | 10623 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TED DARZI 1974 RIVER FOREST DR MARIETTA, GA 30068-1522 | 8175 | Secured: Priority: Administrative: Unsecured: Total: | $1,215.00 $1,215.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TED WRIGHT 1152 E 4TH AVE LONGMONT, CO 80501-5234 | 5593 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TEDDI K ADELMAN 1012 VISTADALE DR DALLAS, TX 75238 | 8736 | Secured: Priority: Administrative: Unsecured: Total: | $938.67 $938.67 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEENIER BARBARA<br>6220 MORELAND LN<br>SAGINAW, MI 48603-2725 | 8815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA BRUNETTI<br>163 PK DR<br>EASTCHESTER, NY 10709-5100 | 7911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA M MUSIAL<br>16722 WHITE HAVEN DR<br>NORTHVILLE, MI 48167 | 10691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE G GEISEN<br>27 BIRCHWOOD COURT<br>BATTESVILLE, IN 47006-7621 | 8262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRENCE KEELEY SR<br>137 CAMROSE DR<br>NILES, OH 44446-2129 | 3808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY A NELSON AND RENEE L NELSON JT TEN<br>2158 S SHORE ACRES<br>SODDY DAISY, TN 37379 | 7537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.58<br>$433.58 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| THADDEUS J TALA AND MARY JANE TALA JT TEN<br>2040 VISTE RD<br>STURGEON BAY, WI 54235-8701 | 4486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br>$798.41 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THARON M FLAHERTY<br>420 E 5TH ST<br>MURRAY, IA 50174-2024 | 2767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE DEPOSITORY TRUST CO 55 WATER ST NEW YORK, NY 10041 | 8593 | Secured: Priority: Administrative: Unsecured: Total: | $909.58 $909.58 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THE HUMAN LIFE FOUNDATION INC ATTN MARIA MAFFUCCI PRES 215 LEXINGTON AVE 4TH FL NEW YORK N NEW YORK, NY 10016-6023 | 4668 | Secured: Priority: Administrative: Unsecured: Total: | $586.00 $586.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| THE TRUSTEES OF FIRST PRESBYTERIAN CHURCH OF 341 PUTNAM AVE WATERVILLE, NY 13480-1212 | 3415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THELMA D STARR 236 WALKER AVE FITZGERALD, GA 31750 | 6181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| THELMA E ALTIC 568 BARBARA DR TIPP CITY, OH 45371-1202 | 9295 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| THELMA G ALCALA 830 OTTER WATERFORD, MI 48328-3920 | 6061 | Secured: Priority: Administrative: Unsecured: Total: | $751.80 $0.00 $751.80 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J ELLIS 4028 BLOSSOMWOOD DR LOUISVILLE, KY 40220-1113 | 8156 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J STONE TEN COM 6624 EAGLE RIDGE LN CANAL WINCHESTER, OH 43110 | 6127 | Secured: Priority: Administrative: Unsecured: Total: | $56.18 $56.18 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE PAWLIK AND MARY ANN PAWLIK JT TEN 3245 SILVERWOOD SAGINAW, MI 48603-2177 | 8601 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THEODORE R REED BOX 615 VINEMONT, AL 35179-0615 | 8034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THERESA G WRIGHT 18565 W 158TH TERRACE 203 OLATHE, KS 66062 | 7530 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THERESA JACOBS CUST STEVEN A JACOBS UNIF GIFT MIN ACT MI GARDEN CITY, MI 48135-2010 | 7261 | Secured: Priority: Administrative: Unsecured: Total: | $995.19 $995.19 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| THERESA P PEREZ 31 SEATON PL NW WASHINGTON, DC 20001-1033 | 7823 | Secured: Priority: Administrative: Unsecured: Total: | $5,409.88 $5,409.88 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS A GREGORY 519 W OMAR STRUTHERS, OH 44471-1350 | 7814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ALLEN MC ELHINEY 532 FIFTH ST BOULDER CITY, NV 89005-3061 | 7455 | Secured: Priority: Administrative: Unsecured: Total: | $260.00 $0.00 $260.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANDREW MAGER III AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3487 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS C HU<br>31 EAGLE DR<br>SHARON, MA 02067 | 8059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.68<br><br><br>$1,217.07<br>$1,265.75 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C LANE<br>1905 N PANTOPS DR<br>CHARLOTTESVILLE, VA 22911-8645 | 4271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,469.00<br><br><br><br>$1,469.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C SILVESTRINI AND DONNA<br>M SILVESTRINI JT TEN<br>2507 BAYSHORE DR<br>MATLACHA, FL 33993 | 3059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C VAN METER<br>49 NORTHWEST DR<br>BRIDGETON, NJ 08302-4519 | 3222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E RAINWATER<br>1940 BROOK DR<br>CAMDEN, SC 29020-2008 | 4856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E SHOCK<br>430 SALISBURY ST<br>PORT CHARLOTTE, FL 33954-1923 | 6913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F MEIER JR EX EST<br>MARY JEAN MEIER<br>5140 RAINIER PASS<br>COLUMBIA HEIGHTS, MN 55421 | 9640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,571.84<br><br><br><br>$4,571.84 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS GARTHWAITE<br>28183 COUNTY HWY U<br>CASHTON, WI 54619-8219 | 4505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,483.55<br>$1,483.55 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS H EVERETT JR<br>BOX 236092<br>COCOA, FL 32923-6092 | 2837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS H HULTZ AND JANET A HULTZ JT TEN<br>1248 MEADOWBROOK DR<br>CANONSBURG, PA 15317 | 2806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS H MC DEVITT AND BARBARA S MC DEVITT JT TEN<br>149 COUNTRY KITCHEN RD<br>BARNESVILLE, GA 30204-3701 | 4507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS H WENDT AND RUTH WENDT JT TEN<br>4880 LOCUST ST NE APT 337<br>ST PETERSBURG, FL 33703-4052 | 6757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J BARDEN SR<br>BOX 388<br>BABYLON, NY 11702-0388 | 4993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J BURROWS SR AND AUDRAY<br>J BURROWS JT TEN<br>7413 E WOODED SHORE DR<br>WONDER LAKE, IL 60097-8612 | 4300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.69<br><br><br>$260.69 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J HARKINS<br>3207 FOX CHASE RD<br>MIDLOTHIAN, VA 23112-4442 | 2888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J KNIGHT<br>BOX 22<br>MIMBRES, NM 88049-0022 | 5382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS J ONEILL AND ELAINE A ONEILL JT TEN<br>87 PHYLLIS LN<br>MANAHAWKIN, NJ 08050-4141 | 5188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL<br>87 PHYLLIS LN<br>MANAHAWKIN, NJ 08050-4141 | 5187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J RUDOWICZ<br>15477 ALBION RD<br>STRONGSVILLE, OH 44136-3645 | 3911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS JOSEPH<br>269 PEPPER TREE LN<br>ROCHESTER HILLS, MI 48309 | 10129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,378.00<br>$1,378.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS K VAUGHN<br>2066 ROCKY GLADE RD<br>EAGLEVILLE, TN 37060-4101 | 5278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,317.00<br>$2,317.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS KEEL<br>2013 E SECOND ST<br>FLINT, MI 48503-5339 | 3544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L MARCUM<br>4310 WALLACE AVE<br>KNOXVILLE, TN 37920-1206 | 2918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L ROMZEK<br>8920 M 15<br>CLARKSTON, MI 48348-2843 | 4285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                     **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS MICHAEL DAWSON 265 CARVER DR CLAREMONT, CA 91711-1830 | 7522 | Secured: Priority: Administrative: Unsecured: | $27.80 Total: $27.80 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS O WHIPPLE 15305 CATALINA WAY HOLLY, MI 48442-1105 | 2977 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R BOCK AND SANDRA L BOCK JT TEN 5499 WOODHAVEN DR CINCINNATI, OH 45248-5121 | 5412 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R SOLANICK AND LORI L SOLANICK JT TEN 6634 CARRIAGE HLS CANTON, MI 48187-3042 | 6835 | Secured: Priority: $2,050.00 Administrative: Unsecured: | Total: $2,050.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS W ADAMS JR 388 BEECH ST TOWNSHIP OF WASHINGTON, NJ 07676 | 9509 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS W MC NATT JR 10025 FOREST VIEW WACO, TX 76712-3110 | 3344 | Secured: Priority: Administrative: Unsecured: | $0.00 Total: $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS WILSON MCMEECHAN 256 CLEVELAND DR BUFFALO, NY 14223-1002 | 8705 | Secured: Priority: Administrative: Unsecured: | $995.00 Total: $995.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| THOMPSON ROBERT F 393 UPPER VALLEY RD ROCHESTER, NY 14624 | 11387 | Secured: Priority: $1,000.00 Administrative: Unsecured: | Total: $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMSON DELPHION<br>901 WARRENVILLE RD STE 20<br>LISLE, IL 60532 | 3326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,544.00<br>$5,544.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THUY K PHAM<br>371 E WESTFIELD AVE<br>ROSELLE PK, NJ 07204-2320 | 3547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.50<br>$11.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIFFANY ROWE BROOKS<br>31 SIMPSON AVE<br>BOWMANVILLE, ON L1C 3M5<br>CANADA | 10154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY A BESAW<br>1901 LES ROBINSON RD<br>COLUMBIA, TN 38401-1329 | 11804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY B FRAWLEY AND<br>CATHERINE E FRAWLEY JT TEN<br>3840 SW 56TH ST<br>FORT LAUDERDALE, FL 33312-6206 | 6598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.00<br>$584.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C HO DEPOSITORY TRUST<br>COMPANY TREASURERS DEPT<br>1845 E CERRITOS AVE<br>ANAHEIM, CA 92804-6139 | 7640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,040.00<br>$9,040.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY E DECLERCK<br>1207 RAMONA DR<br>ENID, OK 73703 | 6825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $199.62<br>$199.62 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY J TORRES<br>2 HOOVER RD<br>HINGHAM, MA 02043 | 6785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5367   Filed 10/20/06   Entered 10/20/06 17:45:42   Main Document
Pg 579 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMOTHY KEITH TERRY AND CAROLYN SUE TERRY CAROLYN SUE TERRY JT TEN BOX 144 HUTSONVILLE, IL 62433-0144 | 4657 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| TOM G HAYES 805 TRISHA LN NORMAN, OK 73072 | 3667 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| TOM L BROWN AND ALICE FAYE BROWN JT TEN 3500 PKER CITY NORTH LITTLEROCK, AR 72118-4818 | 7864 | Secured: Priority: Administrative: Unsecured: Total: | $7.32 $7.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| TONE S WING AND VEYING C WING JT TEN PO BOX 15 OXFORD, MI 48371-0015 | 8615 | Secured: Priority: Administrative: Unsecured: Total: | $18,704.00 $18,704.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| TONY WAYNE CLEVENGER 1100 CHAPMAN HOLLOW RD DOWELLTOWN, TN 37059 | 5359 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| TRUST U W HENRY F GEHLHAUS PO BOX 397 275 BEACHWAY KEANSBURG, NJ 07734 | 8461 | Secured: Priority: Administrative: Unsecured: Total: | $501.24 $501.24 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| TYRONE L CHEW 7883 SALLY IRENE COURT LAS VEGAS, NV 89113-1708 | 9739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| UHLIR THOMAS 260 GREENBRIAR CORTLAND, OH 44410 | 10883 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALANTY BURTON<br>21505 NORMANDALE<br>BEVERLY HILLS, MI 48025 | 4600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALERIO RAYMOND<br>58 COMMONWEALTH RD<br>ROCHESTER, NY 14618 | 11864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VANETA L ESBAUM<br>6122 NORTHWEST BLVD<br>DAVENPORT, IA 52806-1849 | 5797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| VANGEL J GEOTIS<br>45 LAKE PKWY<br>WEBSTER, MA 01570-2995 | 5201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VAUSE JR JAMES W<br>1721 MORAVIAN ST<br>COLUMBUS, OH 43220-2565 | 6599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,172.00<br>$74,172.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| VELLA S PURNELL<br>1107 HILDA COURT<br>VENICE, FL 34293-2018 | 5299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERA B ANDERSON<br>113 LEDYARD DR<br>MONTGOMERY, AL 36109-4011 | 4473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,371.62<br><br>$2,371.62 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERL R NEWMAN AND SUSAN M<br>NEWMAN JT TEN<br>13120 COTTONWOOD LN<br>CLIO, MI 48420-1054 | 6204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERN D NOTESTINE<br>7855 EISCHER RD<br>FRANKENMUTH, MI 48734-9515 | 11133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,217.82<br>$19,217.82 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERNA L MARKHAM HUTCHINS<br>795 E TROXELL RD<br>OAK HARBOR, WA 98277 | 3224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERNON GREENE<br>250 PRICE HILLS TRAIL<br>BUFORD, GA 30518-6211 | 8970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERONICA G CARROLL AND ROBERT N CARROLL JT TEN<br>2417 COURT ST<br>SAGINAW, MI 48602 | 4243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERONICA T HAGERTY<br>292 DORSET CT<br>PISCATAWAY, NJ 08854-2191 | 3896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $897.00<br>$897.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERVIE VANDEVENDER<br>80 WEST DAYTON ST<br>W ALEXANDRIA, OH 45381-1162 | 4354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICHIEN RATANAPRASATPORN<br>180 SUNKUMVIT ROAD<br>BANGKOK 10110<br>THAILAND | 6226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICKI LYNNE FOX<br>302 SPRING ST<br>LANCASTER, OH 43130 | 3764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICKI RUSIN<br>4245 RUSH SPRINGS DR<br>ARLINGTON, TX 76016-4801 | 10161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICKIE W WADE<br>1104 MASSEY DR<br>KINSTON, NC 28504-7212 | 9638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTOR B SHOUSHA AND SUSAN S SHOUSHA<br>265 ALPINE DR<br>PARAMUS, NJ 07652-1316 | 9599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTOR L FOLCIK<br>871 NORTH HURON<br>AUGRES, MI 48703-9708 | 6153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTORIA D MUTZ<br>23 FISK RD<br>WAYNE, NJ 07470-3333 | 5615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIETS JOANNE<br>8 TERRACE HILL DR<br>PENFIELD, NY 14526 | 12092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT E RHYNES<br>1514 W MANCHESTER AVE NO 5<br>LOS ANGELES, CA 90047 | 817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/23/2005 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT FERRARA<br>743 WINDWARD AVE<br>BEACHWOOD, NJ 08722-4627 | 7600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VINCENT L GIACINTO<br>120 FOSTER RD<br>TOMS RIVER, NJ 08753 | 4790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT N CANDELA<br>5607 PINKERTON RD<br>VASSAR, MI 48768-9610 | 4974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIOLETTE L MACCALLUM<br>CO FRANCES C KUNTZ<br>1745 BUSHWOOD LN<br>LANSING, MI 48917 | 3060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGIE MARGARET FEIGHT<br>4710 WEST MIAMI SHELBY RD<br>PIQUA, OH 45356-9713 | 4613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGIL J BLASZYK AND LUELLA J<br>BLASZYK JT TEN<br>1203 LYONS AVE<br>ROYAL OAK, MI 48073-3173 | 7533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA E MILLER<br>AH MC 201<br>UNIVERSITY OF ILLINOIS<br>CHICAGO, IL 60607-3552 | 8893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,180.23<br>$1,180.23 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA E OCONNOR<br>4166 CEDAR LAKE RD<br>GLADWIN, MI 48624-9744 | 7224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br><br>$50.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA F OLDS AND<br>CAROLE A OLDS JT TEN<br>226 OUTER DR W<br>VENICE, FL 34292-2137 | 6203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIRGINIA M WEIDIG<br>7220 E GENESSE ST 215<br>FAYETTEVILLE, NY 13066 | 7336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,566.42<br>$5,566.42 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA R GRIFFIN<br>309 SUNSET DR<br>GREENSBORO, NC 27408-6533 | 7115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA S HADDAD<br>850 ROBIN HOOD DR<br>ALLENTOWN, PA 18103 | 7019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIVIAN J MC FARLAND<br>CO VIVIAN SCHROEDER<br>1802 LAKESHORE DR<br>ST JOSEPH, MI 49085-1670 | 6694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| WA EQUITIES<br>8730 WILSHIRE BLVD NO 300<br>BEVERLY HILLS, CA 90211 | 7777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALDA TICHY<br>22345 SOCIA ST<br>ST CLR SHORES, MI 48082 | 6095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALDEMAR KJERGAARD<br>11006 WALKER ST<br>GRAND BLANC, MI 48439-1054 | 7673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALSH KEITH<br>125 HEATHER DR<br>PENFIELD, NY 14625 | 11842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER B LETT 2ND 2320 WAVERLY MANSION DR MARRIOTTSVILLE, MD 21104-1627 | 3551 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WALTER F OKEEFE 576 ANDERSON ST BALDWIN, NY 11510-3813 | 6918 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WALTER HOLLIS JR 3033 PIQUA ST FT WAYNE, IN 46806-1016 | 8751 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| WALTER L HUNTER 1134 SUNVIEW AVE JEANNETTE, PA 15644-3007 | 7596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| WALTER ZIMMERER JR 75 CONOVER RD COLTS NECK, NJ 07722-1245 | 9693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WANDA J DOWELL 4224 NO RANIER MESA, AZ 85215-0842 | 8022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| WARREN A WHITNEY 32 VISTA DR HARWINTON, CT 06791-1119 | 6005 | Secured: Priority: Administrative: Unsecured: Total: | $560.83 $560.83 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| WARREN D WOOD 450 N ADDISON ST ALPENA, MI 49707-3224 | 9627 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN L BOYD<br>BOX 242<br>HARBOR CREEK, PA 16421 | 4560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE J TRACEY<br>1422 TRACEYS HILL RD<br>RR 5 LINDSAY<br>CANADA | 6750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE J TRACEY<br>R R 5<br>LINDSAY, ON K9V 4R5<br>CANADA | 6751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE L HARRIS AND LINDA M<br>HARRIS JT TEN<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE W WILSON<br>3396 14TH ST<br>DETROIT, MI 48208-2624 | 3448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $153.72<br>$153.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEISSKOPF MARK<br>58 ROSSMAN DR<br>WEBSTER, NY 14580 | 12061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WENDELL K MESSER<br>15341 SHERWOOD<br>FRASER, MI 48026-2306 | 7775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIELAND VIRGINIA<br>617 W NATALIE LN<br>ADDISON, IL 60101 | 7780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,135.00<br><br><br><br>$11,135.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WIKLE WILLIAM<br>4252 WAGNER HILL DR<br>BELLBROOK, OH 45440 | 3838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,400.00<br><br><br>$3,400.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBERT D YOUNG<br>134 OLD TARRYTOWN RD<br>WHITE PLAINS, NY 10603-3150 | 5711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR D EVANS<br>1328 W DAVIS ST<br>BURLINGTON, NC 27215-2150 | 5529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR E BRUNNER<br>BAYSHORE WINDMILL VILLIAGE<br>603 63RD AVE W LOT 6T<br>BRADENTON, FL 34207-4938 | 4197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR L EVANS AND MARY G<br>EVANS JT TEN<br>3609 WILD IVY DR<br>INDIANAPOLIS, IN 46227-9750 | 4837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLADEAN COX<br>2830 CREEKWOOD LN<br>LAWRENCEVILLE, GA 30044-6707 | 10174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A CHALFANT<br>BOX 3123<br>MIDLAND, TX 79702-3123 | 2797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM A FALK<br>6545 RUSTIC RIDGE TRAIL<br>GRAND BLANC, MI 48439-4954 | 3516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br><br><br>$400.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A KICK<br>961 E AGATE LOOP RD<br>SHELTON, WA 98584-9502 | 5926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60.00<br>$60.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A MORROW<br>3640 W N00S<br>MARION, IN 46953 | 5342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A RATHBURN<br>549 E TOWNVIEW CIR<br>MANSFIELD, OH 44907-1135 | 4915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A REESE III<br>37650 TASSAJARA RD<br>CARMEL VALLEY, CA 93924-9125 | 7612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM ALLEN MILLER<br>3007 GOLF CREST LN<br>WOODSTOCK, GA 30189-8197 | 4393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br><br>$411.68 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM B CARTER AND<br>IULA O CARTER JT TEN<br>239 ELMHURST RD<br>DAYTON, OH 45417-1420 | 6707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br><br><br><br>$1,875.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM B CONKLIN AND<br>DOROTHY H CONKLIN TR<br>CONKLIN LIVING TRUST<br>UA 050499 21 MARVIN DR<br>KINGS PK, NY 11754-4735 | 3858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,058.00<br>$2,058.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM C MASON<br>14308 D CANALVIEW DR<br>DELRAY BEACH, FL 33484-2658 | 6132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM D HACKETT AND FRANCES B HACKETT JT TEN<br>30060 SPRING RIVER<br>SOUTHFIELD, MI 48076-1045 | 5211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM D NICKITEN<br>374 DRY BRANCH RD<br>MONTEREY, VA 24465-9722 | 10874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,312.00<br>$4,312.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E BEAUCHAINE AND JUDITH E BEAUCHAINE JT TEN<br>203 LANCASTER RD<br>BERLIN, MA 01503-1014 | 7691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $619.19<br>$619.19 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E BEAUCHAINE<br>203 LNCASTER RD<br>BERLIN, MA 01503-1014 | 7692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $223.71<br>$223.71 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E DEXTER WILLIAM E DEXTER ESTATE<br>WILLIAM E DEXTER<br>114 MEIGS LN<br>MOORESVILLE, NC 28117 | 10764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,744.64<br>$1,744.64 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E HAINLINE AND SARAH A HAINLINE JT TEN<br>42 THIRTEEN COLONIES LN<br>FLINT, MI 48507-3855 | 6866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.24<br>$13,610.24 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E LADRACH<br>1011 WINWOOD DR<br>CARY, NC 27511-4340 | 4615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E MARTI<br>3106 W NELSON<br>MIDLAND, MI 48640-3345 | 5879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E MASSEY<br>322 GRAN AVE<br>BIRMINGHAM, AL 35209-4120 | 4270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,547.60<br>$9,547.60 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E NOVAK AND<br>JEAN E NOVAK JT TEN<br>1396 N AVON<br>ST PAUL, MN 55117 | 4825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E PARKER & ANNABEL<br>PARKER JT TEN<br>3233 PRAIRIE DUNES CIR E<br>LAKELAND, FL 33810 | 9868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584.84<br>$584.84 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM ELKINS MC DONALD<br>205 SPENCER ST<br>GATINEAU, QC J8L 1N1<br>CANADA | 8054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM F BURKHARDT AND<br>KATHRYN C BURKHARDT TEN COM<br>5755 SUL ROSS LN<br>BEAUMONT, TX 77706-3437 | 6369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM F BURKHARDT<br>5755 SUL ROSS LN<br>BEAUMONT, TX 77706-3437 | 6367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G GARDNER & PAMELA<br>GAIL WISTRAND<br>4321 ISLAND VIEW DR<br>FENTON, MI 48430-9145 | 8422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5367    Filed 10/20/06    Entered 10/20/06 17:45:42    Main Document
Pg 591 of 638
In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM G GRALEY<br>PO BOX 14<br>SEVILLE, OH 44273-0014 | 3636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G HOWATT<br>801 DEVON ST<br>KEARNY, NJ 07032-3706 | 3466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,000.00<br>$16,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G MILLMINE<br>247 FLYNN LN<br>SPRING CITY, TN 37381-2822 | 8805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G TRAHER<br>37569 HURON PTE DR<br>MT CLEMENS, MI 48045-2822 | 7542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,797.39<br>$3,797.39 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H DEARLOVE<br>3187 EASTGATE ST<br>BURTON, MI 48519-1552 | 12076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H DERRICKSON<br>900 W LOCUST ST<br>SEAFORD, DE 19973-2123 | 2823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H TONEY<br>7022 BENTON DR<br>PANAMA CITY, FL 32404-4912 | 4782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM HENRY GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.47<br>$927.47 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM HULL DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH, MS 38834-2011 | 3523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J BARTON AND<br>RUTH A BARTON TR<br>BARTON FAM TRUST<br>UA 092589 2220 BRYCE DR<br>MARTINEZ, CA 94553-4904 | 3297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J FRANKLIN AND MARY C<br>FRANKLIN TRUSTEES UA DTD<br>050294 WILLIAM J FRANKLIN<br>AND MARY FRANKLIN LIVING TRUST<br>5848 E UNIVERSITY DR 1026<br>MESA, AZ 85205 | 6897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,963.91<br>$11,730.14<br>$23,694.05 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J HUSTON JR<br>69150 WOLCOTT RD<br>ARMADA, MI 48005-4118 | 10419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,099.34<br>$1,099.34 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J KEATING<br>1169 RTE 28 A<br>WEST HURLEY, NY 12491 | 12111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J KUSHMAN<br>8953 THE FAIRWAYS<br>CLARENCE, NY 14031-1429 | 3610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J LESH<br>2867 ORANGE GROVE RD<br>WATERFORD, MI 48329-2966 | 10051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM J ROHALY<br>36 JANET CT<br>MILLTOWN, NJ 08850-1212 | 2872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J STANLEY<br>130 BRIARCLIFF PL<br>STOCKBRIDGE, GA 30281 | 8429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.84<br>$136.84 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JEROME MCHUGH SR PERS REP<br>LONNIE M HILL<br>1221 LOCUST ST STE 1000<br>ST LOUIS, MO 63108 | 6401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.65<br>$164.65 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JOSEPH NOVACICH<br>3563 VALERIE<br>YOUNGSTOWN, OH 44502-3162 | 2810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$10,000.00<br>$10,000.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JOSEPH RAPP<br>2363 W SWAIN RD<br>STOCKTON, CA 95207-3357 | 7426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM K MAY AND GRETCHEN E MAY JT TEN<br>13241 NANCY CT<br>WOODBRIDGE, VA 22193-4101 | 2719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,088.10<br>$2,088.10 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L BOWLING<br>ESTATE OF WILLIAM L BOWLING<br>CO PAMELA B COHEZZI<br>310 NW 21ST ST<br>OKLAHOMA CITY, OK 73103 | 514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L HUNTINGTON JR AND ELEANOR M HUNTINGTON JT TEN<br>56 POLLYS LN<br>UNCASVILLE, CT 06382-1426 | 2925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L MAIDEN AND SARAH M MAIDEN JT TEN<br>BOX 25<br>GREENFIELD, TN 38230-0025 | 4201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM LEE AND BEVERLY LEE JT TEN<br>5915 13TH ST<br>SACRAMENTO, CA 95822-2903 | 9420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,600.00<br><br><br>$12,600.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M CONLEY 111<br>13 FARMHOUSE RD<br>CHRISTIANSTEAD<br>NEWARK, DE 19711-7458 | 7449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M HUDSON<br>123 ALEXANDER AVE<br>GREENSBURG, PA 15601-2823 | 4848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M LEE AND<br>JENNIFER H LEE JT TEN<br>5915 13TH ST<br>SACRAMENTO, CA 95822 | 9631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000.00<br>$5,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM NACINOVICH AND<br>JOSEPHINE NACINOVICH<br>WILLIAM NACINOVICH AND<br>JOSEPHINE NACINOVICH JT TEN<br>44 MCCULLOCH DR<br>DIX HILLS, NY 11746-8328 | 3612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM O GEORGE<br>217 SPRINKLE AVE<br>MARION, VA 24354-1930 | 5137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P BODNER<br>705 MORMAN RD<br>HAMILTON, OH 45013-4353 | 7042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,900.00<br>$1,900.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R BYUS AND BEATRICE<br>BYUS CO TTEES WILLIAM R<br>BYUS AND BEATRICE BYUS TRUST<br>DTD 021293 2453 CRIDER RD<br>MANSFIELD, OH 44903-9275 | 6301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM R COOPER<br>BOX 40<br>MONTGOMERYVILLE, PA 18936-0040 | 4347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R JONES<br>633 PURDUE AVE<br>YOUNGSTOWN, OH 44515-4215 | 2805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R RINEHART<br>1525 MURIAL DR<br>STREETSBORO, OH 44241-8322 | 3656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R THOMPSON JR AND<br>RITA C THOMPSON JT TEN<br>514 W GRIFFITH ST<br>GALVESTON, IN 46932-9401 | 3209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R WISCOMBE AND<br>EDITH C WISCOMBE JT TEN<br>17140 HUNT RD<br>HILLMAN, MI 49746 | 11041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,423.00<br>$30,423.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM RAYMOND LEE JR<br>PO BOX 3434<br>TOPSAIL BEACH, NC 28445 | 8493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM RENFROE<br>5560 BRUSH ST<br>DETROIT, MI 48202-3808 | 11895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,681.00<br>$6,681.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM T BAISDEN II<br>2411 KINGSBURY DR<br>JOPPA, MD 21085-1607 | 7591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.71<br>$1,282.71 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM T WILSON AND MARY C WILSON<br>BOX 720164<br>SUMMIT, UT 84772 | 9282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.41<br>$1,696.41 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM TANNER SMITH AND ROBERT ERNEST NELSON JT TEN<br>6752 STARKEYS PL<br>LAKE WORTH, FL 33467 | 3634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM W THIEL AND GLADYS EILEEN THIEL TR WILLIAM W THIEL AND GLADYS EILEEN THIEL REV TRUST UA 06<br>23330 MIDDLESEX<br>ST CLAIR SHORES, MI 48080-2527 | 7384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ZITSMAN<br>1122 REDBUD LN<br>SPRINGFIELD, OH 45504-1550 | 9371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $323.00<br>$323.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DIXIE<br>3025 DAUGHDRILL TRL SE<br>BOGUE CHITTO, MS 39629-9646 | 3006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br><br><br>$2,550.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE C HOLLAND<br>RT 2 BOX 123 A<br>PIKEVILLE, TN 37367-9523 | 7513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,704.43<br><br><br>$6,704.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE D BINKLEY<br>305 MADISON BLVD<br>MADISON, TN 37115-4721 | 3683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE E PITTMAN JR AND BETTY R PITTMAN JT TEN<br>2244 BRANDYWINE DR<br>CHARLOTTESVILLE, VA 22901-2907 | 4516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE G JOHNSON<br>2094 BRISTOL CHAMPION RD<br>BRISTOLVILLE, OH 44402 | 3914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIS A LAMPING AND DOROTHY M LAMPING TR THE WILLIS A LAMPING AND DOROTHY M LAMPING<br>INTER VIVOS TR DTD 020293 3295 BAUE<br>SAGINAW, MI 48604-2240 | 10868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,924.00<br>$2,924.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA H PHILLIPS<br>304 OAKVIEW DR<br>KETTERING, OH 45429-2818 | 8627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA J RICHARDS<br>BOX 1834<br>BISBEE, AZ 85603-2834 | 3555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,212.18<br>$3,212.18 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA L CARNEY<br>1720 BOWEN RD<br>MANSFIELD, OH 44903-8706 | 4891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA R MILOSEVICH AND GROVER G MILOSEVICH JT TEN<br>BOX 193<br>OLIVER, PA 15472-0193 | 6455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILSON CARL<br>11202 LAKE CIRCLE DR SOUTH<br>SAGINAW, MI 48609 | 9442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,622.10<br>$11,622.10 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILTON D ROGERS<br>8107 WEBSTER<br>MT MORRIS, MI 48458 | 5394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WINIFRIDE SHAY<br>818 FERNDALE AVE<br>DAYTON, OH 45406-5109 | 4922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WITHOLD B STEINAGEL AND FREDA F STEINAGEL JT TEN<br>1131 DOGWOOD<br>PORTAGE, MI 49024-5227 | 5548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,517.88<br>$0.00<br><br>$20,517.88 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| YUE YING CHEN   JACK HC CHEN JT TEN<br>39 BOWERY STE 448<br>NEW YORK, NY 10002 | 7465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE M CONROY<br>2200 ROLLING HILLS DR<br>GRAND RAPIDS, MI 49546-7806 | 3872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,250.00<br>$2,250.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE S ADAMS<br>12504 GLENDALE COURT<br>HUDSON, FL 34669 | 6758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| Z LAWSON TUTTLE CUST C WESLEY JACKSON A MINOR UNDER THE LAWS OF THE STATE OF GEORGIA 2509 IVY PLANTATION DR BUFORD, GA 30519-7039 | 7867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZELMA P SPURGEON<br>1651 MELODY LN<br>ARNOLD, MO 63010-1105 | 4055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZENAIDE CACIA AND CATHERINE R LENIG JT TEN<br>30 HERON AVE<br>PENNSVILLE, NJ 08070-1308 | 7621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZINA WERT<br>110 PROMENADE CIRCLE APT 204<br>THORNHILL, ON L4J 7W8<br>CANADA | 3832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.05<br>$622.05 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZMUDA DAVID<br>102 MILL RD<br>ROCHESTER, NY 14626 | 11789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **3,002** | **$6,623,873.41** |
|---|---|---|---|

# EXHIBIT I

**Hearing Date: October 19, 2006**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                            :
        In re                               :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05-44481 (RDD)
                                            :
                        Debtors.            :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

**DEBTORS' RESPONSE TO OBJECTION OF OFFICIAL COMMITTEE OF
UNSECURED CREDITORS TO MOTION FOR ORDER UNDER FED. R. BANKR. P.
3003(c)(3) AND 9006(b)(1) DEEMING CERTAIN PROOFS OF CLAIM TIMELY FILED**

        Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the

"Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (collectively,

the "Debtors"), hereby submit this response (the "Response") to the objection dated October 16,

2006 (the "Objection") of the Official Committee of Unsecured Creditors (the "Creditors'

Committee") to the Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1)

Deeming Certain Proofs Of Claim Timely Filed dated September 29, 2006 (the "Motion"), and

respectfully represent as follows:[1]

Argument

1.    The Debtors filed the Motion as a result of an extensive investigation into

certain practices of The DRS Group ("DRS")[2] which the Debtors determined were very likely to

have resulted in some timely filed proofs of claim being recorded on the Claims Agent's claims

register as having been filed after the July 31, 2006 claims bar date in these chapter 11 cases (the

"Bar Date").  Specifically, as detailed at length in the Motion as well as the Declaration Of Dean

R. Unrue In Support of the Motion, executed October 18, 2006 and attached hereto as Exhibit A

(the "Unrue Declaration"), on the Bar Date, DRS last collected proofs of claim sent to the Post

Office Box at least two and one-half hours, and possibly as many as five hours, before the 5:00

p.m. deadline for claims to be received on the Bar Date.  The Debtors believe that this failure –

occurring on the highest volume claim filing day by far – may have resulted in some proofs of

claim which were timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And

1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates

---

[1]    Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

[2]    DRS was retained by this Court's claims and noticing agent in these cases, Kurtzman Carson Consultants LLC (the "Claims Agent"), to physically retrieve all proofs of claim from the post office box to which proofs of claim were to be mailed (the "Post Office Box"), as well as to receive from the clerk of the Court proofs of claim delivered to the Court by messenger or overnight courier.

2

For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar Date Order") to have been incorrectly designated as having been filed after the Bar Date.

2.      This error was compounded by DRS's decision to commingle all proofs of claim collected by DRS from the Post Office Box beginning on the morning of August 1, 2006 (which would have included any proofs of claim put into the Post Office Box on the afternoon of the Bar Date) and continuing through August 9, 2006 (collectively, the "Proofs of Claim") and to erroneously file stamp the vast majority of such proofs of claim as having been received on August 9, 2006.  As a result of these actions, the Debtors believe there is a very high likelihood that a significant number of these proofs of claim were in fact timely received.  Therefore, the Debtors determined that the appropriate course of action was to file the Motion to apprise this Court of the issues raised by the actions of DRS and to request that this Court deem the Proofs of Claim to be timely filed as a result of the uncertainty surrounding the date and time of the receipt of each such Proof of Claim.

3.      In the Objection, the Creditors' Committee expresses its desire to minimize the total amount of claims ultimately allowed against the Debtors in these cases.  The Debtors certainly share that desire and are working expeditiously to further those shared interests in these cases, as evidenced by the Debtors' First Omnibus Claims Objection, in which the Debtors objected to and sought disallowance of more than 3,500 proofs of claim.  The Debtors, however, do not believe it is appropriate to minimize the claims pool at the expense of innocent claimants whose rights would be prejudiced through no fault of their own if the Creditors' Committee's Objection were sustained.

4.      The Creditors' Committee in the Objection expressly acknowledges that some of the Proofs of Claim may in fact be timely, but concludes that "it is likely that no mail was placed by the post office into the Post Office Box after 2:30 pm but before 5 pm" on the Bar Date.  Objection ¶4.  The Creditors' Committee's conclusion is apparently based solely on one conversation with an employee of the Bowling Green Post Office in which such employee stated that mail is "almost always" placed into post office boxes before noon daily, unless mail "is mistakenly placed in an incorrect [post office] box," "is incorrectly routed to a different station," or "was otherwise late arriving at Bowling Green."  Id.  Because neither the Debtors nor the Creditors' Committee have any basis for ascertaining whether these alleged general procedures of the Bowling Green Post Office were followed on the afternoon of the Bar Date, the Debtors do not believe that the Creditors' Committee's bold conclusion, and the attendant harm to a group of potential creditors, is sufficiently supported by these general and conclusionary statements of one postal employee.

5.      Indeed, the Creditors' Committee's conclusion that it is quite likely that none of the Proofs of Claim was timely filed is unreasonable.  July 31, 2006, the Bar Date, was by far the highest volume claims filing date.  On that day, 2,328 proofs of claim were file stamped as received.  The Creditors' Committee's conclusion thus hinges on the following two assumptions as to the Bowling Green Post Office's practices on July 31, 2006: (a) the Bowling Green Post Office perfectly adhered to its "usual" practice of sorting and placing mail in the post office boxes before noon (as a single postal worked defined "usual") and (b) none of the typical exceptions occurred (i.e., mail is sometimes mistakenly placed into the wrong post office box, mail is sometimes mistakenly routed to the wrong station, and mail sometimes arrives late for other reasons).  These assumptions are belied by the very facts adduced in the Creditors'

4

Committee's own investigation – the post office supervisor stated that it "almost always" (Objection ¶4 (emphasis added)) adheres to its practice, thus conceding that sometimes it does not. Even if the Bowling Green Post Office operated at near perfection (i.e., sorted 95 percent of the incoming mail by noon), that would still result in more than 116 timely filed claims that DRS failed to pick up on the Bar Date.

6.    Furthermore, the Debtors believe that several of the other premises underlying the Objection – namely, that the Debtors' other creditors will be unduly prejudiced by the relief sought in the Motion and that the burden should properly be placed on the individual claimants who filed the Proofs of Claim to demonstrate that their claims were timely under the standards provided by the Supreme Court in Pioneer Inv. Servs. Co. v. Brunswick Assocs. L.P., 507 U.S. 380 (1993) – are faulty. First, the Debtors do not believe that any of the Debtors' creditors is unfairly prejudiced by the relief sought in the Motion. Pursuant to the Motion, the Debtors do not now request that the Court allow any of the Proofs of Claim. In fact, the Debtors expressly reserve all of their rights to further object to any or all of the Proofs of Claim at a later date on any basis whatsoever other than that such Proofs of Claim were not timely filed. As the Debtors state in the Motion, the Proofs of Claim have not yet been reconciled and the Debtors have therefore not yet determined the likely amount at which such claims may eventually be allowed. Such claims will only be allowed in the amount that the Debtors or this Court ultimately determine to be valid obligations of the Debtors. Therefore, the Motion does not provide the claimants under the Proofs of Claim with a windfall to the detriment of the Debtors' other creditors, but rather seeks to avoid unjustly divesting such claimants of otherwise valid rights under the Bankruptcy Code as a result of actions of DRS over which these creditors had no control.

7.     Second, the Debtors assert that the Creditors' Committee's interpretation of

the standard under Pioneer is inapplicable to the facts here.  The Debtors do not dispute that the

burden of proof under Bankruptcy Rule 9006 is generally on the claimant to demonstrate that the

Pioneer standard has been met.  Further, as the Debtors expressly note in the Motion, the Second

Circuit has noted that it has taken a "hard line" in applying the Pioneer test.  See Midland

Cogeneration Venture Ltd. P'Ship v. Enron Corp. (In re Enron Corp.), 419 F.3d 115, 122 (2d Cir.

2005) (stating that "[w]e have 'taken a hard line' in applying the Pioneer test"); Silivanch v.

Celebrity Cruises, Inc., 333 F.3d 355, 368 (2d Cir. 2003) (same).[3]

8.     Courts applying this standard, however, have generally addressed

situations in which the claimant has actually missed a deadline and is therefore seeking relief

from that deadline.  Here, the Debtors are seeking the relief requested in the Motion because they

cannot determine with any reasonable level of confidence which of the Proofs of Claim was

timely filed and which was not.  Therefore, this is not a situation in which the claimant

erroneously missed a deadline and is thus required under the Pioneer standard to bear the burden

of demonstrating excusable neglect.  Rather this is a situation in which a party unrelated to the

claimants and over which none of the claimants can exert any control has made it impossible to

determine which of the Proofs of Claim is timely (such that the claimants would neither need

relief under Bankruptcy Rule 9006 nor be required to make any showing under Pioneer) and

which of the Proofs of Claim is untimely (such that the claimants would be subject to Pioneer).

In the cirumstances, the Debtors believe that it is inequitable to put the onus on a claimant

---

[3]      In Silivanch, the Second Circuit cautioned "that the equities will rarely if ever favor a
party who fail[s] to follow the clear dictates of a court rule, and that where the rule is
entirely clear, we continue to expect that a party claiming excusable neglect will, in the
ordinary course, lose under the Pioneer test." 333 F.3d at 366-67.

(whose claim may actually have been timely filed) to seek relief from the Court or risk having its Proof of Claim automatically expunged pursuant to the provisions of the Bar Date Order.

9.      The Objection also appears to suggest that the relief sought by the Debtors in the Motion is overly broad in scope.  As with all of the other assertions contained in the Objection, however, scant factual support is offered.  In contrast, the Debtors have, throughout their investigation of these issues, attempted to limit the scope of the relief sought in to the Motion as much as possible.  Therefore, prior to filing the Motion, the Debtors reviewed each proof of claim which was stamped by DRS as having been received from August 1, 2006 to August 9, 2006 and excluded from the Motion all proofs of claim which were dated by the claimant on or after August 1, 2006, except to the extent that the date was clearly in error (e.g., a date in the future).  This resulted in the Debtors excluding 16 proofs of claim asserting liquidated claims of more than $100,000.

10.      Furthermore, following the filing of the Motion, the Debtors have continued to gather additional information on the issues raised by the Motion.  As a result of that further investigation, the Debtors have determined that eleven of the Proofs of Claim listed on Exhibit A to the Motion, which asserted aggregate liquidated claims in excess of $2.3 million, were received on August 1, 2006 and were therefore not timely filed pursuant to the Bar Date Order.[4]  The Debtors therefore no longer seek relief with respect to these claims pursuant to the Motion.  Following the filing of the Motion, the Debtors became aware of one additional proof of claim that falls within the parameters of the claims identified in the Motion and the Debtors

---

[4]      The eleven proofs of claim are claim numbers 15783, 15792, 15821, 15823, 15824, 15827, 15935, 15936, 15937, 15966, and 16013.

therefore seek to have that proof of claim (which asserts liquidated claims of approximately

$25,000) deemed timely filed.[5]

11.    At all times during this process, the Debtors have also sought to provide as

much transparency as possible into the relief sought by the Debtors in the Motion.  Therefore, the

Debtors actively sought to facilitate informal discovery by the Creditors' Committee in advance

of, and following, its filing of the Objection.  In addition, the Debtors clearly disclosed in the

Motion that certain of the Proofs of Claim were filed by employees of the Debtors, some of

whom may constitute "insiders" of one or more of the Debtors pursuant to section 101(31) of the

Bankruptcy Code.[6]  Therefore, it should be clear to all parties-in-interest in these cases that the

Debtors have sought solely to provide fair and equitable treatment to all of their potential

creditors in these cases, which the Debtors believe is consistent with their reasonable exercise of

their fiduciary duties.

12.    Finally, the Debtors note that the Creditors' Committee seeks to deny the

relief requested in the Motion and require each claimant affected by DRS's policies to file a

separate motion to have its proof of claim determined to be timely filed.  This proposal would, if

accepted, likely require these claimants, many of whom are individual employees and retirees of

the Debtors (see Exhibit B), to hire a New York lawyer, prepare a motion, prosecute the motion,

---

[5]    The proof of claim is claim number 16126.

[6]    Attached hereto as Exhibit B is a listing of all Proofs of Claim that the Debtors have
identified as potentially having been filed by current or former employees of the Debtors
or representatives thereof.  The Debtors do not believe that the vast majority of such
persons would constitute insiders of any of the Debtors.  Due to inconsistent names
occasionally being provided on Proofs of Claim, including married names and names of
spouses or other relatives, and the fact that the Proofs of Claim have not yet been
reconciled, the Debtors cannot be certain that Exhibit B is a complete listing of all Proofs
of Claim that may be asserted by or on behalf of Delphi's employee workforce, which
totaled more than 180,000 employees as of the Petition Date.

and take other steps to procure relief from this Court.  This requirement would be very burdensome to these innocent claimants who at least attempted to comply with, and may in fact have complied with, the Bar Date Order.  The Debtors do not believe that such a result is in the best interests of the Debtors or any parties-in-interest in these cases.

13.    More importantly, the Debtors believe that the facts presented in the Motion (which the Creditors' Committee does not materially dispute in the Objection) would cause most, if not all, such motions to be granted by this Court.  Courts in the Second Circuit have repeatedly noted that their primary focus in considering a motion to allow a late proof of claim is on the third Pioneer factor – the reason for the delay – including whether the delay was within the reasonable control of the creditor.  See Enron, 419 F.3d at 122 ("'we and other circuits have focused on the third factor: "the reason for the delay, including whether it was within the reasonable control of the movant."'" (internal citation omitted)); Silivanch, 333 F.3d at 368 (same).  Because the failures of DRS summarized above and outlined in the Motion and the Unrue Declaration were completely outside the reasonable control of the claimants filing the Proofs of Claim, the facts thus present the rare situation in which a claimant will be able to meet the third prong of the Pioneer test.  Therefore, the Debtors respectfully assert that the Creditors' Committee's proposed procedure would be excessively costly and burdensome to all parties in these cases and would be unlikely to materially reduce the overall amount of claims that will ultimately be allowed in these cases.

14.    For the reasons set forth in the Motion, the Unrue Declaration, and this Response, the Debtors aver that the relief requested in the Motion promotes the interests of fairness to all creditors of the Debtors and comports with the Debtors' fiduciary duties to their

creditors in these cases.  The Debtors therefore respectfully request that the Objection be

overruled and that the relief requested in the Motion be granted.

WHEREFORE the Debtors respectfully request that this Court enter an order (a)

overruling the Objection, (b) granting the Motion, subject to the modifications described herein,

and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
      October 18, 2006

                                   SKADDEN, ARPS, SLATE, MEAGHER
                                     & FLOM LLP

                                   By: /s/ John Wm. Butler, Jr.
                                      John Wm. Butler, Jr. (JB 4711)
                                      John K. Lyons (JL 4951)
                                      Ron E. Meisler (RM 3026)
                                 333 West Wacker Drive, Suite 2100
                                 Chicago, Illinois  60606
                                 (312) 407-0700

                                 - and -

                                 By: /s/ Kayalyn A. Marafioti
                                      Kayalyn A. Marafioti (KM 9632)
                                      Thomas J. Matz (TM 5986)
                                 Four Times Square
                                 New York, New York  10036
                                 (212) 735-3000

                                 Attorneys for Delphi Corporation, et al.,
                                 Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York, 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
                                        :
          In re                         :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :      Case No. 05–44481 (RDD)
                                        :
                      Debtors.          :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DECLARATION OF DEAN R. UNRUE IN SUPPORT OF DEBTORS'
MOTION FOR ORDER UNDER FED. R. BANKR. P. 3003(c)(3) AND
9006(b)(1) DEEMING CERTAIN PROOFS OF CLAIM TIMELY FILED

Dean R. Unrue declares as follows:

1.    Delphi Corporation and certain of its subsidiaries and affiliates are debtors and debtors-in-possession in these chapter 11 cases.  I submit this declaration in support of the Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, dated September 29, 2006 (the "Motion").  Capitalized terms not otherwise defined in this declaration have the meanings ascribed to them in the Motion.

2.    I am a Project Leader for Delphi Corporation (which, with certain of its subsidiaries and affiliates, the debtors and debtors-in-possession in the above-captioned cases, are referred to collectively and variously herein as "Delphi" or the "Debtors").  I joined Delphi in October 1978.  During the Spring of 2006, the Debtors began to organize a claims administration team with the assistance of their advisors, including FTI Consulting, Inc. and Skadden, Arps, Slate, Meagher & Flom LLP.  I was designated to manage this claims administration team on a day-to-day basis and have done so since the claims administration team was organized.  Consequently, I am familiar with, and personally was involved in, the events and circumstances giving rise to the Debtors' decision to file the Motion.

3.    Except as otherwise indicated, all facts set forth in this declaration are based upon my personal knowledge, my review of relevant documents, my discussions with Jack Yellin and Cliff Newman of The DRS Group ("DRS"), my opinion, and my experience with and knowledge of the Debtors' claims administration processes, or are based upon knowledge obtained from Delphi employees reporting to me in the course of their duties.  If I were called upon to testify, I could and would testify to the facts set forth herein.

4.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order set

5:00 p.m. (Eastern Standard Time) on the Bar Date as the deadline by which proofs of claim had

to be actually received by the clerk of this Court in order for such proofs of claim to be timely

filed.  In accordance with paragraph 12 of the Bar Date Order, Kurtzman Carson Consultants,

LLC, the claims and noticing agent in these cases (the "Claims Agent"), provided notice of the

Bar Date by mailing a notice of bar date approved by this Court (the "Bar Date Notice"), together

with a proof of claim form, to more than 500,000 potential parties-in-interest.  The Debtors also

published the Bar Date Notice in nearly 40 newspapers and other publications and posted the Bar

Date Notice on the Delphi Legal Information Website, www.delphidocket.com.  Consistent with

the Bar Date Order, the Bar Date Notice advised each recipient that proofs of claim had to be

actually received by the clerk of this Court no later than 5:00 p.m. (Eastern Standard Time) on

the Bar Date in order for such proofs of claim to be timely filed.

    5.  After the Bar Date, the Debtors noticed certain abnormalities in the entry

onto the claims register of proofs of claim that appeared to have been received by DRS after the

Bar Date.  DRS was engaged by the Claims Agent to physically retrieve all proofs of claim from

the post office box to which proofs of claim were to be mailed pursuant to the Bar Date Order

(the "Post Office Box"), as well as to receive from the clerk of the Court proofs of claim deliv-

ered to the Court by messenger or overnight courier.  Specifically, the claims register reflected a

disproportionate number of proofs of claim as having been received on

3

August 9, 2006.  The chart below summarizes the number of claims entered on the claims regis-
ter between August 1, 2006 and August 25, 2006.



6.      After noticing this abnormality, the Debtors immediately undertook an ex-
tensive investigation of the procedures of both the Claims Agent and DRS for the recording of
proofs of claim both prior to the Bar Date and in the days immediately thereafter.  This investiga-
tion revealed that DRS's general practice was to retrieve mail from the Post Office Box twice
daily.  The first mail retrieval occurred in the morning, generally around 9:00 a.m., and the sec-
ond mail retrieval occurred in the early afternoon, generally between noon and 2:30 p.m.  On the
Bar Date, DRS did not alter its general practice and last retrieved mail from the Post Office Box
in the early afternoon on the Bar Date.  DRS adhered to its practice of only checking the Post
Office Box between two and one-half and five hours prior to the Bar Date deadline despite the
fact that the volume of claim forms arriving at the Bowling Green Post Office was at its peak.

4

Indeed, the total number of proofs of claim stamped as filed on the Bar Date was 2,328 (or approximately 14 percent of the total number of proofs of claim filed in the chapter 11 cases), far exceeding the second highest volume of 1,598 proofs of claim on July 28, 2006. It is likely that a very significant number of proofs of claim that may have been timely received into the Post Office Box in accordance with the Bar Date Order were not collected by DRS from the Post Office Box until the morning of August 1, 2006.

7.     On August 1, 2006, DRS again collected mail from the Post Office Box on two occasions – first in the early morning and last in the early afternoon. DRS continued to collect mail from the Post Office Box at least once daily on each day following the Bar Date. Beginning with the proofs of claim collected by DRS from the Post Office Box on the morning of August 1, 2006 and continuing through August 9, 2006, DRS did not segregate proofs of claim by the date received, but rather commingled all such proofs of claim. On August 9, 2006, DRS stamped the vast majority of proofs of claim collected from the Post Office Box between August 1, 2006 and August 9, 2006 with an August 9, 2006 receipt date. Such proofs of claim, however, could have been received into the Post Office Box at any point in time from mid-afternoon on the Bar Date through mid-afternoon on August 9, 2006. DRS apparently discarded all envelopes in which such proofs of claim had been received.

8.     As a result of the Debtors' investigation, I believe it is very likely that a significant number of the proofs of claim listed on Exhibit A to the Motion may have been timely filed under the Bar Date Order. Because the proofs of claim that were collected from the Post Office Box between August 1, 2006 and August 9, 2006 were not necessarily stamped with the accurate date of receipt and because the envelopes for such proofs of claim (which potentially could have aided the Debtors in determining when each such proof of claim had actually

5

been received) are not available, the Debtors cannot determine with any certainty which of the Proofs of Claim were timely filed and which were not.

9.     To limit the scope of the relief sought pursuant to the Motion, the Debtors reviewed each proof of claim that was stamped by DRS as having been received from August 1, 2006 to August 9, 2006 and excluded all proofs of claim that were dated by the claimant on or after August 1, 2006, except to the extent that the date was clearly in error (e.g., a date in the future). This resulted in the Debtors' excluding 16 proofs of claim asserting liquidated claims of more than $100,000. Further, following the filing of the Motion, the Debtors have continued to gather additional information on the issues raised by the Motion. As a result of that further investigation, the Debtors have determined that eleven of the proofs of claim listed on Exhibit A to the Motion (the proofs of claim listed on Exhibit A to the Motion less the eleven proofs of claim referenced herein, the "Proofs of Claim"), which asserted aggregate liquidated claims in excess of $2.3 million, were received on August 1, 2006 and were therefore not timely filed pursuant to the Bar Date Order.[1] The Debtors therefore no longer seek relief with respect to such claims in the Motion. Following the filing of the Motion, the Debtors became aware of one additional proof of claim that fell within the parameters of the claims described in the Motion and the Debtors therefore seek to have that proof of claim (which asserts liquidated claims of approximately $25,000) deemed timely filed.[2]

10.     As a result of the Debtors' investigation, which uncovered all of the facts described above, the Debtors are unable to conclusively determine which, if any, of the Proofs of Claim was in fact received by DRS after the Bar Date. This inability is a result of the failure to

---

[1]   The eleven proofs of claim are claim numbers 15783, 15792, 15821, 15823, 15824, 15827, 15935, 15936, 15937, 15966, and 16013.

[2]   The proof of claim is claim number 16126.

segregate the Proofs of Claim that may have been placed into the Post Office Box after noon or 2:00 p.m. but before 5:00 p.m. on the Bar Date from those Proofs of Claim that were received after 5:00 p.m. on the Bar Date through August 9, 2006.  Such failure was outside the reasonable control of the claimants filing the Proofs of Claim.  I, along with the other members of the Delphi claims administration team, determined that it was appropriate to bring this situation to this Court's attention and to seek the relief requested in the Motion.  I believe that deeming the Proofs of Claim to be timely filed also comports with fundamental principles of fairness to all creditors and other parties-in-interest in these cases.

I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the foregoing statements are true and correct.

Executed on October 18, 2006, in Troy, Michigan.


/s/  Dean R. Unrue
                     Dean R. Unrue

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN G GRAMMAR | 15872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AGNITTI SABATINO | 15848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,392.09<br>$56,392.09 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AZER DONALD | 15856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BARBARA GARNER | 16044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,758.00<br>$9,758.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA GARNER | 16043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$9,768.00<br>$9,768.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BATES ROBERT G | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS | 15987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY M JENKINS | 15910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLACK DENNIS A | 16021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| BRANCA BRUCE A | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CARL J BIRCHMEIER JR | 16146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L RIZZO | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CAROLYN RUSSELL | 16082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAROLYN RUSSELL | 16081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CATCHPOLE RONALD | 16122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CATCHPOLE RONALD | 16124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATCHPOLE RONALD | 16123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHANDLER RICHARD | 16059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00<br>$600,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES EDGAR CHILDS | 15915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,345.22<br>$20,345.22 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHILDS CHARLES E | 15886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,000.00<br>$132,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CHIUCHIARELLI CHERYL | 15845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COPENHAVER GERALD | 15887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CRAIG STEPHEN | 15990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,570.00<br>$33,570.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| CYNTHIA K OCUBBLESTEIN | 15953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$400,000.00<br>$404,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYNTHIA L DARBY | 15894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DAHN E BJORKMAN AND | 15818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| DAHN E BJORKMAN AND JOYCE E | 15817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| DANA BLAKE | 16107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DANA FIDLER | 16166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $148,000.00<br>$148,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DAVID H IRWIN | 15871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA A SMITH | 16063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,157.52<br>$1,157.52 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA L ENGEMANN | 16029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$690,000.00<br>$694,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELORIS ROGERS | 16144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $886.00<br><br><br>$886.00 | 08/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELORIS ROGERS | 16045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $886.00<br><br><br>$886.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H VAN DENBUSSCHE AND | 16067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUANE A BOLINGER | 16036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $239,909.00<br><br><br>$239,909.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD A ZIONKOWSKI | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$159.84<br>$159.84 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIORITO LISA | 15895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS GUTBERLET | 15913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALONSKA JOSEPH | 16141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

Page 5 of 19

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L COX | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GEBBIA STEVEN | 16178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GOMOLUCH JOSEPH B | 15997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GRAU PATRICIA | 16032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P KAMRADT | 16024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,000.00<br>$350,000.00<br>$420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH | 15795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HANDLEY RALPH E | 15799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HANDLEY RALPH E | 15801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| HASSEL CLAUDETTE M | 16108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAYWARD WOODROW | 16173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOLLAND SCOTTIE E | 15840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97,298.51<br>$97,298.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOLLAND SCOTTIE E | 15841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HOLLISTER III R | 16129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,657.02<br>$123,657.02 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HURTT MICHAEL | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JODY R SWANSON | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON | 16259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D SHEEHAN | 15806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$0.00<br>$10,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH D CAMPBELL | 16031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$400,000.00<br><br><br>$400,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN TR | 16060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,195.00<br>$14,195.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH S MATZELLE | 16089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KEROACK JOHN | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KLAUS PAKUSCH | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFRANCE JOSEPH | 15909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J VAN DUSEN | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br><br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEECK RASOLIND J | 16111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br><br><br>$500,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEHRER ROGER | 16035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LINDA HALSEBUS | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LITTELL MICHAEL | 15861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br><br>$30,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EARTHA | 15923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOGAN EARTHA | 16262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EATHA JEAN | 16261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LOGAN EATHA JEAN | 15952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LORI A OSTRANDER | 16094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$396,655.00<br>$396,655.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MADDEN JUDITH A | 15860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$97,000.00<br><br><br>$97,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MALANGA RONALD R | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARIA C PALERMO | 16191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE URBANICK | 16147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK LOCKWOOD | 15906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARTIN P SHERIDAN | 16159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARY FENWICK | 15971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MATTHEWS GLORIA G | 15854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCCLEARN LISA | 16179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br>$10,000.00<br>$10,001.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MEISEL MARK | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MERRITT LANCE B | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL G BROWN | 15834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL K LESLIE | 15950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MILLER MARY | 15989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MURNANE ELIZABETH A | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEWMAN KEITH | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,311.68<br><br><br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEWMAN TINA | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,710.00<br><br><br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NICK SAWCZUK | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OFFENBACHER LON | 16114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| OFFENBACHER LON | 16258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLDECK WALTER | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PARISEAU RICHARD J | 15993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP BRIAN RICHARDS | 16022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$548,760.00<br>$552,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RACHEL HEIDENREICH | 16008 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RALPH E HANDLEY | 15798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RALPH E HANDLEY AND MAXINE A | 15797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND MYLES CARSON | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $155,000.00<br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| REBA BOYD HOGAN | 16074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

EXHIBIT B

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RESCHLEIN JAMES | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RESCHLEIN JAMES | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD CARPENTER | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RINGELBERG MARTIN T | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L SPENCER | 16099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L SPENCER AND KAREN E | 16098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT S KEYMEL | 15907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBISON GLENN | 16136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER D NEWELL | 15878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROSEN ERIC B | 16171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$90,000.00<br>$90,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SAMUEL O OYEFESO | 16000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,140.51<br><br>$2,140.51 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHAFFER LOWELL K | 16110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,748,075.00<br>$1,748,075.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHANKS BRENDA L | 16065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SHEPERD SUSAN | 15968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SIDNEY A SCOTT | 15929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$8,612.00<br>$8,612.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMILEY DORIS M | 16128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH THOMAS E | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SMITHERS MARY L | 16040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPENCER ROBERT | 16100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL | 16028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,000.00<br><br>$500,000.00<br>$568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN ZORICH | 16053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEVEN DERAEDT | 16181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STRAIGHT MARY | 16125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STRAIGHT MARY | 16257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STUDER BRIAN | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TERRY GAY | 16014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $524,695.00<br><br><br>$524,695.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN | 16019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$480,000.00<br>$484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS R MONTOUR | 15877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOLNAR PETER F | 15904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| TOWNSEND WILLIE J | 15790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| VELMA MARTIN AND JOSEPH F | 16061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$408.00<br>$408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA CHEMERS AND NICK | 15862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WATSON SANDRA | 15921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WEBB JANET | 15922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WEINMANN PATRICIA C | 16175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WENZLICK PATRICK | 16183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C SPELMAN | 15998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WOOD HUGH G | 15832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| WORK LYNNE H | 16007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WOWKOWYCH STEPHEN | 16156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

**EXHIBIT B**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DOCKETED RECEIPT DATE | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YEN DAVID | 15969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,205.62<br>$56,205.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZIZELMAN JAMES | 15956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZOFKO MARTIN | 16084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ZOMBAR RONALD | 15902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

| | Total: | 148 | $12,657,808.76 |
|---|---|---|---|

# EXHIBIT J

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Alice Banus Trustee | | 15153 Olympus Way | | Strongsville | OH | 44149 | | | | |
| Alston & Bird LLP | Dennis J Connolly | One Atlantic Center | 1201 West Peachtree Street | Atlanta | GA | 30309 | 404-881-7000 | 404-881-7777 | | Counsel for Cadence Innovation LLC |
| Andrew Ladika | | 3951 River Lane | | Rocky River | OH | 44116 | 440-333-3960 | | | |
| Barnes & Thornburg LLP | Patrick E Mears | 300 Ottlawa Avenue NW | Suite 500 | Grand Rapids | MI | 48506 | 616-742-3930 | 616-742-3999 | pmears@btlaw.com | Counsel for Bank of America, N.A. |
| Colin McKenney & Philbrick Inc | Bruce N Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | 434-761-9000 | | elliott@cmplaw.com | Counsel for Brazeway, Inc. |
| Hogan & Hartson LLP | David M Posner | 875 Third Avenue | | New York | NY | 10022 | 212-918-3000 | | | Counsel for Umicore Autocat Canada Corp |
| Hogan & Hartson LLP | Edward C. Dolan | Columbia Square | 555 Thirteenth Street NW | Washington | DC | 20004-1109 | 202-637-5600 | | | Counsel for Umicore Autocat Canada Corp |
| Ohio Attorney General | Victoria D Garry | 1600 Carew Tower | 411 Vine Street | Cincinnati | OH | 45202 | 513-852-3497 | 513-852-3484 | vgarry@ag.state.oh.us | Counsel for Ohio Department of Taxation |
| Rick L Sizemore | | 6595 Westminster Drive | | East Amherst | NY | 14051 | 716-741-2564 | | rsizem7738@aol.com | |
| Terry Mocny Sr | | 141 Norman Street | | Vassar | MI | 48768 | 989- 823-2943 | | | |
| Tisdale & Associates LLC | Douglas M Tisdale Steven A Klenda | 1600 Broadway | Suite 2600 | Denver | CO | 80202 | 303-832-1800 | | | Counsel for NuTech Plastics Engineering, Inc. |