In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10392<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,171.90<br>Total: $5,241,963.61<br>$5,244,135.51 | **Claim Number:** 14239<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $2,171.90<br>Administrative:<br>Unsecured: $5,241,963.61<br>Total: $5,244,135.51 |
| **Claim Number:** 2079<br>**Date Filed:** 02/21/2006<br>**Claimant Name and Address:**<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN, TX 78550<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48.71<br>Total: $48.71 | **Claim Number:** 2143<br>**Date Filed:** 02/21/2006<br>**Claimant Name and Address:**<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN, TX 78550<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48.71<br>Total: $48.71 |
| **Claim Number:** 469<br>**Date Filed:** 11/09/2005<br>**Claimant Name and Address:**<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON, MS 39215-1698<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,237.67<br>Total: $13,237.67 | **Claim Number:** 679<br>**Date Filed:** 11/18/2005<br>**Claimant Name and Address:**<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON, MS 39215-1698<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,957.17<br>Total: $18,957.17 |
| **Claim Number:** 310<br>**Date Filed:** 11/03/2005<br>**Claimant Name and Address:**<br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,947.15<br>Total: $35,947.15 | **Claim Number:** 1682<br>**Date Filed:** 01/26/2006<br>**Claimant Name and Address:**<br>ACE RENT A CAR INC<br>5773 W WASHINGTON ST<br>INDIANAPOLIS, IN 46241<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,533.56<br>Total: $48,533.56 |
| **Claim Number:** 1105<br>**Date Filed:** 12/12/2005<br>**Claimant Name and Address:**<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $594.67<br>Total: $594.67 | **Claim Number:** 5501<br>**Date Filed:** 05/10/2006<br>**Claimant Name and Address:**<br>ACME MILLS COMPANY<br>1750 S TELEGRAPH RD STE 304<br>BLOOMFIELD HILLS, MI 48302<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $594.67<br>Total: $594.67 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1238 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1362 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/12/2005 | | Date Filed: 12/29/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADAPTIVE | Priority: | ADAPTIVE | Priority: |
| 6434 S DORT HWY | Administrative: | 6434 S DORT HWY | Administrative: |
| GRAND BLANC, MI 48439 | Unsecured: $17,784.23 | GRAND BLANC, MI 48439 | Unsecured: $17,784.23 |
| | Total: $17,784.23 | | Total: $17,784.23 |

| Claim Number: 1343 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2566 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/28/2005 | | Date Filed: 04/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADLER FEED EXPRESS | Priority: | ADLER FEED EXPRESS | Priority: |
| ADLERS FEED EXPRESS | Administrative: | ADLERS FEED EXPRESS | Administrative: |
| 1020 S APPERSON WY | Unsecured: $2,609.50 | 1020 S APPERSON WY | Unsecured: $2,609.50 |
| KOKOMO, IN 46902 | Total: $2,609.50 | KOKOMO, IN 46902 | Total: $2,609.50 |

| Claim Number: 2457 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3637 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 03/30/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | Priority: $20,935.61 | ADMIRAL TOOL & MFG CO OF ILLINOIS | Priority: $20,935.61 |
| 3700 N TALMAN AVE | Administrative: | 3700 N TALMAN AVE | Administrative: |
| CHICAGO, IL 60618 | Unsecured: $149,294.92 | CHICAGO, IL 60618 | Unsecured: $149,294.97 |
| | Total: $170,230.53 | | Total: $170,230.58 |

| Claim Number: 10609 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority: | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority: |
| S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: | S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: |
| WIRTSCHAFTSKANZLEI | Unsecured: $0.00 | WIRTSCHAFTSKANZLEI | Unsecured: $233,170.30 |
| NIETZER & HAUSLER | Total: $0.00 | NIETZER & HAUSLER | Total: $233,170.30 |
| ALLEE 40 | | ALLEE 40 | |
| HEILBRONN 74072 | | HEILBRONN 74072 | |
| GERMANY | | GERMANY | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9554 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority |
| S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: | S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: |
| WIRTSCHAFTSKANZLEI | Unsecured: $0.00 | WIRTSCHAFTSKANZLEI | Unsecured: $233,170.30 |
| NIETZER & HAUSLER | | NIETZER & HAUSLER | |
| ALLEE 40 | Total: $0.00 | ALLEE 40 | Total: $233,170.30 |
| HEILBRONN 74072 | | HEILBRONN 74072 | |
| GERMANY | | GERMANY | |

| | | | |
|---|---|---|---|
| Claim Number: 9971 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT | Priority |
| SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: | S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | Administrative: |
| WIRTSCHAFTSKANZLEI | Unsecured: $0.00 | WIRTSCHAFTSKANZLEI | Unsecured: $233,170.30 |
| NIETZER & HAUSLER | Total: $0.00 | NIETZER & HAUSLER | |
| ALLEE 40 | | ALLEE 40 | Total: $233,170.30 |
| HEILBRONN 74072 | | HEILBRONN 74072 | |
| GERMANY | | GERMANY | |

| | | | |
|---|---|---|---|
| Claim Number: 9176 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11099 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AFFINIA CANADA CORP EFT | Priority | AFFINIA CANADA CORP EFT | Priority: |
| ATTN C MENDELJIAN | Administrative: | FRMLY BRAKE PARTS CANADA INC | Administrative: |
| FRMLY BRAKE PARTS CANADA INC | Unsecured: $173,734.07 | ATTN C MENDELTIAN | Unsecured: $173,734.07 |
| C O AFFINIA GROUP INC | Total: $173,734.07 | C O AFFINIA GROUP INC | |
| 1101 TECHNOLOGY DR NO 100 | | 1101 TECHNOLOGY DR NO 100 | Total: $173,734.07 |
| ANN ARBOR, MI 48108 | | ANN ARBOR, MI 48108 | |

| | | | |
|---|---|---|---|
| Claim Number: 1788 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9382 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 07/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AIM FABRICATION | Priority | AIM | Priority: |
| ATTN NATHALIE DUBUC | Administrative: | ATTN NATHALIE DUBUC | Administrative: |
| 9100 HENRI BOURASSA E | Unsecured: $32,249.38 | 9100 HENRI BOURASSA E | Unsecured: $32,249.38 |
| MONTREAL QUEBEC H1E 2S4 | Total: $32,249.38 | MONTREAL QUEBEC H1E 2S4 | |
| CANADA | | CANADA | Total: $32,249.38 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1789<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,135.31<br>Total: $20,135.31 | Claim Number: 9376<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>AIM FABRICATION<br>ATTN NATHALIE DUBUC<br>9100 HENRI BOURASSA E<br>MONTREAL QUEBEC H1E 2S4<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,135.31<br>Total: $20,135.31 |
| Claim Number: 603<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>ATTN RICHARD C MORROW<br>1650 TELSTAR DR NO 110<br>COLORADO SPRINGS, CO 80920<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,254.09<br>Total: $70,254.09 | Claim Number: 816<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>ATTN RICHARD C MORROW<br>1650 TELSTAR DR NO 110<br>COLORADO SPRINGS, CO 80920<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,254.09<br>Total: $70,254.09 |
| Claim Number: 1652<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,564.77<br>Total: $21,564.77 | Claim Number: 2609<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>AIR LIQUIDE INDUSTRIAL US LP<br>ATTN GWENDOLYN YOUNG SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON, TX 77056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,316.10<br>Total: $27,316.10 |
| Claim Number: 10127<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $425,367.33<br>Total: $425,367.33 | Claim Number: 15234<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKZO NOBEL COATINGS INC<br>MICHELLE L MEISELMAN ESQ<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $425,367.33<br>Total: $425,367.33 |
| Claim Number: 10183<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE L MEISELMAN ESQ<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,669.31<br>Total: $72,669.31 | Claim Number: 15235<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE L MEISELMAN ESQ<br>AKZO NOBEL COATINGS INC<br>5555 SPALDING DR<br>NORCROSS, GA 30092<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $72,669.31<br>Total: $72,669.31 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10318<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>ALCOA HOME EXTERIORS INC FKA STOLLE<br>CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10533<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>ALCOA HOME EXTERIORS INC FKA STOLLE<br>CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 10317<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS<br>INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10532<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>ALLIED WASTE INDUSTRIES INC BROWNING FERRIS<br>INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 1560<br>**Date Filed:** 01/17/2006<br>**Claimant Name and Address:**<br>AMERICAN & EFIRD INC<br>PO BOX 507<br>MT HOLLY, NC 28120<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $40,455.49<br>Administrative:<br>Unsecured: $93,542.35<br>Total: $133,997.84 | **Claim Number:** 7585<br>**Date Filed:** 06/06/2006<br>**Claimant Name and Address:**<br>AMERICAN & EFIRD INC<br>PO BOX 507<br>MT HOLLY, NC 28120<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 |
| **Claim Number:** 2253<br>**Date Filed:** 03/10/2006<br>**Claimant Name and Address:**<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 | **Claim Number:** 2534<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:**<br>AMERICAN CASUALTY COMPANY OF READING PA<br>MICHAEL P O CONNOR ESQ<br>10 ESQUIRE RD STE 4<br>NEW CITY, NY 10956<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $44,080,000.00<br>Administrative:<br>Unsecured:<br>Total: $44,080,000.00 |
| **Claim Number:** 11430<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 | **Claim Number:** 11431<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>AMERICAN LABELMARK CO<br>PO BOX 46402<br>CHICAGO, IL 60646-0402<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,130.81<br>Total: $1,130.81 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 512 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9969 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/14/2005 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN STAINLESS CORPORATION | Priority | AMERICAN STAINLESS CORPORATION | Priority |
| 1374 CLINTON ST | Administrative: | 1374 CLINTON ST | Administrative: |
| BUFFALO, NY 14206 | Unsecured: $62,099.50 | BUFFALO, NY 14206 | Unsecured: $62,099.50 |
| | Total: $62,099.50 | | Total: $62,099.50 |

| Claim Number: 9362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/12/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority |
| CREATIVE THERMAL SOLUTIONS INC | Administrative: | CREATIVE THERMAL SOLUTIONS INC | Administrative: |
| ATTN DAVID S LEINWAND | Unsecured: $58,050.00 | AS ASSIGNEE OF  CREATIVE THERMAL SO | Unsecured: $58,050.00 |
| 535 MADISON AVE 15TH FL | Total: $58,050.00 | ATTN DAVID S LEINWAND | Total: $58,050.00 |
| NEW YORK, NY 10022 | | 535 MADISON AVE 15TH FLOOR | |
| | | NEW YORK, NY 10022 | |

| Claim Number: 38 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2904 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 10/17/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ANALOG DEVICES INC | Priority | ANALOG DEVICES INC | Priority |
| ATTN WILLIAM CASEY CORPORATE CREDIT | Administrative: | ATTN WILLIAM CASEY CORPORATE CREDIT | Administrative: |
| 3 TECHNOLOGY WY | Unsecured: $1,829,489.86 | 3 TECHNOLOGY WY | Unsecured: $1,944,373.96 |
| NORWOOD, MA 02062-9106 | Total: $1,829,489.86 | NORWOOD, MA 02062-9106 | Total: $1,944,373.96 |

| Claim Number: 5694 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6176 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/12/2006 | | Date Filed: 05/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ANAND RAJ K | Priority | ANAND RAJ K | Priority |
| 14071 EAGLE RIDGE LAKES DR APT 203 | Administrative: | 14071 EAGLE RIDGE LAKES DR APT 203 | Administrative: |
| FORT MYERS, FL 33912 | Unsecured: $0.00 | FORT MYERS, FL 33912 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 982 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 8854 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 12/05/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| APPLIED SCINTILLATION TECHNOLOGIES LTD | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED | Priority |
| APPLIED SCINTILLATION TECHNOLOGIES | Administrative: | SCINTILLATION TECHNOLOGIES | Administrative: |
| 8 ROYDONBURY INDUSTRIAL ESTATE | Unsecured: $3,361.00 | RIVERSIDE CLAIMS LLC | Unsecured: $3,361.00 |
| HORSECROFT RD | Total: $3,361.00 | PO BOX 626 PLANETARIUM STATION | Total: $3,361.00 |
| HARLOW ESSEX CM19 5BZ | | NEW YORK, NY 10024 | |
| UNITED KINGDOM | | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1120 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1571 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|

Claim to be Expunged:
Claim Number: 1120
Date Filed: 12/12/2005
Claimant Name and Address:
ARAMARK UNIFORM SERVICES A DIVISION OF
ARAMARK UNIFORM & CAREER APPAREL INC
ARAMARK
115 N FIRST ST
BURBANK, CA 91502
Secured:
Priority:
Administrative:
Unsecured: $386,508.89
Total: $386,508.89

Surviving Claim:
Claim Number: 1571
Date Filed: 01/17/2006
Claimant Name and Address:
ARAMARK UNIFORM & CAREER APPAREL INC DBA
ARAMARK UNIFORM SERVICES AND ARAMARK
STAR SOURCE MANAGEMENT SERVICES
SHEILA R SCHWAGER
HAWLEY TROXELL ENNIS & HAWLEY LLP
PO BOX 1617
BOISE, ID 83701
Secured:
Priority:
Administrative:
Unsecured: $378,891.49
Total: $378,891.49

Claim to be Expunged:
Claim Number: 12180
Date Filed: 07/28/2006
Claimant Name and Address:
ARMACELL LLC
ATTN LILLIAN PINTO
WOMBLE CARLYE SANDRIDGE & RICE
300 N GREENE ST STE 1900
GREENSBORO, NC 27402
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $69,593.50
Total: $69,593.50

Surviving Claim:
Claim Number: 14161
Date Filed: 07/31/2006
Claimant Name and Address:
ARMACELL LLC
ATTN LILLIAN H PINTO
300 N GREENE ST STE 1900
GREENSBORO, NC 27402
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $69,593.50
Total: $69,593.50

Claim to be Expunged:
Claim Number: 2057
Date Filed: 02/17/2006
Claimant Name and Address:
ARMY & AIR FORCE EXCHANGE AAFES
ARMY & AIR FORCE EXCHANGE SERVICE
3911 WALTON WALKER
ATTN GC G&R
DALLAS, TX 75236
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $31,659.42
Total: $31,659.42

Surviving Claim:
Claim Number: 2228
Date Filed: 03/09/2006
Claimant Name and Address:
ARMY & AIR FORCE EXCHANGE AAFES
ARMY & AIR FORCE EXCHANGE SERVICE
3911 WALTON WALKER
ATTN GC G&R
DALLAS, TX 75236
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $31,659.42
Total: $31,659.42

Claim to be Expunged:
Claim Number: 1593
Date Filed: 01/18/2006
Claimant Name and Address:
ASE ELECTRONICS M SDN BHD
ATTN JOCELYN JULIAN
ASE US INC
3590 PETERSON WAY
SANTA CLARA, CA 95054
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $43,428.13
Total: $43,428.13

Surviving Claim:
Claim Number: 9178
Date Filed: 07/10/2006
Claimant Name and Address:
ASE ELECTRONICS M SDN BHD
C O ASE US INC
3590 PETERSON WAY
SANTA CLARA, CA 95054
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $50,351.63
Total: $50,351.63

Claim to be Expunged:
Claim Number: 12357
Date Filed: 07/28/2006
Claimant Name and Address:
ASE ELECTRONICS M SDN BHD
C O ASE US INC
3590 PETERSON WAY
SANTA CLARA, CA 95054
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $50,351.63
Total: $50,351.63

Surviving Claim:
Claim Number: 9178
Date Filed: 07/10/2006
Claimant Name and Address:
ASE ELECTRONICS M SDN BHD
C O ASE US INC
3590 PETERSON WAY
SANTA CLARA, CA 95054
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $50,351.63
Total: $50,351.63

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12356<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 1548<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>JOCELYN JULIAN<br>3590 PETERSON WY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 | Claim Number: 9177<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>ASE KOREA INC<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA, CA 95054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $177,717.99<br>Total: $177,717.99 |
| Claim Number: 8498<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 | Claim Number: 8590<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS, NJ 07424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,210.00<br>Total: $4,210.00 |
| Claim Number: 1493<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,383,010.39<br>Total: $5,383,010.39 | Claim Number: 7506<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |
| Claim Number: 976<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>AT&T<br>BANKRUPCTY DEPARTMENT<br>1355 W UNIVERSITY DR<br>MESA, AZ 85201<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,578,388.00<br>Total: $1,578,388.00 | Claim Number: 7506<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,424,985.53<br>Total: $4,424,985.53 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 1989 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 02/14/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| AT&T CORP | | Administrative: | |
| 1355 W UNIVERSITY DR | | Unsecured: | $4,418,683.68 |
| MESA, AZ 85021 | | Total: | $4,418,683.68 |

| | | | |
|---|---|---|---|
| Claim Number: | 7506 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/05/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| AT&T CORP | | Administrative: | |
| 1355 W UNIVERSITY DR | | Unsecured: | $4,424,985.53 |
| MESA, AZ 85021 | | Total: | $4,424,985.53 |

| | | | |
|---|---|---|---|
| Claim Number: | 1221 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/20/2005 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | | Administrative: | |
| ATMOS ENERGY CORPORATION | | | |
| ATTN BANKRUPTCY GROUP | | Unsecured: | $4,835.77 |
| PO BOX 15488 | | | |
| AMARILLO, TX 79105-5488 | | Total: | $4,835.77 |

| | | | |
|---|---|---|---|
| Claim Number: | 1223 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/20/2005 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ATMOS ENERGY MISSISSIPPI DIVISION A DIVISION OF | | Administrative: | |
| ATMOS ENERGY CORPORATION | | | |
| ATTN BANKRUPTCY GROUP | | Unsecured: | $4,835.77 |
| PO BOX 15488 | | | |
| AMARILLO, TX 79105-5488 | | Total: | $4,835.77 |

| | | | |
|---|---|---|---|
| Claim Number: | 1405 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/30/2005 | Secured: | |
| Claimant Name and Address: | | Priority | $66,206.62 |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE | | Administrative: | |
| PRECISION COMPONENTS | | | |
| 100 WISCONSIN ST | | Unsecured: | $247,963.45 |
| PO BOX 1901 | | | |
| WALWORTH, WI 53184 | | Total: | $314,170.07 |

| | | | |
|---|---|---|---|
| Claim Number: | 1406 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/30/2005 | Secured: | |
| Claimant Name and Address: | | Priority | $66,206.62 |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE | | Administrative: | |
| PRECISION COMPONENTS | | | |
| 100 WISCONSIN ST | | Unsecured: | $247,963.45 |
| PO BOX 1901 | | | |
| WALWORTH, WI 53184 | | Total: | $314,170.07 |

| | | | |
|---|---|---|---|
| Claim Number: | 15608 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | | Administrative: | |
| ET AL | | | |
| 18530 MACK AVE | | Unsecured: | $284,487.00 |
| GROSSE POINTE FARMS, MI 48236-3254 | | Total: | $284,487.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 15630 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| AZIMUTH NORTH AMERICA LLC & RELATED ENTITIES | | Administrative: | |
| ET AL | | | |
| 18530 MACK AVE | | Unsecured: | $284,487.00 |
| GROSSE POINTE FARMS, MI 48236-3254 | | Total: | $284,487.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 10211 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/21/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| BALANCE TECHNOLOGY INC | | Administrative: | |
| 7035 JOMAR DR | | Unsecured: | $92,215.49 |
| WHITMORE LAKE, MI 48189 | | Total: | $92,215.49 |

| | | | |
|---|---|---|---|
| Claim Number: | 10226 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/21/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| BALANCE TECHNOLOGY INC | | Administrative: | |
| 7035 JOMAR DR | | Unsecured: | $92,215.49 |
| WHITMORE LAKE, MI 48189 | | Total: | $92,215.49 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13769<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 | Claim Number: 11317<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 |
| Claim Number: 13770<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 | Claim Number: 11470<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 |
| Claim Number: 10958<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>BD OF ED SOUTH WESTERN CITY SCH DST<br>TREASURER<br>3805 MARLANE DR<br>GROVE CITY, OH 43123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $164,519.24<br>Total: $164,519.24 | Claim Number: 11881<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>BD OF ED SOUTH WESTERN CITY SCH DST<br>TREASURER<br>3805 MARLANE DR<br>GROVE CITY, OH 43123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $164,519.24<br>Total: $164,519.24 |
| Claim Number: 1040<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS, MI 48336 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $482.81<br>Total: $482.81 | Claim Number: 6631<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS, MI 48336 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $482.81<br>Total: $482.81 |
| Claim Number: 65<br>Date Filed: 10/21/2005<br>Claimant Name and Address:<br>BEHR INDUSTRIES CORPORATION<br>ATTN NORBERT DIETERLE<br>1020 7 MILE RD<br>PO BOX 368<br>COMSTOCK PARK, MI 49321 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,199,811.42<br>Total: $1,199,811.42 | Claim Number: 12235<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>BEHR INDUSTRIES CORP<br>STEPHEN B GROW<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CENTER<br>111 LYON NW<br>GRAND RAPIDS, MI 49503 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $502,560.32<br>Total: $502,560.32 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7222    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7713    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/31/2006    Secured: | Date Filed: 06/09/2006    Secured: |
| Claimant Name and Address:    Priority: | Claimant Name and Address:    Priority: |
| BEI KIMCO MAGNETICS    Administrative: | BEI KIMCO MAGNETICS    Administrative: |
| CO MANSOOR ALI    Unsecured: $325,000.00 | CO MANSOOR ALI    Unsecured: $325,000.00 |
| 170 TECHNOLOGY DR | 170 TECHNOLOGY DR |
| IRVINE, CA 92618    Total: $325,000.00 | IRVINE, CA 92618-2401    Total: $325,000.00 |

| | |
|---|---|
| Claim Number: 7769    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006    Secured: | Date Filed: 06/26/2006    Secured: |
| Claimant Name and Address:    Priority | Claimant Name and Address:    Priority: |
| BELL ANDERSON & SANDERS LLC    Administrative: | BELL ANDERSON & SANDERS LLC    Administrative: |
| 496 BROADWAY    Unsecured: $63,696.63 | 496 BROADWAY    Unsecured: $63,696.63 |
| LAGUNA BEACH, CA 92651    Total: $63,696.63 | LAGUNA BEACH, CA 92651    Total: $63,696.63 |

| | |
|---|---|
| Claim Number: 7954    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006    Secured: | Date Filed: 06/26/2006    Secured: |
| Claimant Name and Address:    Priority | Claimant Name and Address:    Priority: |
| BELL ANDERSON & SANDERS LLC    Administrative: | BELL ANDERSON & SANDERS LLC    Administrative: |
| 496 BROADWAY    Unsecured: $63,696.63 | 496 BROADWAY    Unsecured: $63,696.63 |
| LAGUNA BEACH, CA 92651    Total: $63,696.63 | LAGUNA BEACH, CA 92651    Total: $63,696.63 |

| | |
|---|---|
| Claim Number: 7770    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8569    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006    Secured: | Date Filed: 06/26/2006    Secured: |
| Claimant Name and Address:    Priority | Claimant Name and Address:    Priority: |
| BELL ANDERSON AND SANDERS LLC    Administrative: | BELL ANDERSON & SANDERS LLC    Administrative: |
| 496 BROADWAY    Unsecured: $63,696.63 | 496 BROADWAY    Unsecured: $63,696.63 |
| LAGUNA BEACH, CA 92651    Total: $63,696.63 | LAGUNA BEACH, CA 92651    Total: $63,696.63 |

| | |
|---|---|
| Claim Number: 347    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1469    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005    Secured: | Date Filed: 01/09/2006    Secured: |
| Claimant Name and Address:    Priority | Claimant Name and Address:    Priority: |
| BEST ACCESS SYSTEMS    Administrative: | BEST ACCESS SYSTEMS EFT    Administrative: |
| 6161 E 75TH ST    Unsecured: $6,723.97 | 6161 E 75TH ST    Unsecured: $7,949.86 |
| INDIANAPOLIS, IN 46250    Total: $6,723.97 | INDIANAPOLIS, IN 46250    Total: $7,949.86 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 406<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 | Claim Number: 1288<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 |
| Claim Number: 493<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 | Claim Number: 1274<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 |
| Claim Number: 844<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 | Claim Number: 1274<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 |
| Claim Number: 1388<br>Date Filed: 12/30/2005<br>Claimant Name and Address:<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,343.38<br>Total: $18,343.38 | Claim Number: 9402<br>Date Filed: 07/12/2006<br>Claimant Name and Address:<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO, IN 46904-2496<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,383.14<br>Total: $15,383.14 |
| Claim Number: 8437<br>Date Filed: 06/23/2006<br>Claimant Name and Address:<br>BOND LORRAINE M<br>3817 NUGGET CREEK CT<br>SAGINAW, MI 48603-1287<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8639<br>Date Filed: 06/27/2006<br>Claimant Name and Address:<br>BOND LORRAINE M<br>3817 NUGGET CREEK CT<br>SAGINAW, MI 48603-1287<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8637 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8694 | Debtor: DELPHI CORPORATION (05-44481) |

**Claim to be Expunged — Claim 8637**

| | | |
|---|---|---|
| Claim Number: | 8637 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/27/2006 | |
| Claimant Name and Address: | | Secured: |
| BOND LORRAINE M | | Priority: $0.00 |
| 3817 NUGGET CREEK CT | | Administrative: |
| SAGINAW, MI 48603-1287 | | Unsecured: $0.00 |
| | | Total: $0.00 |

**Surviving Claim — Claim 8694**

| | | |
|---|---|---|
| Claim Number: | 8694 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/23/2006 | |
| Claimant Name and Address: | | Secured: |
| BOND LORRAINE M | | Priority: $0.00 |
| 3817 NUGGET CREEK CT | | Administrative: |
| SAGINAW, MI 48603-1287 | | Unsecured: $0.00 |
| | | Total: $0.00 |

**Claim to be Expunged — Claim 1995**

| | | |
|---|---|---|
| Claim Number: | 1995 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 02/14/2006 | |
| Claimant Name and Address: | | Secured: $1,013.04 |
| BOULDER COUNTY TREASURER | | Priority |
| BOB HULLINGHORST | | Administrative: |
| PO BOX 471 | | Unsecured: |
| BOULDER, CO 80306 | | Total: $1,013.04 |

**Surviving Claim — Claim 2234**

| | | |
|---|---|---|
| Claim Number: | 2234 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/09/2006 | |
| Claimant Name and Address: | | Secured: $1,013.04 |
| BOULDER COUNTY TREASURER | | Priority |
| BOB HULLINGHORST | | Administrative: |
| PO BOX 471 | | Unsecured: |
| BOULDER, CO 80306 | | Total: $1,013.04 |

**Claim to be Expunged — Claim 7890**

| | | |
|---|---|---|
| Claim Number: | 7890 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/13/2006 | |
| Claimant Name and Address: | | Secured: |
| BOYD CORPORATION | | Priority |
| CREDIT MGR | | Administrative: |
| 600 SOUTH MCCLURE RD | | Unsecured: $45,069.98 |
| MODESTO, CA 95357 | | Total: $45,069.98 |

**Surviving Claim — Claim 9303**

| | | |
|---|---|---|
| Claim Number: | 9303 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/11/2006 | |
| Claimant Name and Address: | | Secured: |
| BOYD CORPORATION | | Priority |
| CREDIT MGR | | Administrative: |
| 600 SOUTH MCCLURE RD | | Unsecured: $28,331.19 |
| MODESTO, CA 95357 | | Total: $28,331.19 |

**Claim to be Expunged — Claim 15614**

| | | |
|---|---|---|
| Claim Number: | 15614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | |
| Claimant Name and Address: | | Secured: |
| BRAZEWAY INC | | Priority: $572,707.98 |
| C O BRUCE N ELLIOT | | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | | Unsecured: $1,308,594.45 |
| 350 S MAIN ST STE 400 | | |
| ANN ARBOR, MI 48104 | | Total: $1,881,302.43 |

**Surviving Claim — Claim 14052**

| | | |
|---|---|---|
| Claim Number: | 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 01/06/2006 | |
| Claimant Name and Address: | | Secured: |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | | Priority: $572,707.98 |
| BRAZEWAY INC | | Administrative: |
| STANLEY LIM | | Unsecured: $1,308,594.45 |
| 270 PARK AVE | | |
| NEW YORK, NY 10017 | | Total: $1,881,302.43 |

**Claim to be Expunged — Claim 15428**

| | | |
|---|---|---|
| Claim Number: | 15428 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | |
| Claimant Name and Address: | | Secured: |
| BRAZEWAY INC | | Priority: $572,707.98 |
| C O BRUCE N ELLIOT | | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | | Unsecured: $1,308,594.45 |
| 350 S MAIN ST STE 400 | | |
| ANN ARBOR, MI 48104 | | Total: $1,881,302.43 |

**Surviving Claim — Claim 14052**

| | | |
|---|---|---|
| Claim Number: | 14052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 01/06/2006 | |
| Claimant Name and Address: | | Secured: |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF | | Priority: $572,707.98 |
| BRAZEWAY INC | | Administrative: |
| STANLEY LIM | | Unsecured: $1,308,594.45 |
| 270 PARK AVE | | |
| NEW YORK, NY 10017 | | Total: $1,881,302.43 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10531 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: | BRIDGESTONE FIRESTONE INC NKA BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $6,000,000.00 | | Unsecured: $6,000,000.00 |
| | Total: $6,000,000.00 | | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1055 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1086 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/07/2005 | | Date Filed: 12/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BRIDGET HAUPERT 1107 BLUE JAY DR GREENTOWN, IN 46936 | Priority: | BRIDGET HAUPERT 1107 BLUE JAY DR GREENTOWN, IN 46936 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $100,000.00 | | Unsecured: $100,000.00 |
| | Total: $100,000.00 | | Total: $100,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 903 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2820 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BROHL & APPELL INC 140 LANE ST SANDUSKY, OH 44870 | Priority: | BROHL & APPELL INC 140 LANE ST SANDUSKY, OH 44870 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $59,464.99 | | Unsecured: $59,464.99 |
| | Total: $59,464.99 | | Total: $59,464.99 |

| | | | |
|---|---|---|---|
| Claim Number: 502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 3026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BUFFALO CHECK CASHING INC DUBIN & SOMMERSTEIN LLP 600 RAND BLDG BUFFALO, NY 14203 | Priority: | BUFFALO CHECK CASHING INC DUBIN & SOMMERSTEIN LLP 600 RAND BLDG BUFFALO, NY 14203 | Priority: $984.35 |
| | Administrative: | | Administrative: |
| | Unsecured: $984.35 | | Unsecured: $0.00 |
| | Total: $984.35 | | Total: $984.35 |

| | | | |
|---|---|---|---|
| Claim Number: 1676 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2076 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | Date Filed: 02/21/2006 | |
| Claimant Name and Address: | Secured: $79,698.28 | Claimant Name and Address: | Secured: $61,138.40 |
| BURKBURNETT INDEPENDENT SCHOOL DISTRICT HAROLD LEREW PERDUE BRANDON FIELDER COLLINS & MO PO BOX 8188 WICHITA FALLS, TX 76307 | Priority: | BURKBURNETT INDEPENDENT SCHOOL DISTRICT HAROLD LEREW PERDUE BRANDON FIELDER COLLINS & MO PO BOX 8188 WICHITA FALLS, TX 76307 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $79,698.28 | | Total: $61,138.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9557 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/17/2006 | Secured: | | |
| Claimant Name and Address: | Priority | | |
| BURNEX CORP | Administrative: | | |
| 703 W ALGONQUIN RD | Unsecured: | $49,258.57 | |
| ALGONQUIN, IL 60102 | Total: | $49,258.57 | |

| | | | |
|---|---|---|---|
| Claim Number: 9808 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/17/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| BURNEX CORP | Administrative: | |
| 703 W ALGONQUIN RD | Unsecured: | $49,258.57 |
| ALGONQUIN, IL 60102 | Total: | $49,258.57 |

---

| Claim Number: 2941 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 04/27/2006 | Secured: | |
| Claimant Name and Address: | Priority | |
| BUSH & MILLER PC | Administrative: | |
| PO BOX 492293 | Unsecured: | $0.00 |
| ATLANTA, GA 30349 | Total: | $0.00 |

| Claim Number: 3169 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 04/28/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| BUSH AND MILLER PC | Administrative: | |
| ATTORNEYS AT LAW PC | Unsecured: | $0.00 |
| PO BOX 492293 | Total: | $0.00 |
| ATLANTA, GA 30349 | | |

---

| Claim Number: 1342 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 12/28/2005 | Secured: | |
| Claimant Name and Address: | Priority | |
| C THORREZ INDUSTRIES INC | Administrative: | |
| 4909 W MICHIGAN AVE | Unsecured: | $500,336.85 |
| JACKSON, MI 49201 | Total: | $500,336.85 |

| Claim Number: 2105 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|
| Date Filed: 02/23/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| C THORREZ INDUSTRIES INC | Administrative: | |
| 4909 W MICHIGAN AVE | Unsecured: | $579,130.61 |
| JACKSON, MI 49201 | Total: | $579,130.61 |

---

| Claim Number: 2191 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 03/06/2006 | Secured: | |
| Claimant Name and Address: | Priority | |
| CACACE ASSOCIATES INC | Administrative: | |
| GEORGE J TYLER ESQ GT 6612 | Unsecured: | $142,160.85 |
| TYLER & CARMELI PC | Total: | $142,160.85 |
| 520 HORIZON CTR BLVD | | |
| ROBBINSVILLE, NJ 8691 | | |

| Claim Number: 9789 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/18/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE | Administrative: | |
| ASSOCIATES INC | Unsecured: | $142,160.85 |
| ATTN ALPA JIMENEZ | Total: | $142,160.85 |
| CONTRARIAN FUNDS LLC | | |
| 411 W PUTNAM AVE STE 225 | | |
| GREENWICH, CT 06830 | | |

---

| Claim Number: 12634 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
|---|---|---|
| Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $0.00 |
| CADENCE INNOVATION LLC AND PATENT HOLDING | Administrative: | |
| COMPANY | Unsecured: | $21,000,000.00 |
| DENNIS J CONNOLLY ESQ | Total: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | |

| Claim Number: 10078 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
|---|---|---|
| Date Filed: 07/20/2006 | Secured: | |
| Claimant Name and Address: | Priority: | $0.00 |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Administrative: | |
| TO PATENT HOLDING COMPANY | Unsecured: | $21,000,000.00 |
| DENNIS J CONNOLLY ESQ | Total: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 12272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 10097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12271 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 10109 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12614 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 10083 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12285 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | | Claim Number: 10086 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12280 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 10102 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12275<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10114<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12264<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10090<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12636<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10074<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12274<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10099<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12613<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10082<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12635 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10077 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | |
|---|---|
| Claim Number: 12267 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10113 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | |
|---|---|
| Claim Number: 12289 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 10116 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | |
|---|---|
| Claim Number: 12270 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10117 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | |
|---|---|
| Claim Number: 12268 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10112 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12276    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10115    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12269    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10110    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12283    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10087    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12279    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10095    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |
| Claim Number: 12288    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 | Claim Number: 10096    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY    Priority: $0.00<br>DENNIS J CONNOLLY ESQ    Administrative:<br>ALSTON & BIRD LLP    Unsecured: $21,000,000.00<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424    Total: $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12259<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10104<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12260<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10105<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12278<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10085<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12273<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10091<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 12266<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10100<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12282 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10108 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 12263 | Debtor: | DREAL INC (05-44627) | Claim Number: 10079 | Debtor: | DREAL INC (05-44627) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 12633 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10080 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 12262 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10084 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 12292 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10093 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 12290 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10088 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12287 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10092 | Debtor: ASPIRE, INC (05-44618) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12286 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10098 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12261 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10106 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| Date Filed: 07/28/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority: $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

**Claim to be Expunged**

Claim Number: 12284
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI CHINA LLC (05-44577)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

**Surviving Claim**

Claim Number: 10107
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI CHINA LLC (05-44577)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim Number: 12265
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Claim Number: 10111
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim Number: 12611
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Claim Number: 10081
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim Number: 12612
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Claim Number: 10101
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

---

Claim Number: 12277
Date Filed: 07/28/2006
Claimant Name and Address:
CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

Claim Number: 10089
Date Filed: 07/20/2006
Claimant Name and Address:
CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY
DENNIS J CONNOLLY ESQ
ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA 30309-3424

Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)
Secured:
Priority: $0.00
Administrative:
Unsecured: $21,000,000.00
Total: $21,000,000.00

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12281<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC AND PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10103<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 8257<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>CAILLAU    EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8291<br>Date Filed: 06/21/2006<br>Claimant Name and Address:<br>CAILLAU EFT<br>28 RUE ERNEST RENAN<br>92134 ISSY LES MOULINEAUX<br>FRANCE<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10893<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 | Claim Number: 14187<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAMERON COUNTY<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $199,010.90<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $199,010.90 |
| Claim Number: 422<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 | Claim Number: 1332<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG, VA 24588<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,672.13<br>Administrative:<br>Unsecured:<br>Total: $1,672.13 |
| Claim Number: 4252<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CANNON IV<br>MANDY X 372<br>950 DORMAN ST<br>PO BOX 441450<br>INDIANAPOLIS, IN 46244-1450<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 | Claim Number: 7364<br>Date Filed: 06/02/2006<br>Claimant Name and Address:<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS, IN 46202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $750.40<br>Total: $750.40 |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1754<br>Date Filed: 02/03/2006<br>Claimant Name and Address:<br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 | Claim Number: 2800<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>CARRIS REELS INC<br>PO BOX 696<br>RUTLAND, VT 05702<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,698.23<br>Total: $67,698.23 |
| Claim Number: 2305<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $380,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $380,000.00 | Claim Number: 2684<br>Date Filed: 04/19/2006<br>Claimant Name and Address:<br>CARTER GROUPE INC<br>99 HARBOUR SQ STE 2908<br>TORONTO, ON M5J 2H2<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $427,365.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $427,365.84 |
| Claim Number: 10002<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $13,569.50<br>Total: $13,569.50 | Claim Number: 11923<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL FINANCE<br>ONE WATERVIEW DR<br>SHELTON, CT 06484-7367<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority: $0.00<br>Administrative:<br>Unsecured: $13,569.50<br>Total: $13,569.50 |
| Claim Number: 266<br>Date Filed: 11/01/2005<br>Claimant Name and Address:<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $205.10<br>Total: $205.10 | Claim Number: 1659<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $885.80<br>Total: $885.80 |
| Claim Number: 2572<br>Date Filed: 04/06/2006<br>Claimant Name and Address:<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS, IN 46250<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,000.00<br>Total: $8,000.00 | Claim Number: 7069<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS, IN 46250<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,000.00<br>Total: $8,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7791 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8350 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CHEN YANSHU | Priority: $13,311.58 | CHEN YANSHU | Priority: $17,533.18 |
| 120 SHADOW MOUNTAIN LN | Administrative: | 120 SHADOW MOUNTAIN LN | Administrative: |
| MORRISVILLE, NC 27560 | Unsecured: | MORRISVILLE, NC 27560 | Unsecured: |
| | Total: $13,311.58 | | Total: $17,533.18 |

| | | | |
|---|---|---|---|
| Claim Number: 631 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CHERYL J ALLARD | Priority: $0.00 | CHERYL J ALLARD | Priority: $0.00 |
| 6573 WHITNALL EDGE RD | Administrative: | 6573 WHITNALL EDGE RD | Administrative: |
| FRANKLIN, WI 53132 | Unsecured: | FRANKLIN, WI 53132 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 593 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/15/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CHERYL J ALLARD | Priority: $0.00 | CHERYL J ALLARD | Priority: $0.00 |
| 6573 WHITNALL EDGE RD | Administrative: | 6573 WHITNALL EDGE RD | Administrative: |
| FRANKLIN, WI 53132 | Unsecured: | FRANKLIN, WI 53132 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2559 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2564 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/04/2006 | | Date Filed: 04/05/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | Priority: |
| 151 C EGLIN PKWY NE | Administrative: | PHILIP A BATES PA | Administrative: |
| FT WALTON BEACH, FL 32548 | Unsecured: | PO BOX 1390 | Unsecured: |
| | Total: $0.00 | PENSACOLA, FL 32591-1390 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 865 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4227 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CINCINNATI ABRASIVE SUPPLY CO | Priority: | CINCINNATI ABRASIVE SUPPLY CO | Priority: |
| 5700 HILLSIDE AVE | Administrative: | 5700 HILLSIDE AVE | Administrative: |
| CINCINNATI, OH 45233 | Unsecured: $10,500.04 | CINCINNATI, OH 45233 | Unsecured: $3,371.24 |
| | Total: $10,500.04 | | Total: $3,371.24 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4521<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,105.43<br>Total: $1,105.43 | Claim Number: 5997<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>CINCINNATI FREEZER CORP<br>ACCOUNTS RECEIVABLE<br>2199 VICTORY PKWY<br>CINCINNATI, OH 45206<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,105.43<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,105.43 |
| Claim Number: 876<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,101,133.22<br>Total: $1,101,133.22 | Claim Number: 7505<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI, OH 45273-9568<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,120,697.22<br>Total: $1,120,697.22 |
| Claim Number: 1488<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34.81<br>Total: $34.81 | Claim Number: 1886<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS, IN 46202-1393<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,413.28<br>Total: $1,413.28 |
| Claim Number: 543<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN<br>COLUMBIA, TN 38401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $10,191.00<br>Administrative:<br>Unsecured:<br>Total: $10,191.00 | Claim Number: 1610<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>CITY OF COLUMBIA<br>707 N MAIN ST<br>COLUMBIA, TN 38401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $7,817.75<br>Administrative:<br>Unsecured:<br>Total: $7,817.75 |
| Claim Number: 459<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | Claim Number: 1289<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 413<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 | Claim Number: 1289<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF EL PASO<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $268,433.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $268,433.18 |
| Claim Number: 2094<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>CITY OF FLINT<br>DOUGLAS BINGAMAN<br>1101 S SAGINAW ST<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,267,403.64<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,267,403.64 | Claim Number: 5894<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,181,045.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,181,045.84 |
| Claim Number: 2236<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>CITY OF FLINT<br>DOUGLAS M PHILPOTT P 18884 ATTY FOR<br>503 S SAGINAW ST STE 1415<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,267,403.64<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,267,403.64 | Claim Number: 5894<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT, MI 48502<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,181,045.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,181,045.84 |
| Claim Number: 889<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $53.65<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $53.65 | Claim Number: 1330<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $53.65<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $53.65 |
| Claim Number: 5050<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>CITY OF SAN MARCOS<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $176.75<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $176.75 | Claim Number: 5520<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>CITY OF SAN MARCOS<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $176.75<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $176.75 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2892    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509<br><br>Secured: $80,786.39<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $80,786.39 | Claim Number: 3972    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509<br><br>Secured: $80,786.39<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $80,786.39 |
| Claim Number: 5817    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD, OH 45502<br><br>Secured:<br>Priority: $134.10<br>Administrative:<br>Unsecured:<br>Total: $134.10 | Claim Number: 5859    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD, OH 45502<br><br>Secured:<br>Priority: $134.10<br>Administrative:<br>Unsecured:<br>Total: $134.10 |
| Claim Number: 5815    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 | Claim Number: 5816    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 |
| Claim Number: 5808    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 | Claim Number: 5816    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD, OH 45502<br><br>Secured:<br>Priority: $500.00<br>Administrative:<br>Unsecured:<br>Total: $500.00 |
| Claim Number: 1099    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/09/2005<br>Claimant Name and Address:<br>CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,878.39<br>Total: $18,878.39 | Claim Number: 3048    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>CLEO INC<br>4025 VISCOUNT<br>MEMPHIS, TN 38118<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,878.39<br>Total: $18,878.39 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 918    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:   Secured: $1,202.00<br>COLORADO DEPARTMENT OF REVENUE   Priority<br>TIMOTHY CALLAHAN<br>BANKRUPTCY UNIT   Administrative:<br>1375 SHERMAN ST   Unsecured:<br>DENVER, CO 80261    Total: $1,202.00 | Claim Number: 1286    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:   Secured: $1,202.00<br>COLORADO DEPARTMENT OF REVENUE   Priority<br>BANKRUPTCY UNIT   Administrative:<br>1375 SHERMAN ST RM 504   Unsecured:<br>DENVER, CO 80261    Total: $1,202.00 |
| Claim Number: 998    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/05/2005<br>Claimant Name and Address:   Secured:<br>COMMONWEALTH OF MASSACHUSETTS   Priority: $1,227.77<br>DEPARTMENT OF REVENUE   Administrative:<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR   Unsecured: $63.00<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $1,290.77 | Claim Number: 1214    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Claimant Name and Address:   Secured:<br>COMMONWEALTH OF MASSACHUSETTS   Priority: $456.00<br>DEPARTMENT OF REVENUE   Administrative:<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR   Unsecured:<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $456.00 |
| Claim Number: 997    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 12/05/2005<br>Claimant Name and Address:   Secured:<br>COMMONWEALTH OF MASSACHUSETTS   Priority: $780.41<br>DEPARTMENT OF REVENUE   Administrative:<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR   Unsecured:<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $780.41 | Claim Number: 3092    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:   Secured:<br>COMMONWEALTH OF MASSACHUSETTS   Priority: $723.16<br>DEPARTMENT OF REVENUE   Administrative:<br>ANNE CHAN<br>BANKRUPTCY UNIT MDOR   Unsecured:<br>PO BOX 9564<br>BOSTON, MA 02114-9564    Total: $723.16 |
| Claim Number: 269    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/01/2005<br>Claimant Name and Address:   Secured:<br>COMPONENT PLASTICS INC   Priority<br>700 TOLLGATE RD   Administrative:<br>ELGIN, IL 60123   Unsecured: $21,222.25<br>   Total: $21,222.25 | Claim Number: 7170    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/31/2006<br>Claimant Name and Address:   Secured:<br>COMPONENT PLASTICS INC   Priority<br>700 TOLLGATE RD   Administrative:<br>ELGIN, IL 60123   Unsecured: $21,222.25<br>   Total: $21,222.25 |
| Claim Number: 1518    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/12/2006<br>Claimant Name and Address:   Secured:<br>CONSUMERS ENERGY COMPANY   Priority<br>ATTN MICHAEL G WILSON P33263   Administrative:<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201   Unsecured: $2,956,707.11<br>   Total: $2,956,707.11 | Claim Number: 2530    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:   Secured:<br>CONSUMERS ENERGY COMPANY   Priority<br>ATTN MICHAEL G WILSON P33263   Administrative:<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201   Unsecured: $2,956,707.11<br>   Total: $2,956,707.11 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 14105    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>CONTINENTAL MIDLAND LLC<br>WILLIAM S HACKNEY<br>MUCH SHELIST<br>191 N WACKER DR STE 1800<br>CHICAGO, IL 60606<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $45,870.92<br>**Total:** $45,870.92 | **Claim Number:** 14247    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>CONTINENTAL MIDLAND LLC<br>WILLIAM S HACKNEY<br>MUCH SHELIST<br>191 N WACKER DR STE 1800<br>CHICAGO, IL 60606<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $45,870.92<br>**Total:** $45,870.92 |
| **Claim Number:** 8026    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 06/15/2006<br>**Claimant Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD<br>WESTVACO CORPORATION<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>**Secured:** $24,826.27<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,462,250.93<br>**Total:** $1,487,077.20 | **Claim Number:** 10380    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD<br>WESTVACO CORPORATION<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>**Secured:** $24,826.27<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,462,250.93<br>**Total:** $1,487,077.20 |
| **Claim Number:** 191    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 10/28/2005<br>**Claimant Name and Address:**<br>CORNING INCORPORATED<br>ATTN CORPORATE SECRETARY<br>ONE RIVERFRONT PLZ<br>CORNING, NY 14831<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $2,244,881.76<br>**Total:** $2,244,881.76 | **Claim Number:** 471    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/10/2005<br>**Claimant Name and Address:**<br>CORNING INCORPORATED<br>ATTN CORPORATE SECRETARY<br>ONE RIVERFRONT PLZ<br>CORNING, NY 14831<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $2,244,881.76<br>**Total:** $2,244,881.76 |
| **Claim Number:** 2093    **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>**Date Filed:** 02/21/2006<br>**Claimant Name and Address:**<br>CROWN EQUIPMENT CORPORATION<br>ATTN JEFFREY MEEK<br>43896 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $380.96<br>**Total:** $380.96 | **Claim Number:** 6527    **Debtor:** DELPHI DIESEL SYSTEMS CORP (05-44612)<br>**Date Filed:** 05/22/2006<br>**Claimant Name and Address:**<br>CROWN EQUIPMENT CORPORATION DBA CROWN LIFT<br>TRUCKS<br>ATTN RODNEY J HINDERS ESQ<br>40 S WASHINGTON ST<br>NEW BREMEN, OH 45869<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $380.96<br>**Total:** $380.96 |
| **Claim Number:** 2436    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/28/2006<br>**Claimant Name and Address:**<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE, WI 53202<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $10,500.00<br>**Total:** $10,500.00 | **Claim Number:** 4471    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/02/2006<br>**Claimant Name and Address:**<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON & MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE, WI 53202<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $10,500.00<br>**Total:** $10,500.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2540 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4471 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/03/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CYLINDER SERVICES INC | Priority: | CYLINDER SERVICES INC | Priority: |
| GERALD J MAYHEW | Administrative: | GERALD J MAYHEW | Administrative: |
| TREBON & MAYHEW | Unsecured: $10,500.00 | TREBON & MAYHEW | Unsecured: $10,500.00 |
| 733 N VAN BUREN ST NO 770 | | 733 N VAN BUREN ST NO 770 | |
| MILWAUKEE, WI 53202 | Total: $10,500.00 | MILWAUKEE, WI 53202 | Total: $10,500.00 |
| Claim Number: 11289 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12214 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAEWOO MOTOR CO LTD | Priority: | DAEWOO MOTOR CO LTD | Priority: |
| C O MARK S FAULKNER ESQ | Administrative: | C O MARK S FAULKNER ESQ | Administrative: |
| LEE HONG DEGERMAN KANG & SCHMADEKA | Unsecured: $16,000,000.00 | LEE HONG DEGERMAN KANG & SCHMADEKA | Unsecured: $16,000,000.00 |
| 801 S FIGUEROA ST 12TH FL | | 801 S FIGUEROA ST 12TH FL | |
| LOS ANGELES, CA 90012 | Total: $16,000,000.00 | LOS ANGELES, CA 90012 | Total: $16,000,000.00 |
| Claim Number: 977 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1446 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | | Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DARRIN C SAVAGE | Priority: $25,429,178.00 | DARRIN C SAVAGE | Priority: $25,429,178.00 |
| PO BOX 35262 | Administrative: | PO BOX 35262 | Administrative: |
| KANSAS CITY, MO 64134 | Unsecured: $6,357,295.00 | KANSAS CITY, MO 64134 | Unsecured: $6,357,295.00 |
| | Total: $31,786,473.00 | | Total: $31,786,473.00 |
| Claim Number: 9825 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10905 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: $34,595.00 | Claimant Name and Address: | Secured: $34,595.00 |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | Administrative: | ATTN LINDA BARR | Administrative: |
| NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: | NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: |
| PO BOX 11070 | | PO BOX 11070 | |
| COLUMBIA, SC 29211-1070 | Total: $34,595.00 | COLUMBIA, SC 29211-1070 | Total: $34,595.00 |
| Claim Number: 9852 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10906 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | Administrative: | ATTN LINDA BARR | Administrative: |
| NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $234,133.66 | NELSON MULLINS RILEY & SCARBOROUGH | Unsecured: $234,133.66 |
| PO BOX 11070 | | PO BOX 11070 | |
| COLUMBIA, SC 29211-1070 | Total: $234,133.66 | COLUMBIA, SC 29211-1070 | Total: $234,133.66 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9853 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10907 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DATWYLER RUBBER & PLASTICS | Priority: | DATWYLER RUBBER & PLASTICS | Priority: |
| ATTN LINDA BARR | | ATTN LINDA BARR | |
| NELSON MULLINS RILEY & SCARBOROUGH | Administrative: | NELSON MULLINS RILEY & SCARBOROUGH | Administrative: |
| PO BOX 11070 | Unsecured: $929,544.79 | PO BOX 11070 | Unsecured: $929,544.79 |
| COLUMBIA, SC 29211-1070 | Total: $929,544.79 | COLUMBIA, SC 29211-1070 | Total: $929,544.79 |

| | | | |
|---|---|---|---|
| Claim Number: 8835 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9785 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAVID R HEILMAN | Priority: $0.00 | DAVID R HEILMAN | Priority: $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| ATTN HOWARD S SHER | | ATTN HOWARD S SHER | |
| 2301 W BIG BEAVER RD  STE 777 | Unsecured: $3,695,502.95 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: $3,695,502.95 |
| TROY, MI 48084 | Total: $3,695,502.95 | TROY, MI 48084 | Total: $3,695,502.95 |

| | | | |
|---|---|---|---|
| Claim Number: 4192 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4312 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAVIESS CO KY | Priority: $529.30 | DAVIESS CO KY | Priority: $529.30 |
| DAVIESS COUNTY SHERIFF | Administrative: | DAVIESS COUNTY ATTORNEY | Administrative: |
| 212 ST ANN ST | Unsecured: | 212 ST ANN ST | Unsecured: |
| OWENSBORO, KY 42303 | Total: $529.30 | OWENSBORO, KY 42303 | Total: $529.30 |

| | | | |
|---|---|---|---|
| Claim Number: 1690 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2018 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/30/2006 | | Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAY PAK INC | Priority | DAY PAK INC | Priority |
| SARAH CARTER ESQ | Administrative: | SARAH CARTER ESQ | Administrative: |
| PICKREL SCHAEFFER & EBELING | | PICKREL SCHAEFFER & EBELING | |
| 40 N MAIN ST STE 2700 | Unsecured: $1,835.00 | 40 N MAIN ST STE 2700 | Unsecured: $1,835.00 |
| DAYTON, OH 45423 | Total: $1,835.00 | DAYTON, OH 45423 | Total: $1,835.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10315 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10530 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | Priority | DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP | Priority |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 448 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEARBORN GROUP TECHNOLOGY | Priority: | DEARBORN GROUP | Priority: |
| 27007 HILLS TECH COURT | Administrative: | 27007 HILLS TECH COURT | Administrative: |
| FARMINGTON HILLS, MI 48331 | Unsecured: $17,597.28 | FARMINGTON HILLS, MI 48331 | Unsecured: $17,597.28 |
| | Total: $17,597.28 | | Total: $17,597.28 |
| Claim Number: 6743 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6744 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/24/2006 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DELORES P STEINBEISER AND | Priority: $0.00 | DELORES P STEINBEISER | Priority: $0.00 |
| VINCENT H STEINBEISER JT TEN | Administrative: | 1921 CLOVERBROOK DR | Administrative: |
| 1921 CLOVERBROOK DR | Unsecured: | MINERAL RIDGE, OH 44440-9519 | Unsecured: |
| MINERAL RIDGE, OH 44440-9519 | Total: $0.00 | | Total: $0.00 |
| Claim Number: 634 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/17/2005 | | Date Filed: 12/19/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DIE NAMIC INC | Priority: | DIE NAMIC INC | Priority: |
| DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: | DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: |
| 42001 KOPPERNICK | Unsecured: $319,106.89 | 42001 KOPPERNICK | Unsecured: $306,583.00 |
| CANTON, MI 48187 | Total: $319,106.89 | CANTON, MI 48187 | Total: $306,583.00 |
| Claim Number: 1354 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4898 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/28/2005 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DIRKEN SCREW PRODUCTS CO | Priority: | ATG PRECISION PRODUCTS LLC | Priority: |
| 14490 23 MILE RD | Administrative: | 7545 N HAGGERTY RD | Administrative: |
| SHELBY TOWNSHIP, MI 48315 | Unsecured: $113,976.02 | CANTON, MI 48187 | Unsecured: $113,976.02 |
| | Total: $113,976.02 | | Total: $113,976.02 |
| Claim Number: 902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3117 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DUNHAM RUBBER & BELTING CORP | Priority: | DUNHAM RUBBER AND BELTING EFT CORP | Priority: |
| PO BOX 47249 | Administrative: | PO BOX 47249 | Administrative: |
| INDIANAPOLIS, IN 46247-0249 | Unsecured: $227.67 | INDIANAPOLIS, IN 46247-0249 | Unsecured: $227.67 |
| | Total: $227.67 | | Total: $227.67 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 1348 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/28/2005<br>**Claimant Name and Address:** Secured:<br>DYNALENE INC Priority:<br>5250 W COPLAY RD Administrative:<br>WHITEHALL, PA 18052 Unsecured: $16,138.00<br>Total: $16,138.00 | **Claim Number:** 2901 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/27/2006<br>**Claimant Name and Address:** Secured:<br>DYNALENE HEAT TRANSFER FLUIDS Priority:<br>PO BOX A Administrative:<br>COPLAY, PA 18037 Unsecured: $16,138.00<br>Total: $16,138.00 |
| **Claim Number:** 2309 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/16/2006<br>**Claimant Name and Address:** Secured:<br>E D FARRELL CO INC Priority<br>105 EMPIRE DR Administrative:<br>WEST SENECA, NY 14224 Unsecured: $20,449.14<br>Total: $20,449.14 | **Claim Number:** 8368 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/22/2006<br>**Claimant Name and Address:** Secured:<br>E D FARRELL CO INC Priority:<br>105 EMPIRE DR Administrative:<br>WEST SENECA, NY 14224 Unsecured: $20,449.14<br>Total: $20,449.14 |
| **Claim Number:** 14202 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:** Secured:<br>E&R INDUSTRIAL SALES INC Priority<br>40800 ENTERPRISE DR Administrative:<br>STERLING HEIGHTS, MI 48314 Unsecured: $58,051.22<br>Total: $58,051.22 | **Claim Number:** 10889 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:** Secured:<br>E&R INDUSTRIAL SALES INC Priority:<br>40800 ENTERPRISE DR Administrative:<br>STERLING HEIGHTS, MI 48314 Unsecured: $58,051.22<br>Total: $58,051.22 |
| **Claim Number:** 67 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 10/21/2005<br>**Claimant Name and Address:** Secured:<br>ENGINEERS MATERIALS SOLUTIONS INC Priority:<br>ERIC OLSON Administrative:<br>39 PERRY AVE Unsecured: $953,170.47<br>ATTLEBORO, MA 02703 Total: $953,170.47 | **Claim Number:** 273 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/01/2005<br>**Claimant Name and Address:** Secured: $311,406.63<br>ENGINEERED MATERIALS SOLUTION INC Priority:<br>ERIC J OLSEN Administrative:<br>39 PERRY AVE Unsecured: $641,763.84<br>ATTLEBORO, MA 02703 Total: $953,170.47 |
| **Claim Number:** 8945 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:** Secured:<br>EPCOS INC Priority:<br>ATTN DAVID N CRAPO ESQ Administrative:<br>GIBBONS DEL DEO DOLAN ET AL Unsecured: $653,356.73<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497 Total: $653,356.73 | **Claim Number:** 8946 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:** Secured:<br>EPCOS INC Priority:<br>ATTN DAVID N CRAPO ESQ Administrative:<br>GIBBONS DEL DEO DOLAN GRIFFINGER & Unsecured: $653,356.73<br>ONE RIVERFRONT PLZ<br>NEWARK, NJ 07102-5497 Total: $653,356.73 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8944 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/05/2006 | | | Date Filed: 07/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| EPCOS INC | Priority: | | EPCOS INC | Priority: | |
| ATTN DAVID N CRAPO ESQ | Administrative: | | ATTN DAVID N CRAPO ESQ | Administrative: | |
| GIBBONS DEL DEO DOLAN ET AL | Unsecured: $653,356.73 | | GIBBONS DEL DEO DOLAN GRIFFINGER & | Unsecured: $653,356.73 | |
| ONE RIVERFRONT PLZ | | | ONE RIVERFRONT PLZ | | |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 | | NEWARK, NJ 07102-5497 | Total: $653,356.73 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8943 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8946 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/05/2006 | | | Date Filed: 07/05/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| EPCOS INC | Priority | | EPCOS INC | Priority: | |
| ATTN DAVID N CRAPO ESQ | Administrative: | | ATTN DAVID N CRAPO ESQ | Administrative: | |
| GIBBONS DEL DEO DOLAN ET AL | Unsecured: $653,356.73 | | GIBBONS DEL DEO DOLAN GRIFFINGER & | Unsecured: $653,356.73 | |
| ONE RIVERFRONT PLZ | | | ONE RIVERFRONT PLZ | | |
| NEWARK, NJ 07102-5497 | Total: $653,356.73 | | NEWARK, NJ 07102-5497 | Total: $653,356.73 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1054 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1087 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/07/2005 | | | Date Filed: 12/09/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ERIC HAUPERT | Priority | | ERIC HAUPERT | Priority: | |
| 1107 BLUE JAY DR | Administrative: | | 1107 BLUE JAY DR | Administrative: | |
| GREENTOWN, IN 46936 | Unsecured: $300,000.00 | | GREENTOWN, IN 46936 | Unsecured: $300,000.00 | |
| | Total: $300,000.00 | | | Total: $300,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 934 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1466 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/29/2005 | | | Date Filed: 01/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| FALKOWSKI PLLC | Priority | | FALKOWSKI PLLC | Priority: | |
| CHRIS FALKOWSKI | Administrative: | | CHRIS FALKOWSKI | Administrative: | |
| PO BOX 650 | Unsecured: $440.00 | | PO BOX 650 | Unsecured: $3,380.00 | |
| NOVI, MI 48376-0650 | | | NOVI, MI 48376-0650 | | |
| | Total: $440.00 | | | Total: $3,380.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4091 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6601 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| FAST TEK GROUP LLC | Priority | | FAST TEK GROUP LLC | Priority: | |
| 9850 E 30TH ST | Administrative: | | 9850 E 30TH ST | Administrative: | |
| RMT CHG PER LETTER | Unsecured: $56,494.97 | | INDIANAPOLIS, IN 46229 | Unsecured: $50,414.05 | |
| INDIANAPOLIS, IN 46229 | | | | | |
| | Total: $56,494.97 | | | Total: $50,414.05 | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5390-1   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit A    First Omnibus Claims Objection

Pg 37 of 99

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 587<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN, TX 78735<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $4,113.00<br>Administrative:<br>Unsecured: $945.00<br>Total: $5,058.00 | Claim Number: 588<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN, TX 78735<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority: $4,113.00<br>Administrative:<br>Unsecured: $945.00<br>Total: $5,058.00 |
| Claim Number: 2700<br>Date Filed: 04/21/2006<br>Claimant Name and Address:<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH, PA 15275<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,428.30<br>Total: $5,428.30 | Claim Number: 5063<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH, PA 15275<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,428.30<br>Total: $5,428.30 |
| Claim Number: 1114<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,706.00<br>Total: $2,706.00 | Claim Number: 1290<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,706.00<br>Total: $2,706.00 |
| Claim Number: 10314<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>FRANKLIN INTERNATIONAL INC FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10529<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>FRANKLIN INTERNATIONAL INC FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 254<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>FREDDIE L JOHNSON<br>DENISE K LARUE<br>BRADLEY L WILSON<br>HASKIN LAUTER LARUE & GIBBMS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 | Claim Number: 9441<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FREDDIE L JOHNSON<br>BRADLEY L WILSON ESQ<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $300,000.00<br>Total: $300,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9457<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 | Claim Number: 10574<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>FURUKAWA ELECTRIC NORTH AMERICA APD INC<br>AND FURUKAWA ELECTRIC COMPANY<br>MICHAEL S MCELWEE<br>VARNUM RIDDERING SCHMIDT & HOWLETT<br>PO BOX 352<br>GRAND RAPIDS, MI 49501-0352<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $312,926.79<br>Priority:<br>Administrative:<br>Unsecured: $4,756,206.56<br>Total: $5,069,133.35 |
| Claim Number: 8834<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 | Claim Number: 9773<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B ALBRECHT<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,100,876.18<br>Total: $2,100,876.18 |
| Claim Number: 8844<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 | Claim Number: 9782<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>GEORGE B SLOAN JR<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,252,726.13<br>Total: $2,252,726.13 |
| Claim Number: 725<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,600.00<br>Total: $3,600.00 | Claim Number: 5304<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION, TX 78572<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,329.65<br>Total: $22,329.65 |
| Claim Number: 14104<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 | Claim Number: 15429<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $431,794.32<br>Total: $431,794.32 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6110     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Claimant Name and Address:     Secured:<br>GOOD J F CO     Priority:<br>MIKE KOLESKI<br>11200 MADISON AVE     Administrative:<br>CLEVELAND, OH 44102     Unsecured: $13,514.55<br>Total: $13,514.55 | Claim Number: 8367     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Claimant Name and Address:     Secured:<br>GOOD J F CO     Priority:<br>MIKE KOLESKI<br>11200 MADISON AVE     Administrative:<br>CLEVELAND, OH 44102     Unsecured: $13,514.55<br>Total: $13,514.55 |
| Claim Number: 774     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Claimant Name and Address:     Secured:<br>GRACE DAVISON W R GRACE & CO CONN     Priority:<br>ATTN MANAGER CREDIT & COLLECTIONS<br>7500 GRACE DR     Administrative:<br>COLUMBIA, MD 21044     Unsecured: $770,232.23<br>Total: $770,232.23 | Claim Number: 7748     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/09/2006<br>Claimant Name and Address:     Secured:<br>WR GRACE & COMPANY CONN     Priority:<br>7500 GRACE DR<br>COLUMBIA, MD 21044     Administrative:<br>Unsecured: $865,753.80<br>Total: $865,753.80 |
| Claim Number: 10341     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:     Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON     Priority:<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET     Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300     Unsecured: $6,000,000.00<br>CHICAGO, IL 60606     Total: $6,000,000.00 | Claim Number: 10555     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:     Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON     Priority:<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET     Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300     Unsecured: $6,000,000.00<br>CHICAGO, IL 60606     Total: $6,000,000.00 |
| Claim Number: 10311     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:     Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON     Priority:<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET     Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300     Unsecured: $6,000,000.00<br>CHICAGO, IL 60606     Total: $6,000,000.00 | Claim Number: 10526     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:     Secured:<br>GRAPHIC PACKAGING INTERNATIONAL INC ON     Priority:<br>BEHALF OF COLOR PAC<br>SHARON A SALINAS DYKEMA GOSSET     Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300     Unsecured: $6,000,000.00<br>CHICAGO, IL 60606     Total: $6,000,000.00 |
| Claim Number: 4100     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:     Secured:<br>GREAT LAKES POWER LIFT INC     Priority:<br>7455 TYLER BLVD<br>MENTOR, OH 44060     Administrative:<br>Unsecured: $1,415.04<br>Total: $1,415.04 | Claim Number: 4294     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:     Secured:<br>GREAT LAKES POWER LIFT INC     Priority:<br>7455 TYLER BLVD<br>MENTOR, OH 44060     Administrative:<br>Unsecured: $1,415.04<br>Total: $1,415.04 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 678    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/18/2005<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 | **Claim Number:** 2235    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/09/2006<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 |
| **Claim Number:** 746    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/21/2005<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 | **Claim Number:** 2235    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/09/2006<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 |
| **Claim Number:** 1276    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 | **Claim Number:** 2235    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/09/2006<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 |
| **Claim Number:** 1323    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 12/27/2005<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 | **Claim Number:** 2235    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 03/09/2006<br>**Claimant Name and Address:**    **Secured:** $48,200.00<br>GRIFFIN INTERNATIONAL LLC    **Priority**<br>46430 CONTINENTAL DR STE A    **Administrative:**<br>CHESTERFIELD, MI 48047    **Unsecured:**<br>    **Total:** $48,200.00 |
| **Claim Number:** 14224    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**    **Secured:**<br>HANSEN JEAN MARIE ATTY PC    **Priority**<br>PO BOX 33005    **Administrative:**<br>BLOOMFIELD HILLS, MI 48303    **Unsecured:** $1,000.00<br>    **Total:** $1,000.00 | **Claim Number:** 15741    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**    **Secured:**<br>HANSEN JEAN MARIE    **Priority:**<br>ATTY PC    **Administrative:**<br>PO BOX 33005    **Unsecured:** $1,000.00<br>BLOOMFIELD HILLS, MI 48303    **Total:** $1,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15740 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15741 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HANSEN JEAN MARIE ATTY PC | Priority | HANSEN JEAN MARIE | Priority |
| PO BOX 33005 | Administrative: | ATTY PC | Administrative: |
| BLOOMFIELD HILLS, MI 48303 | Unsecured: $1,000.00 | PO BOX 33005 | Unsecured: $1,000.00 |
| | Total: $1,000.00 | BLOOMFIELD HILLS, MI 48303 | Total: $1,000.00 |

| Claim Number: 1777 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3999 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HARDWARE SPECIALTY CO INC | Priority | HARDWARE SPECIALTY CO INC | Priority |
| 48 75 36TH ST | Administrative: | 48 75 36TH ST | Administrative: |
| LONG ISLAND CITY, NY 11101 | Unsecured: $13,639.34 | LONG ISLAND CITY, NY 11101 | Unsecured: $13,693.34 |
| | Total: $13,639.34 | | Total: $13,693.34 |

| Claim Number: 686 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1283 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/08/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $140.82 | Claimant Name and Address: | Secured: $140.82 |
| HARLINGEN CISD | Priority | HARLINGEN CISD | Priority |
| DIANE W SANDERS | Administrative: | DIANE W SANDERS | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 S IH 35 78741 | Total: $140.82 | 1949 SOUTH IH 35 | Total: $140.82 |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | | AUSTIN, TX 78760-7428 | |

| Claim Number: 667 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4230 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/18/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEALTH CARE AUTHORITY OF ATHENS AND | Priority | HEALTHCARE AUTHORITY OF ATHENS | Priority |
| LIMESTONE COUNTY DBA ATHENS LIMESTONE | Administrative: | WELLNESS CTR OF ATHENS LIME | Administrative: |
| HOSPITAL | Unsecured: $1,785.00 | 209 FITNESS WAY STE A | Unsecured: $1,352.10 |
| P MICHAEL COLE ATTORNEY FOR CREDITO | Total: $1,785.00 | ATHENS, AL 35611 | Total: $1,352.10 |
| WILMER & LEE PA | | | |
| ATTORNEYS AT LAW | | | |
| PO BOX 710 | | | |
| ATHENS, AL 35612 | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1997 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 2297 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | | | Date Filed: 03/15/2006 | | |
| Claimant Name and Address: | Secured: | $40,151.05 | | Claimant Name and Address: | Secured: | $40,151.05 |
| HENRY COUNTY TREASURER | Priority | | | HENRY COUNTY TREASURER | Priority | |
| 101 S MAIN ST | Administrative: | | | 101 S MAIN ST | Administrative: | |
| NEW CASTLE, IN 47362 | Unsecured: | | | NEW CASTLE, IN 47362 | Unsecured: | |
| | Total: | $40,151.05 | | | Total: | $40,151.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1996 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 2232 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | | | Date Filed: 03/09/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| HENRY COUNTY TREASURER | Priority | $11,927.66 | | HENRY COUNTY TREASURER | Priority | $11,927.66 |
| 101 S MAIN ST | Administrative: | | | 101 S MAIN ST | Administrative: | |
| NEW CASTLE, IN 47362 | Unsecured: | | | NEW CASTLE, IN 47362 | Unsecured: | |
| | Total: | $11,927.66 | | | Total: | $11,927.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1882 | Debtor: | DELPHI CORPORATION (05-44481) | | Claim Number: 2280 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/06/2006 | | | | Date Filed: 03/10/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| HIRSCHMANN AUTOMOTIVE GMBH | Priority | | | HIRSCHMANN AUTOMOTIVE GMBH | Priority | |
| STEPHEN M HARNIK ESQ | Administrative: | | | STEPHEN M HARNIK ESQ | Administrative: | |
| 405 LEXINGTON AVE 42ND FL | Unsecured: | $224,681.70 | | 405 LEXINGTON AVE 42ND FL | Unsecured: | $224,681.70 |
| NEW YORK, NY 10174 | Total: | $224,681.70 | | NEW YORK, NY 10174 | Total: | $224,681.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14312 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | | NEW YORK, NY 10103 | Total: | $263,963.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 14311 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 14313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | | Claimant Name and Address: | Secured: | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | | | HIRSCHMANN CAR COMMUNICATIONS GMBH | Priority | |
| DAVID A ROSENZWEIG ESQ | Administrative: | | | DAVID A ROSENZWEIG ESQ | Administrative: | |
| FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 | | FULBRIGHT & JAWORSKI LLP | Unsecured: | $263,963.41 |
| 666 FIFTH AVE | | | | 666 FIFTH AVE | | |
| NEW YORK, NY 10103 | Total: | $263,963.41 | | NEW YORK, NY 10103 | Total: | $263,963.41 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14284<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263,963.41<br>$263,963.41 | Claim Number: 14313<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263,963.41<br>$263,963.41 |
| Claim Number: 1060<br>Date Filed: 12/07/2005<br>Claimant Name and Address:<br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON, TX 77080 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,730.50<br>$32,730.50 | Claim Number: 1150<br>Date Filed: 12/13/2005<br>Claimant Name and Address:<br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON, TX 77080 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,730.50<br>$32,730.50 |
| Claim Number: 882<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>HOBART SALES & SERVICE<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,792.11<br>$3,792.11 | Claim Number: 3780<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOBART SALES AND SERVICE<br>DAN<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $576.26<br>Administrative:<br>Unsecured:<br>Total: | $576.26 |
| Claim Number: 2597<br>Date Filed: 04/10/2006<br>Claimant Name and Address:<br>HOBART SALES & SERVICE<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $3,792.11<br>Administrative:<br>Unsecured:<br>Total: | $3,792.11 | Claim Number: 3780<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOBART SALES AND SERVICE<br>DAN<br>181 INDUSTRIAL PKWY<br>MANSFIELD, OH 44903 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $576.26<br>Administrative:<br>Unsecured:<br>Total: | $576.26 |
| Claim Number: 953<br>Date Filed: 12/01/2005<br>Claimant Name and Address:<br>HOLKENBORG EQUIPMENT CO<br>MR TIM HOLKENBORG<br>9513 US HWY 250 N<br>MILAN, OH 44846 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $510.29<br>$510.29 | Claim Number: 3708<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN, OH 44846 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $262.17<br>$262.17 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9644 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/12/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| HOLLASCH KURT D | Priority | | |
| 6780 BEAR RIDGE RD | Administrative: | | |
| LOCKPORT, NY 14094-9288 | Unsecured: $1,941,219.00 | | |
| | Total: $1,941,219.00 | | |

| | |
|---|---|
| Claim Number: 11161 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: |
| HOLLASCH KURT D | Priority |
| 6780 BEAR RIDGE RD | Administrative: |
| LOCKPORT, NY 14094-9288 | Unsecured: $1,941,219.00 |
| | Total: $1,941,219.00 |

| | |
|---|---|
| Claim Number: 1687 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/27/2006 | |
| Claimant Name and Address: | Secured: |
| HONEYWELL FRICTION MATERIALS BENDIX | Priority |
| 39 OLD RIDGEBURY RD | Administrative: |
| DANBURY, CT 06810 | Unsecured: $80,658.14 |
| | Total: $80,658.14 |

| | |
|---|---|
| Claim Number: 2180 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: |
| HONEYWELL FRICTION MATERIALS BENDIX | Priority |
| 39 OLD RIDGEBURY RD | Administrative: |
| DANBURY, CT 06810 | Unsecured: $80,658.14 |
| | Total: $80,658.14 |

| | |
|---|---|
| Claim Number: 1945 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: |
| HOSIDEN AMERICA CORPORATION | Priority |
| CO LAURENCE P BECKER | Administrative: |
| MASUDA FUNAI ET AL | |
| 203 N LASALLE ST STE 2500 | Unsecured: $41,085.40 |
| CHICAGO, IL 60601 | Total: $41,085.40 |

| | |
|---|---|
| Claim Number: 2186 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: |
| HOSIDEN AMERICA CORPORATION | Priority |
| CO LAURENCE P BECKER | Administrative: |
| MASUDA FUNAI ET AL | |
| 203 N LASALLE ST STE 2500 | Unsecured: $41,085.40 |
| CHICAGO, IL 60601 | Total: $41,085.40 |

| | |
|---|---|
| Claim Number: 2303 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | |
| Claimant Name and Address: | Secured: |
| HOVER DAVIS INC | Priority |
| 100 PARAGON DR | Administrative: |
| ROCHESTER, NY 14624 | Unsecured: $7,337.30 |
| | Total: $7,337.30 |

| | |
|---|---|
| Claim Number: 6087 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: |
| HOVER DAVIS INC | Priority |
| 100 PARAGON DR | Administrative: |
| ROCHESTER, NY 14624 | Unsecured: $7,337.30 |
| | Total: $7,337.30 |

| | |
|---|---|
| Claim Number: 198 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | |
| Claimant Name and Address: | Secured: |
| HUNTSVILLE RADIO SERVICE INC | Priority |
| 2402 CLINTON AVE W | Administrative: |
| HUNTSVILLE, AL 35805 | Unsecured: $14,738.05 |
| | Total: $14,738.05 |

| | |
|---|---|
| Claim Number: 1435 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | |
| Claimant Name and Address: | Secured: |
| HUNTSVILLE RADIO SERVICE INC | Priority |
| 2402 CLINTON AVE W | Administrative: |
| HUNTSVILLE, AL 35805 | Unsecured: $9,231.25 |
| | Total: $9,231.25 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 504 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/14/2005<br>**Claimant Name and Address:**<br>HYATT REGENCY HOTEL SAN ANTONIO<br>PATRICK GONZALES<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 | **Claim Number:** 643 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/17/2005<br>**Claimant Name and Address:**<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO, TX 78205<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $74,900.00<br>Total: $74,900.00 |
| **Claim Number:** 5781 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/12/2006<br>**Claimant Name and Address:**<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 | **Claim Number:** 6926 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/26/2006<br>**Claimant Name and Address:**<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $331.45<br>Total: $331.45 |
| **Claim Number:** 5782 — **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>**Date Filed:** 05/12/2006<br>**Claimant Name and Address:**<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 | **Claim Number:** 6927 — **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>**Date Filed:** 05/26/2006<br>**Claimant Name and Address:**<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION, KS 66201<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723.66<br>Total: $723.66 |
| **Claim Number:** 10340 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>ILLINOIS TOOL WORKS INC PARENT COMANY OF<br>HOBART BROTHERS COMPANY D B A ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10554 — **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10310<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS CO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10525<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>ILLINOIS TOOL WORKS INC PARENT COMPANY OF<br>HOBART BROTHERS COMPANY DBA ITW HOBART<br>BROTHERS CO<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10309<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10524<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10339<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10553<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES<br>IMPERIAL CHEMICAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1552<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>INCAT SYSTEMS INC<br>41370 BRIDGE ST<br>NOVI, MI 48375<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,408.03<br>Total: $31,408.03 | Claim Number: 1799<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>INCAT SYSTEMS INC<br>41370 BRIDGE ST<br>NOVI, MI 48375<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,408.03<br>Total: $31,408.03 |
| Claim Number: 365<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>INDEPENDENT SOURCING INC<br>903 SE 13TH ST<br>DEERFIELD BEACH, FL 33441<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,135.24<br>Total: $2,135.24 | Claim Number: 4883<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>INDEPENDENT SOURCING INC<br>903 SE 13 ST<br>DEERFIELD BEACH, FL 33441<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,188.92<br>Total: $7,188.92 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9648 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | Date Filed: 07/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDIANA UNIVERSITY FINANCIAL MANAGEMENT | Priority: | INDIANA UNIVERSITY | Priority: |
| SUPPORT | | ATTN MICHAEL A KLEIN ESQ | |
| PO BOX 66057 | Administrative: | OFFICE OF UNIVERSITY COUNSEL | Administrative: |
| INDIANAPOLIS, IN 46266-6057 | Unsecured: $128,109.96 | 107 SOUTH INDIANA DR RM 211 | Unsecured: $225,089.20 |
| | | BLOOMINGTON, IN 47405-7000 | |
| | Total: $128,109.96 | | Total: $225,089.20 |

| | | | |
|---|---|---|---|
| Claim Number: 1691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1699 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/30/2006 | | Date Filed: 01/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDUSTRIAL DIELECTRICS INC | Priority: | INDUSTRIAL DIELECTRICS INC | Priority: |
| LARRY HENSS CFO | | LARRY HENSS CFO | |
| PO BOX 357 | Administrative: | PO BOX 357 | Administrative: |
| NOBLESVILLE, IN 46060 | Unsecured: $117,572.06 | NOBLESVILLE, IN 46060 | Unsecured: $117,572.06 |
| | Total: $117,572.06 | | Total: $117,572.06 |

| | | | |
|---|---|---|---|
| Claim Number: 117 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1042 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 12/05/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INGERSOLL RAND CO AIR SOLUTIONS | Priority: | INGERSOLL RAND CO AIR SOLUTIONS | Priority: |
| 800 D BEATY ST | | 800 D BEATY ST | |
| DAVIDSON, NC 28036 | Administrative: | DAVIDSON, NC 28036 | Administrative: |
| | Unsecured: $33,472.52 | | Unsecured: $41,516.60 |
| | Total: $33,472.52 | | Total: $41,516.60 |

| | | | |
|---|---|---|---|
| Claim Number: 1698 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2181 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 01/30/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTEGRATED CABLE SYSTEMS INC | Priority: | INTEGRATED CABLE SYSTEMS INC | Priority: |
| ATTN CURT EVEN | | ATTN CURT EVEN | |
| 504 2ND ST | Administrative: | 504 2ND ST | Administrative: |
| BERTHOUD, CO 80513 | Unsecured: $152,447.45 | BERTHOUD, CO 80513 | Unsecured: $152,447.45 |
| | Total: $152,447.45 | | Total: $152,447.45 |

| | | | |
|---|---|---|---|
| Claim Number: 10338 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10552 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL PAPER COMPANY F K A ST REGIS | Priority: | INTERNATIONAL PAPER COMPANY FKA ST REGIS | Priority: |
| CHAMPION COMPANY | | CHAMPION COMPANY | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5390-1    Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit A     First Omnibus Claims Objection

Pg 48 of 99

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10308<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>INTERNATIONAL PAPER COMPANY FKA ST REGIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | **Claim Number:** 10523<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>INTERNATIONAL PAPER COMPANY FKA ST REGIS<br>CHAMPION COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| **Claim Number:** 2045<br>**Date Filed:** 02/16/2006<br>**Claimant Name and Address:**<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $2,478.68<br>Administrative:<br>Unsecured: $7,866.31<br>Total: $10,344.99 | **Claim Number:** 8999<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,000.00<br>Administrative:<br>Unsecured: $9,344.99<br>Total: $10,344.99 |
| **Claim Number:** 6063<br>**Date Filed:** 05/16/2006<br>**Claimant Name and Address:**<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,381.52<br>Total: $3,381.52 | **Claim Number:** 8244<br>**Date Filed:** 06/20/2006<br>**Claimant Name and Address:**<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK, MI 49015<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,733.01<br>Total: $5,733.01 |
| **Claim Number:** 10441<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>J VOGLER ENTERPRISE LLC<br>REID A HOLTER ESQ<br>117 W MAIN ST<br>VICTOR, NY 14564<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,636.57<br>Total: $35,636.57 | **Claim Number:** 11642<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**<br>J VOGLER ENTERPRISES LLC<br>REID A HOLTER ESQ<br>117 W MAIN ST<br>VICTOR, NY 14564<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,636.57<br>Total: $35,636.57 |
| **Claim Number:** 762<br>**Date Filed:** 11/22/2005<br>**Claimant Name and Address:**<br>JACK HAMILTON<br>ATTY HAROLD D BLOCK<br>710 N PLANKINTON AVE STE 801<br>MILWAUKEE, WI 53203<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,000.00<br>Total: $50,000.00 | **Claim Number:** 818<br>**Date Filed:** 11/23/2005<br>**Claimant Name and Address:**<br>JACK HAMILTON<br>8248 S 88TH ST<br>FRANKLIN, WI 53132<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,000.00<br>Total: $50,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4902 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACKSON COUNTY | Priority $669.29 | MANAGER OF FINANCE | Priority $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE B | Administrative: | JACKSON COUNTY MANAGER OF FINANCE | Administrative: |
| 415 E 12TH ST | Unsecured: | BANKRUPTCY 415 E 12TH ST | Unsecured: |
| KANSAS CITY, MO 64106 | | KANSAS CITY, MO 64106 | |
| | Total: $669.29 | | Total: $669.29 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14240 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JACOBSON MFG LLC | Priority | JACOBSON MFG LLC | Priority |
| WILLIAM S HACKNEY | Administrative: | WILLIAM S HACKNEY | Administrative: |
| MUCH SHELIST | Unsecured: $114,342.92 | MUCH SHELIST | Unsecured: $114,342.92 |
| 191 N WACKER DR STE 1800 | | 191 N WACKER DR STE 1800 | |
| CHICAGO, IL 60606 | Total: $114,342.92 | CHICAGO, IL 60606 | Total: $114,342.92 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 76 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/21/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JAN PAK HUNTSVILLE | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| JAN PAK SUPPLY SOLUTIONS | Administrative: | HUNTSVILLE | Administrative: |
| PO BOX 130 | Unsecured: $2,230.32 | RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| BLUEFIELD, WV 24701 | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $2,230.32 | NEW YORK, NY 10024 | Total: $4,691.52 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 94 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4045 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 11/25/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JANPAK HUNTSVILLE | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK | Priority |
| PO BOX 130 | Administrative: | HUNTSVILLE | Administrative: |
| BLUEFIELD, WV 24701 | Unsecured: $2,455.20 | RIVERSIDE CLAIMS LLC | Unsecured: $4,691.52 |
| | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $2,455.20 | NEW YORK, NY 10024 | Total: $4,691.52 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1292 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 11/09/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JENNIFER T ASHERBRANNER AND RONALD R | Priority | JENNIFER T ASHERBRANNER AND RONALD R | Priority |
| ASHERBRANNER | Administrative: | ASHERBRANNER | Administrative: |
| CO TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 | CO TRAVIS W HARDWICK ESQ | Unsecured: $100,000.00 |
| PO BOX 968 | | PO BOX 968 | |
| DECATUR, AL 35602 | Total: $100,000.00 | DECATUR, AL 35602 | Total: $100,000.00 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 4103 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/01/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| JOSEPH T RYERSON & SON INC | | Administrative: | |
| 33966 TREASURY CTR | | Unsecured: | $19,118.81 |
| CHICAGO, IL 60694-3900 | | Total: | $19,118.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 4198 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/01/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| JOSEPH T RYERSON & SON INC | | Administrative: | |
| 33966 TREASURY CTR | | Unsecured: | $19,118.81 |
| CHICAGO, IL 60694-3900 | | Total: | $19,118.81 |

| | | | |
|---|---|---|---|
| Claim Number: | 1463 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 01/06/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | $572,707.98 |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | | Administrative: | |
| STANLEY LIM | | Unsecured: | $1,308,594.45 |
| 270 PARK AVE | | | |
| NEW YORK, NY 10017 | | Total: | $1,881,302.43 |

| | | | |
|---|---|---|---|
| Claim Number: | 14052 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 01/06/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | $572,707.98 |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | | Administrative: | |
| STANLEY LIM | | Unsecured: | $1,308,594.45 |
| 270 PARK AVE | | | |
| NEW YORK, NY 10017 | | Total: | $1,881,302.43 |

| | | | |
|---|---|---|---|
| Claim Number: | 341 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/04/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | $269,106.72 |
| JUDY PITTS REVENUE COMMISSIONER ETOWAH COUNTY ALABAMA | | Administrative: | |
| ETOWAH COUNTY COURTHOUSE | | Unsecured: | |
| 800 FORREST AVE RM 5 | | | |
| GADSDEN, AL 35901 | | Total: | $269,106.72 |

| | | | |
|---|---|---|---|
| Claim Number: | 1328 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 12/27/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | $269,106.72 |
| JUDY PITTS REVENUE COMMISSIONER ETOWAH COUNTY ALABAMA | | Administrative: | |
| ETOWAH COUNTY COURTHOUSE | | Unsecured: | |
| 800 FORREST AVE RM 5 | | | |
| GADSDEN, AL 35901 | | Total: | $269,106.72 |

| | | | |
|---|---|---|---|
| Claim Number: | 2673 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: | 04/17/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | $71,487.89 |
| KANSAS DEPARTMENT OF REVENUE | | Administrative: | |
| CIVIL TAX ENFORCEMENT | | Unsecured: | $34,972.61 |
| PO BOX 12005 | | | |
| TOPEKA, KS 66612-2005 | | Total: | $106,460.50 |

| | | | |
|---|---|---|---|
| Claim Number: | 6351 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: | 05/19/2006 | Secured: | $0.00 |
| Claimant Name and Address: | | Priority: | $71,487.89 |
| KANSAS DEPARTMENT OF REVENUE | | Administrative: | |
| CIVIL TAX ENFORCEMENT | | Unsecured: | $34,972.61 |
| PO BOX 12005 | | | |
| TOPEKA, KS 66612-2005 | | Total: | $106,460.50 |

| | | | |
|---|---|---|---|
| Claim Number: | 2192 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/06/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | | Administrative: | |
| ERIKA BESSEY | | Unsecured: | $352,642.73 |
| 1000 SW JACKSON STE 560 | | | |
| TOPEKA, KS 66612-1368 | | Total: | $352,642.73 |

| | | | |
|---|---|---|---|
| Claim Number: | 2533 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/03/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | | Administrative: | |
| ERIKA BESSEY | | Unsecured: | $352,642.73 |
| 1000 SW JACKSON STE 560 | | | |
| TOPEKA, KS 66612-1368 | | Total: | $352,642.73 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2897    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3061    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/27/2006 | Date Filed: 04/27/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| KENNETH MASON PUBLICATIONS LTD    Priority: | KENNETH MASON PUBLICATIONS LTD    Priority: |
| THE BOOK BARN | THE BOOK BARN |
| WESTBOURNE HAMPSHIRE    Administrative: | WESTBOURNE HAMPSHIRE    Administrative: |
| P010 8RS    Unsecured: $480.00 | ENGLAND P010 8RS    Unsecured: $480.00 |
| UNITED KINGDOM | UNITED KINGDOM |
|    Total: $480.00 |    Total: $480.00 |

| | |
|---|---|
| Claim Number: 332    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3003    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | Date Filed: 04/27/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| KEPCO INC    Priority | KEPCO INC EFT    Priority |
| 131 38 SANFORD AVE    Administrative: | 131 38 SANFORD AVE    Administrative: |
| FLUSHING, NY 11355    Unsecured: $4,154.00 | FLUSHING, NY 11352    Unsecured: $4,154.00 |
|    Total: $4,154.00 |    Total: $4,154.00 |

| | |
|---|---|
| Claim Number: 537    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1615    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Date Filed: 01/20/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| KINETICS    Priority | KINETICS    Priority |
| 10085 SW COMMERCE CIR    Administrative: | 10085 SW COMMERCE CIR    Administrative: |
| WILSONVILLE, OR 97070    Unsecured: $11,164.37 | WILSONVILLE, OR 97070    Unsecured: $40,069.37 |
|    Total: $11,164.37 |    Total: $40,069.37 |

| | |
|---|---|
| Claim Number: 129    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8914    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | Date Filed: 07/05/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| KLASH INC    Priority: $15,246.00 | KLASH INC    Priority: $15,246.00 |
| 286 E 2ND AVE    Administrative: | 286 E 2ND AVE    Administrative: |
| ALEXANDRIA, IN 46001    Unsecured: | ALEXANDRIA, IN 46001    Unsecured: |
|    Total: $15,246.00 |    Total: $15,246.00 |

| | |
|---|---|
| Claim Number: 1306    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5528    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Date Filed: 05/10/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| KNOLL AMERICA INC    Priority | KNOLL AMERICA INC    Priority |
| 313 W GIRARD    Administrative: | 313 W GIRARD    Administrative: |
| MADISON HEIGHTS, MI 48071    Unsecured: $3,541.07 | MADISON HEIGHTS, MI 48071    Unsecured: $3,541.07 |
|    Total: $3,541.07 |    Total: $3,541.07 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9389 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9456 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/12/2006 | | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KRAUS JESSICA | Priority | | KRAUS JESSICA | Priority |
| CHRISTOPHER D DAMATO ESQ | Administrative: | | CHRISTOPHER D DAMATO ESQ | Administrative: |
| CELLINO & BARNES PC | Unsecured: $500,000.00 | | CELLINO & BARNES PC | Unsecured: $500,000.00 |
| 17 COURT ST | | | 17 COURT ST | |
| 7TH FL | Total: $500,000.00 | | 7TH FL | Total: $500,000.00 |
| BUFFALO, NY 14202-3290 | | | BUFFALO, NY 14202-3290 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 862 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6690 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| LADD INDUSTRIES INC | Priority | | LADD INDUSTRIES INC | Priority |
| 13757 STEMMONS FWY | Administrative: | | 225 W STATION SQUARE DR STE 700 | Administrative: |
| DALLAS, TX 75234 | Unsecured: $944,336.80 | | PITTSBURGH, PA 15219 | Unsecured: $877,399.78 |
| | Total: $944,336.80 | | | Total: $877,399.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 345 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 4738 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| LANGLEY SYSTEMS INC | Priority | | LANGLEY SYSTEMS INC | Priority |
| PO BOX 660601 | Administrative: | | ATTN GEORGE G LANGLEY JR | Administrative: |
| BIRMINGHAM, AL 35266 | Unsecured: $1,852.00 | | PO BOX 660601 | Unsecured: $1,852.00 |
| | | | BIRMINGHAM, AL 35266 | |
| | Total: $1,852.00 | | | Total: $1,852.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1483 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1484 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | | Date Filed: 01/09/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| LATHROP GAGE | Priority | | LATHROP GAGE | Priority |
| 2345 GRAND BLVD | Administrative: | | 2345 GRAND BLVD | Administrative: |
| KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 | | KANSAS CITY, MO 64108-2612 | Unsecured: $0.00 |
| | Total: $0.00 | | | Total: $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5390-1    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit A     First Omnibus Claims Objection

Pg 53 of 99

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 9193<br>**Date Filed:** 07/10/2006<br>**Claimant Name and Address:**<br>LAWRENCE P SUZAK<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $0.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $0.00 | **Claim Number:** 9194<br>**Date Filed:** 07/10/2006<br>**Claimant Name and Address:**<br>SUZAK LAWRENCE P<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $0.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $0.00 |
| **Claim Number:** 10892<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:**<br>LEHIGH SAFETY SHOE CO LLC<br>39 E CANAL ST<br>NELSONVILLE, OH 45764<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $18,866.13<br>**Total:** $18,866.13 | **Claim Number:** 14186<br>**Date Filed:** 07/25/2006<br>**Claimant Name and Address:**<br>LEHIGH SAFETY SHOE CO LLC<br>39 E CANAL ST<br>NELSONVILLE, OH 45764<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $18,866.13<br>**Total:** $18,866.13 |
| **Claim Number:** 779<br>**Date Filed:** 11/22/2005<br>**Claimant Name and Address:**<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 01524<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $10,248.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $10,248.00 | **Claim Number:** 6699<br>**Date Filed:** 05/24/2006<br>**Claimant Name and Address:**<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 01524<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $10,248.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $10,248.00 |
| **Claim Number:** 778<br>**Date Filed:** 11/22/2005<br>**Claimant Name and Address:**<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 01524<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $137,048.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $137,048.00 | **Claim Number:** 6698<br>**Date Filed:** 05/24/2006<br>**Claimant Name and Address:**<br>LEICESTER DIE & TOOL INC<br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER, MA 1524<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:** $137,048.00<br>**Administrative:**<br>**Unsecured:**<br>**Total:** $137,048.00 |
| **Claim Number:** 3926<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>LETCO DISTRIBUTORS INC<br>LETCO<br>1316 COMMERCE DR<br>DECATUR, AL 35601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $3,900.00<br>**Total:** $3,900.00 | **Claim Number:** 3982<br>**Date Filed:** 05/01/2006<br>**Claimant Name and Address:**<br>LETCO DISTRIBUTORS INC<br>1316 COMMERCE DR<br>DECATUR, AL 35601<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $3,900.00<br>**Total:** $3,900.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2100 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7997 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/22/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $95,969.00 | 9443 SPRINGBORO PIKE | Unsecured: $81,169.00 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $95,969.00 | | Total: $81,169.00 |

| | | | |
|---|---|---|---|
| Claim Number: 959 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/01/2005 | | Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: | LEXISNEXIS A DIVISION OF REED ELSEVIER INC | Priority: |
| BETH FARNHAM | Administrative: | BETH FARNHAM | Administrative: |
| 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 | 9443 SPRINGBORO PIKE | Unsecured: $21,000.00 |
| MIAMISBURG, OH 45342 | | MIAMISBURG, OH 45342 | |
| | Total: $21,000.00 | | Total: $21,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1591 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 01/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LIFECARE INC | Priority: | LIFECARE INC | Priority: |
| C O KLEBAN & SAMOR PC | Administrative: | C O KLEBAN & SAMOR P C | Administrative: |
| 2425 POST RD | Unsecured: $2,185.73 | 2425 POST ROAD | Unsecured: $27,877.73 |
| SOUTHPORT, CT 06890 | | SOUTHPORT, CT 06890 | |
| | Total: $2,185.73 | | Total: $27,877.73 |

| | | | |
|---|---|---|---|
| Claim Number: 10261 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: | LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: | C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | | 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 | BAY CITY, MI 48708 | Total: $1,260,331.99 |

| | | | |
|---|---|---|---|
| Claim Number: 669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | Secured: $385.25 | Date Filed: 12/27/2005 | Secured: $385.25 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | Administrative: | LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | Administrative: |
| JEFFERSON COUNTY ATTORNEY'S OFFICE | Unsecured: | JEFFERSON COUNTY ATTORNEY'S OFFICE | Unsecured: |
| FISCAL COURT BUILDING | | FISCAL COURT BUILDING | |
| 531 COURT PLACE STE 1001 | Total: $385.25 | 531 COURT PLACE STE 1001 | Total: $385.25 |
| LOUISVILLE, KY 40202 | | LOUISVILLE, KY 40202 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2267 <br> Date Filed: 03/13/2006 <br> Claimant Name and Address: <br> LUBBOCK CENTRAL APPRAISAL DISTRICT <br> LAURA J MONROE <br> PERDUE BRANDON FIELDER COLLINS & MO <br> PO BOX 817 <br> LUBBOCK, TX 79408-0817 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $5,196.47 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $5,196.47 | Claim Number: 2536 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> LUBBOCK CENTRAL APPRAISAL DISTRICT <br> LAURA J MONROE <br> PERDUE BRANDON FIELDER COLLINS & MO <br> PO BOX 817 <br> LUBBOCK, TX 79408-0817 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $5,196.47 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $5,196.47 |
| Claim Number: 5625 <br> Date Filed: 05/11/2006 <br> Claimant Name and Address: <br> LUPINI TARGHE <br> CO KENMAR CORP <br> 17515 W 9 MILE RD STE 875 <br> SOUTHFIELD, MI 48075 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,496.00 <br> Total: $12,496.00 | Claim Number: 5831 <br> Date Filed: 05/15/2006 <br> Claimant Name and Address: <br> LUPINI TARGHE <br> C O KENMAR CORP <br> 17515 W 9 MILE RD STE 875 <br> SOUTHFIELD, MI 48075 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $12,496.00 <br> Total: $12,496.00 |
| Claim Number: 10708 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> M A COM INC <br> GEORGE D NAGLE JR CREDIT MGR <br> PO BOX 3608 <br> MS 38 26 <br> HARRISBURG, PA 17105 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $404,986.61 <br> Total: $404,986.61 | Claim Number: 15926 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> M A COM INC <br> GEORGE D NAGLE JR CREDIT MGR <br> PO BOX 3608 MS38 26 <br> HARRISBURG, PA 17105 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $404,986.61 <br> Total: $404,986.61 |
| Claim Number: 3470 <br> Date Filed: 05/01/2006 <br> Claimant Name and Address: <br> MAGID GLOVE & SAFETY MFG CO INC <br> MAGID MFG CO INC <br> 2060 NORTH KOLMAR AVE <br> CHICAGO, IL 60639 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $142,012.09 <br> Priority: <br> Administrative: <br> Unsecured: $357,689.06 <br> Total: $499,701.15 | Claim Number: 6450 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> MAGID GLOVE & SAFETY MFG CO LLC <br> 2060 N KOLMAR AVE <br> CHICAGO, IL 60639 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $100,407.40 <br> Priority: <br> Administrative: <br> Unsecured: $30,290.39 <br> Total: $130,697.79 |
| Claim Number: 1890 <br> Date Filed: 02/08/2006 <br> Claimant Name and Address: <br> MAGID GLOVE & SAFETY MFG CO LLC <br> 2060 N KOLMAR AVE <br> CHICAGO, IL 60639 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $128,639.00 <br> Priority: <br> Administrative: <br> Unsecured: $357,689.06 <br> Total: $486,328.06 | Claim Number: 6450 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> MAGID GLOVE & SAFETY MFG CO LLC <br> 2060 N KOLMAR AVE <br> CHICAGO, IL 60639 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $100,407.40 <br> Priority: <br> Administrative: <br> Unsecured: $30,290.39 <br> Total: $130,697.79 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2193 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6450 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/06/2006 | | | Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: | $142,012.09 | Claimant Name and Address: | Secured: | $100,407.40 |
| MAGID GLOVE & SAFETY MFG CO LLC | Priority: | | MAGID GLOVE & SAFETY MFG CO LLC | Priority: | |
| 2060 N KOLMAR AVE | Administrative: | | 2060 N KOLMAR AVE | Administrative: | |
| CHICAGO, IL 60639 | Unsecured: | $357,689.06 | CHICAGO, IL 60639 | Unsecured: | $30,290.39 |
| | Total: | $499,701.15 | | Total: | $130,697.79 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 225 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1461 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | | Date Filed: 01/06/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MALMBERG ENGINEERING INC | Priority: | $4,930.70 | MALMBERG ENGINEERING INC | Priority: | $11,158.55 |
| ATTN BEVERLY GINESTRA | Administrative: | | BEVERLY GINESTRA | Administrative: | |
| 550 COMMERCE WAY | Unsecured: | | 550 COMMERCE WY | Unsecured: | |
| LIVERMORE, CA 94551 | Total: | $4,930.70 | LIVERMORE, CA 94551 | Total: | $11,158.55 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3385 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7723 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MANPOWER DAYTON INC | Priority: | $6,827.86 | MANPOWER OF DAYTON INC | Priority: | |
| MANPOWER TECHNICAL SERVICES | Administrative: | | MANPOWER TECHNICAL SERVICES | Administrative: | |
| 3075 GOVERNORS PL BLVD STE 200 | Unsecured: | | 3075 GOVENORS PL BLVD | Unsecured: | $6,827.86 |
| DAYTON, OH 45409 | Total: | $6,827.86 | STE 200 | | |
| | | | DAYTON, OH 45409 | Total: | $6,827.86 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5889 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6386 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | | Date Filed: 05/19/2006 | | |
| Claimant Name and Address: | Secured: | $2,439.99 | Claimant Name and Address: | Secured: | $2,439.99 |
| MARICOPA COUNTY TREASURERS OFFICE | Priority: | | MARICOPA COUNTY TREASURERS OFFICE | Priority: | |
| BARBARA LEE CALDWELL | Administrative: | | HERBERT SCHENK PC | Administrative: | |
| HERBERT SCHENK PC | Unsecured: | | 4742 N 24TH ST STE 100 | Unsecured: | |
| 4742 N 24TH ST STE 100 | | | PHOENIX, AZ 85016 | | |
| PHOENIX, AZ 85016 | Total: | $2,439.99 | | Total: | $2,439.99 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2598 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2614 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/10/2006 | | | Date Filed: 04/12/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MARLIN LEASING CORPORATION | Priority: | | MARLIN LEASING CORPORATION | Priority: | |
| 300 FELLOWSHIP RD | Administrative: | | 300 FELLOWSHIP RD | Administrative: | |
| MOUNT LAUREL, NJ 08054 | Unsecured: | $17,400.96 | MOUNT LAUREL, NJ 08054 | Unsecured: | $17,400.96 |
| | Total: | $17,400.96 | | Total: | $17,400.96 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 3427<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MARTIN MARCELLA<br>3695 JUDY LN<br>DAYTON, OH 45405 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 4385<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>MARTIN MARCELLA<br>3695 JUDY LN<br>DAYTON, OH 45405 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 3927<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 | Claim Number: 3980<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 |
| Claim Number: 2306<br>Date Filed: 03/15/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES INC<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 | Claim Number: 3980<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE, NY 13212 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,516.00<br>Total: $1,516.00 |
| Claim Number: 10484<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MAY & SCOFIELD LLC<br>445 E VAN RIPER RD<br>FOWLERVILLE, MI 48836-7931 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 | Claim Number: 10485<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MAY & SCOFIELD LLC<br>445 E VAN RIPER RD<br>FOWLERVILLE, MI 48836-7931 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $123,860.10<br>Total: $123,860.10 |
| Claim Number: 5978<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>MCDERMOTT WILL & EMERY<br>ATTN CARL LOWRY<br>227 W MONROE<br>CHICAGO, IL 60606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,422.80<br>Total: $16,422.80 | Claim Number: 10275<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,422.80<br>Total: $16,422.80 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10337 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10551 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MEADWESTVACO CORPORATION MEAD | Priority: | | MEADWESTVACO CORPORATION MEAD | Priority: | |
| CORPORATION MEAD PAPER | | | CORPORATION MEAD PAPER | | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 10522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MEADWESTVACO CORPORATION MEAD | Priority: | | MEADWESTVACO CORPORATION MEAD | Priority: | |
| CORPORATION MEAD PAPER | | | CORPORATION MEAD PAPER | | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | | CHICAGO, IL 60606 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 824 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1075 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/23/2005 | | | Date Filed: 12/08/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MEDSTAT GROUP INC | Priority: | | MEDSTAT GROUP INC | Priority: | |
| ATTN TERI C MARTINEZ | | | ATTN TERI C MARTINEZ | | |
| 777 E EISENHOWER PKWY | Administrative: | | 777 E EISENHOWER PKWY | Administrative: | |
| ANN ARBOR, MI 48108 | Unsecured: $88,597.34 | | ANN ARBOR, MI 48108 | Unsecured: $98,600.26 | |
| | Total: $88,597.34 | | | Total: $98,600.26 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 687 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1285 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/11/2005 | | | Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: $18,746.82 | | Claimant Name and Address: | Secured: $18,746.82 | |
| METAL SURFACES INC | Priority: | | METAL SURFACES INC | Priority: | |
| CHRIS BOLTZ | | | CHRIS BOLTZ | | |
| 6060 SHULL ST | Administrative: | | 6060 SHULL ST | Administrative: | |
| BELL GARDENS, CA 90201 | Unsecured: | | BELL GARDENS, CA 90201 | Unsecured: | |
| | Total: $18,746.82 | | | Total: $18,746.82 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1265 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/23/2005 | | | Date Filed: 12/28/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| METRO FIBRES INC | Priority: | | METRO FIBRES INC | Priority: | |
| CO ERIK G CHAPPELL ESQ | | | CO ERIK G CHAPPELL ESQ | | |
| 5565 AIRPORT HWY STE 101 | Administrative: | | 5565 AIRPORT HWY STE 101 | Administrative: | |
| TOLEDO, OH 43615 | Unsecured: $16,896.00 | | TOLEDO, OH 43615 | Unsecured: $16,896.00 | |
| | Total: $16,896.00 | | | Total: $16,896.00 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1262 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1357 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/23/2005 | | | Date Filed: 12/28/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| METRO FIBRES INC | Priority: | | METRO FIBRES INC | Priority: | |
| CO ERIK G CHAPPELL ESQ | Administrative: | | CO ERIK G CHAPPELL ESQ | Administrative: | |
| 5565 AIRPORT HWY STE 101 | Unsecured: | $16,896.00 | 5565 AIRPORT HWY STE 101 | Unsecured: | $16,896.00 |
| TOLEDO, OH 43615 | Total: | $16,896.00 | TOLEDO, OH 43615 | Total: | $16,896.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 589 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 1938 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 11/15/2005 | | | Date Filed: 02/10/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MICRO LAMPS INC | Priority | | MICRO LAMPS INC | Priority | |
| ATTN REGINA KEDER | Administrative: | | 1520 HUBBARD AVE | Administrative: | |
| 1520 HUBBARD AVE | Unsecured: | $52,353.00 | BATAVIA, IL 60510-1420 | Unsecured: | $52,353.00 |
| BATAVIA, IL 60150-1420 | Total: | $52,353.00 | | Total: | $52,353.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2223 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12245 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/07/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $4,686.03 | Claimant Name and Address: | Secured: | $4,686.03 |
| MID STATES RUBBER PRODUCTS INC | Priority | | MID STATES RUBBER PRODUCTS INC | Priority | |
| 1230 S RACE ST | Administrative: | | PO BOX 370 | Administrative: | |
| PO BOX 370 | Unsecured: | | PRINCETON, IN 47670 | Unsecured: | |
| PRINCETON, IN 47670 | Total: | $4,686.03 | | Total: | $4,686.03 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2224 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12244 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/07/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $3,512.31 | Claimant Name and Address: | Secured: | $3,512.31 |
| MID STATES RUBBER PRODUCTS INC | Priority | | MID STATES RUBBER PRODUCTS INC | Priority | |
| 1230 S RACE ST | Administrative: | | NTE 0008090953218 | Administrative: | |
| PO BOX 370 | Unsecured: | | 1230 S RACE ST | Unsecured: | |
| PRINCETON, IN 47670 | Total: | $3,512.31 | PO BOX 370 | | |
| | | | PRINCETON, IN 47670 | Total: | $3,512.31 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1633 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3292 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/23/2006 | | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MIDWEST DIE SUPPLY | Priority | | MIDWEST DIE SUPPLY CO | Priority | |
| PO BOX 6657 | Administrative: | | 6240 AMERICAN RD | Administrative: | |
| TOLEDO, OH 43612 | Unsecured: | $648.00 | TOLEDO, OH 43612-3903 | Unsecured: | $648.00 |
| | Total: | $648.00 | | Total: | $648.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2009 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2254 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $784,062.10 |
| MIDWEST TOOL & DIE CORP | Priority: | MIDWEST TOOL & DIE CORP | Priority: |
| ROTHENBERG LOGAN & WARSCO LLP | Administrative: | ROTHBERG LOGAN & WARSCO LLP | Administrative: |
| ATTN MARK A WARSCO | Unsecured: $972,475.54 | ATTN MARK A WARSCO | Unsecured: $188,413.44 |
| PO BOX 11647 | | PO BOX 11647 | |
| FORT WAYNE, IN 46859-1647 | Total: $972,475.54 | FORT WAYNE, IN 46859-1647 | Total: $972,475.54 |
| Claim Number: 10336 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10550 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILACRON INC | Priority: | MILACRON INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 10306 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILACRON INC | Priority: | MILACRON INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |
| Claim Number: 1547 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2679 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 04/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILACRON MARKETING COMPANY | Priority: | MILACRON MARKETING COMPANY | Priority: |
| 4165 HALFACRE RD | Administrative: | 4165 HALFACRE RD | Administrative: |
| BATAVIA, OH 45103 | Unsecured: $128,067.32 | BATAVIA, OH 45103 | Unsecured: $128,067.32 |
| | Total: $128,067.32 | | Total: $128,067.32 |
| Claim Number: 1404 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1407 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/30/2005 | | Date Filed: 12/30/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MINIATURE PRECISION COMPONENTS | Priority: $239,745.37 | MINIATURE PRECISION COMPONENTS | Priority: $239,745.37 |
| 100 WISCONSIN ST | Administrative: | 100 WISCONSIN ST | Administrative: |
| PO BOX 1901 | Unsecured: $709,066.42 | PO BOX 1901 | Unsecured: $709,066.42 |
| WALWORTH, WI 53184 | Total: $948,811.79 | WALWORTH, WI 53184 | Total: $948,811.79 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 6763 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6764 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/24/2006 | | Date Filed: 05/24/2006 | |
| Claimant Name and Address: | Secured: $51,268.59 | Claimant Name and Address: | Secured: $51,768.59 |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority | MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | Priority |
| ATTN BARBARA ELLIS MONRO | Administrative: | ATTN BARBARA ELLIS MONRO | Administrative: |
| SMITH GAMBRELL & RUSSELL LLP | Unsecured: $416,127.26 | SMITH GAMBRELL & RUSSELL LLP | Unsecured: $415,627.26 |
| 1230 PEACHTREE ST NE STE 3100 | | 1230 PEACHTREE ST NE STE 3100 | |
| ATLANTA, GA 30309 | Total: $467,395.85 | ATLANTA, GA 30309 | Total: $467,395.85 |

| | | | |
|---|---|---|---|
| Claim Number: 1774 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2178 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MORI SEIKI | Priority | MORI SEIKI | Priority |
| STEVEN B FRANKOFF | Administrative: | STEVEN B FRANKOFF | Administrative: |
| 15014 MARLEBONE | Unsecured: $13,366.36 | 15014 MARLEBONE | Unsecured: $13,366.36 |
| HOUSTON, TX 77069 | | HOUSTON, TX 77069 | |
| | Total: $13,366.36 | | Total: $13,366.36 |

| | | | |
|---|---|---|---|
| Claim Number: 624 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 836 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $6,534.94 | MELVILLE, NY 11747 | Unsecured: $6,534.94 |
| | Total: $6,534.94 | | Total: $6,534.94 |

| | | | |
|---|---|---|---|
| Claim Number: 623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/16/2005 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MSC INDUSTRIAL SUPPLY CO | Priority | MSC INDUSTRIAL SUPPLY CO | Priority |
| 75 MAXESS RD | Administrative: | 75 MAXESS RD | Administrative: |
| MELVILLE, NY 11747 | Unsecured: $22,448.21 | MELVILLE, NY 11747 | Unsecured: $22,448.21 |
| | Total: $22,448.21 | | Total: $22,448.21 |

| | | | |
|---|---|---|---|
| Claim Number: 12154 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15361 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $251,709.00 | Claimant Name and Address: | Secured: $251,709.00 |
| MULTI TOOL INC | Priority $249,217.78 | MULTI TOOL INC | Priority |
| LOUIS J STACK ESQ | Administrative: | LOUIS J STACK ESQ | Administrative: $249,217.78 |
| SHAFER LAW FIRM | Unsecured: | SHAFER LAW FIRM | Unsecured: |
| 360 CHESTNUT ST | | 360 CHESTNUT ST | |
| MEADVILLE, PA 16335 | Total: $500,926.78 | MEADVILLE, PA 16335 | Total: $500,926.78 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7819<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>NASON WILLIAM E<br>O 4950 BOYNE CITY RD<br>BOYNE CITY, MI 49712-0000 | Claim Number: 7853<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>NASON WILLIAM E<br>O 4950 BOYNE CITY RD<br>BOYNE CITY, MI 49712-0000 |

Claim to be Expunged — Claim 7819:
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $18,339.60
Administrative:
Unsecured:
Total: $18,339.60

Surviving Claim — Claim 7853:
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $18,339.60
Administrative:
Unsecured:
Total: $18,339.60

---

Claim to be Expunged — Claim 4190:
Date Filed: 05/01/2006
Claimant Name and Address:
NATIONWIDE FENCE & SUPPLY CO
INDUSTRIAL DIV
53861 GRATIOT AVE
CHESTERFIELD, MI 48051
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $9,678.00
Total: $9,678.00

Surviving Claim — Claim 4209:
Date Filed: 05/01/2006
Claimant Name and Address:
NATIONWIDE FENCE & SUPPLY CO
INDUSTRIAL DIV
53861 GRATIOT AVE
CHESTERFIELD, MI 48051
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $9,678.00
Total: $9,678.00

---

Claim to be Expunged — Claim 10335:
Date Filed: 07/24/2006
Claimant Name and Address:
NDM INC
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

Surviving Claim — Claim 10549:
Date Filed: 07/24/2006
Claimant Name and Address:
NDM INC
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

---

Claim to be Expunged — Claim 10305:
Date Filed: 07/24/2006
Claimant Name and Address:
NDM INC
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

Surviving Claim — Claim 10520:
Date Filed: 07/24/2006
Claimant Name and Address:
NDM INC
SHARON A SALINAS DYKEMA GOSSET
TREMONT CITY BARREL FILL PRP GROUP
10 S WACKER DR STE 2300
CHICAGO, IL 60606
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $6,000,000.00
Total: $6,000,000.00

---

Claim to be Expunged — Claim 85:
Date Filed: 10/24/2005
Claimant Name and Address:
NETCON ENTERPRISES INC
5085 A WILLIAMS LAKE RD
WATERFORD, MI 48329
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $2,139.24
Total: $2,139.24

Surviving Claim — Claim 4701:
Date Filed: 05/04/2006
Claimant Name and Address:
NETCON ENTERPRISES INC
5085 A WILLIAMS LAKE RD
WATERFORD, MI 48329
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $2,139.24
Total: $2,139.24

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9712 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9824 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: $20,082,602.46 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: $20,082,602.46 |
| BANKRUPTCY SECTION | Administrative: | BANKRUPTCY SECTION | Administrative: |
| PO BOX 5300 | Unsecured: $29,749.59 | PO BOX 5300 | Unsecured: $29,749.59 |
| ALBANY, NY 12205-0300 | Total: $20,112,352.05 | ALBANY, NY 12205-0300 | Total: $20,112,352.05 |
| Claim Number: 2211 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 6955 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 03/07/2006 | | Date Filed: 05/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Priority: |
| BANKRUPTCY SECTION | Administrative: $290.12 | BANKRUPTCY SECTION | Administrative: $701.18 |
| PO BOX 5300 | Unsecured: | PO BOX 5300 | Unsecured: |
| ALBANY, NY 12205-0300 | Total: $290.12 | ALBANY, NY 12205-0300 | Total: $701.18 |
| Claim Number: 2048 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2229 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NICHICON AMERICA CORPORATION | Priority: | NICHICON AMERICA CORPORATION | Priority: |
| MASUDA FUNAI ET AL | Administrative: | MASUDA FUNAI ET AL | Administrative: |
| CO GARY D SANTELLA | Unsecured: $360,413.11 | CO GARY D SANTELLA | Unsecured: $360,413.11 |
| 203 N LASALLE ST STE 2500 | | 203 N LASALLE ST STE 2500 | |
| CHICAGO, IL 60601 | Total: $360,413.11 | CHICAGO, IL 60601 | Total: $360,413.11 |
| Claim Number: 9987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $223,420.11 | Claimant Name and Address: | Secured: $223,420.11 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | SEAN M WALSH ESQ | Administrative: |
| COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 |
| 101 W BIG BEAVER RD 10TH FL | | 101 BIG BEAVER RD 10TH FLOOR | |
| TROY, MI 48084 | Total: $1,068,842.39 | TROY, MI 48084 | Total: $1,068,842.39 |
| Claim Number: 2651 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: $201,340.46 | Claimant Name and Address: | Secured: $201,340.46 |
| NMB TECHNOLOGIES CORPORATION | Priority: | NMB TECHNOLOGIES CORPORATION | Priority: |
| 9730 INDEPENDENCE AVE | Administrative: | 9730 INDEPENDENCE AVE | Administrative: |
| CHATSWORTH, CA 91311 | Unsecured: | CHATSWORTH, CA 91311 | Unsecured: |
| | Total: $201,340.46 | | Total: $201,340.46 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2135 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4531 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|

Claim to be Expunged:
Claim Number: 2135
Date Filed: 02/27/2006
Claimant Name and Address:
NMB TECHNOLOGIES CORPORATION
9730 INDEPENDENCE AVE
CHATSWORTH, CA 91311
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $201,340.46
Administrative:
Unsecured:
Total: $201,340.46

Surviving Claim:
Claim Number: 4531
Date Filed: 05/02/2006
Claimant Name and Address:
NMB TECHNOLOGIES CORPORATION
9730 INDEPENDENCE AVE
CHATSWORTH, CA 91311
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $201,340.46
Administrative:
Unsecured:
Total: $201,340.46

---

Claim to be Expunged:
Claim Number: 871
Date Filed: 11/28/2005
Claimant Name and Address:
NU-TECH PLASTICS ENGINEERING INC
JAY A SCHWARTZ P45268
SCHWARTZ LAW FIRM PC
37887 W 12 MILE RD STE A
FARMINGTON HILLS, MI 48331
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $13,957,130.00
Total: $13,957,130.00

Surviving Claim:
Claim Number: 1279
Date Filed: 12/27/2005
Claimant Name and Address:
NU TECH PLASTICS ENGINEERING INC
JAY A SCHWARTZ ESQ P45268
SCHWARTZ LAW FIRM PC
37887 W 12 MILE RD STE A
FARMINGTON HILLS, MI 48331
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $13,957,130.00
Total: $13,957,130.00

---

Claim to be Expunged:
Claim Number: 685
Date Filed: 11/08/2005
Claimant Name and Address:
NUECES COUNTY
DIANE W SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON L
1949 S IH 35 78741
PO BOX 17428
AUSTIN, TX 78760-7428
Debtor: DELPHI CORPORATION (05-44481)
Secured: $880.28
Priority:
Administrative:
Unsecured:
Total: $880.28

Surviving Claim:
Claim Number: 1284
Date Filed: 12/27/2005
Claimant Name and Address:
NUECES COUNTY
DIANE W SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON L
1949 S IH 35 78741
PO BOX 17428
AUSTIN, TX 78760-7428
Debtor: DELPHI CORPORATION (05-44481)
Secured: $880.28
Priority:
Administrative:
Unsecured:
Total: $880.28

---

Claim to be Expunged:
Claim Number: 2080
Date Filed: 02/21/2006
Claimant Name and Address:
O E M ERIE INC
SUMNER E NICHOLS II ESQ
900 STATE ST STE 104
ERIE, PA 16501
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $62,230.00
Total: $62,230.00

Surviving Claim:
Claim Number: 2227
Date Filed: 03/09/2006
Claimant Name and Address:
OEM ERIE INC
SUMNER E NICHOLS II ESQ
900 STATE ST STE 104
ERIE, PA 16501
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $62,230.00
Total: $62,230.00

---

Claim to be Expunged:
Claim Number: 13561
Date Filed: 07/31/2006
Claimant Name and Address:
OBERG INDUSTRIES INC
ATTN DAVID BONVENUTO VP & CFO
2301 SILVERVILLE RD
FREEPORT, PA 16229
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $866,697.79
Total: $866,697.79

Surviving Claim:
Claim Number: 13562
Date Filed: 07/31/2006
Claimant Name and Address:
OBERG INDUSTRIES INC
ATTN DAVID BONVENUTO VP & CFO
2301 SILVERVILLE RD
FREEPORT, PA 16229
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $866,697.79
Total: $866,697.79

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1516 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1532 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/11/2006 | | | Date Filed: 01/13/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OHIO DEPARTMENT OF TAXATION | Priority: $36,026,477.41 | | OHIO DEPARTMENT OF TAXATION | Priority: $36,026,477.41 | |
| REBECCA L DAUM | Administrative: | | REBECCA L DAUM | Administrative: | |
| 30 E BROAD ST | Unsecured: | | 30 E BROAD ST | Unsecured: | |
| COLUMBUS, OH 43215 | | | COLUMBUS, OH 43215 | | |
| | Total: $36,026,477.41 | | | Total: $36,026,477.41 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 576 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | | Claim Number: 1281 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 11/14/2005 | | | Date Filed: 12/27/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OKLAHOMA TAX COMMISSION | Priority: $729.75 | | OKLAHOMA TAX COMMISSION | Priority: $729.75 | |
| BANKRUPTCY SECTION | Administrative: | | BANKRUPTCY SECTION | Administrative: | |
| GENERAL COUNSELS OFFICE | Unsecured: $464.13 | | GENERAL COUNSELS OFFICE | Unsecured: $464.13 | |
| PO BOX 53248 | | | PO BOX 53248 | | |
| OKLAHOMA CITY, OK 73152-3248 | Total: $1,193.88 | | OKLAHOMA CITY, OK 73152-3248 | Total: $1,193.88 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11094 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 11608 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority | | OUTOKUMPU COPPER NIPPERT INC NOW KNOWN AS | Priority | |
| LUVATA OHIO INC | Administrative: | | LUVATA OHIO INC | Administrative: | |
| ATTN JULIA S KREHER ESQ | Unsecured: $128,489.64 | | ATTN JULIA S KREHER ESQ | Unsecured: $128,489.64 | |
| HODGSON RUSS LLP | | | HODGSON RUSS LLP | | |
| ONE M&T PLZ STE 2000 | Total: $128,489.64 | | ONE M&T PLZ STE 2000 | Total: $128,489.64 | |
| BUFFALO, NY 14203 | | | BUFFALO, NY 14203 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 986 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1134 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/05/2005 | | | Date Filed: 12/13/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PACKAGING ENGINEERING LLC | Priority | | PACKAGING ENGINEERING LLC | Priority | |
| 2620 CENTENNIAL RD | Administrative: | | 2620 CENTENNIAL RD SUITES | Administrative: | |
| TOLEDO, OH 43617 | Unsecured: $58,765.09 | | TOLEDO, OH 43617 | Unsecured: $73,142.59 | |
| | Total: $58,765.09 | | | Total: $73,142.59 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 449 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2095 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/07/2005 | | | Date Filed: 02/21/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PACKAGING RECEIVABLES COMPANY LLC | Priority | | DIXIE CONTAINER CORPORATION | Priority | |
| ATTN KAREN MCGILL | Administrative: | | PACKAGING CREDIT COMPANY LLC | Administrative: | |
| 900 E DIEHL RD STE 131 | Unsecured: $3,377.49 | | ATTN KAREN MCGILL | Unsecured: $3,760.67 | |
| NAPERVILLE, IL 60563 | | | 900 E DIEHL RD STE 131 | | |
| | Total: $3,377.49 | | NAPERVILLE, IL 60563 | Total: $3,760.67 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12677 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14318 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF | Priority | $0.00 | PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF | Priority | $0.00 |
| AMERICA DIVISION OF PANASONIC COMPANY OF | Administrative: | | AMERICA DIVISION OF PANASONIC COMPANY OF | Administrative: | |
| NORTH AMERICA | Unsecured: | $9,078,756.03 | NORTH AMERICA | Unsecured: | $9,078,756.03 |
| ATTN LAURENCE ROACH ESQ | | | ATTN LAURENCE ROACH ESQ | | |
| 776 HWY 74 S | Total: | $9,078,756.03 | 776 HWY 74 S | Total: | $9,078,756.03 |
| PEACHTREE CITY, GA 30269 | | | PEACHTREE CITY, GA 30269 | | |
| Claim Number: 10812 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 13459 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PAR FOAM PRODUCTS INC | Priority | | PAR FOAM PRODUCTS INC | Priority | |
| 239 VAN RENSSELAER ST | Administrative: | | 239 VAN RENSSELAER ST | Administrative: | |
| BUFFALO, NY 14210 | Unsecured: | $370,568.92 | BUFFALO, NY 14210 | Unsecured: | $370,568.92 |
| | Total: | $370,568.92 | | Total: | $370,568.92 |
| Claim Number: 1229 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5996 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | | | Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PARK ENTERPRISES OF ROCHESTER INC | Priority | | PARK ENTERPRISES OF ROCHESTER INC | Priority | |
| CHAMBERLAIN D AMANDA | Administrative: | | ATTN JERRY GREENFIELD | Administrative: | |
| ATTN JERRY GREENFIELD | Unsecured: | $585,708.55 | CHAMBERLAIN D AMANDA | Unsecured: | $594,393.96 |
| 2 STATE ST STE 1600 | | | 2 STATE ST STE 1600 | | |
| ROCHESTER, NY 14614 | Total: | $585,708.55 | ROCHESTER, NY 14614 | Total: | $594,393.96 |
| Claim Number: 4161 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4184 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PCS | Priority | | PCS | Priority | |
| 34488 DOREKA | Administrative: | | 34488 DOREKA | Administrative: | |
| FRASER, MI 48026 | Unsecured: | $3,806.70 | FRASER, MI 48026 | Unsecured: | $3,806.70 |
| | Total: | $3,806.70 | | Total: | $3,806.70 |
| Claim Number: 1298 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 2137 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 12/27/2005 | | | Date Filed: 02/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority | $971.39 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority | $273.23 |
| BANKRUPTCY DIVISION | Administrative: | | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: | | PO BOX 280946 | Unsecured: | |
| HARRISBURG, PA 17128-0946 | Total: | $971.39 | HARRISBURG, PA 17128-0946 | Total: | $273.23 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1296 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 2139 | Debtor: ASPIRE, INC (05-44618) | |
| Date Filed: 12/27/2005 | | Date Filed: 02/27/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $144,023.37 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $74,001.37 | |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: $5,731.68 | PO BOX 280946 | Unsecured: $5,731.68 | |
| HARRISBURG, PA 17128-0946 | | HARRISBURG, PA 17128-0946 | | |
| | Total: $149,755.05 | | Total: $79,733.05 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1299 | Debtor: DELPHI LLC (05-44615) | Claim Number: 2138 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 12/27/2005 | | Date Filed: 02/27/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $552.79 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $205.79 | |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: | |
| HARRISBURG, PA 17128-0946 | | HARRISBURG, PA 17128-0946 | | |
| | Total: $552.79 | | Total: $205.79 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1297 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 6941 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | |
| Date Filed: 12/27/2005 | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $4,281.02 | PENNSYLVANIA DEPARTMENT OF REVENUE | Priority: $1,844.02 | |
| BANKRUPTCY DIVISION | Administrative: | BANKRUPTCY DIVISION | Administrative: | |
| PO BOX 280946 | Unsecured: | PO BOX 280946 | Unsecured: | |
| HARRISBURG, PA 17128-0946 | | HARRISBURG, PA 17128-0946 | | |
| | Total: $4,281.02 | | Total: $1,844.02 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2807 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2808 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/26/2006 | | Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| PETERS DRY CLEANING | Priority: | PETERS EARL W INC | Priority: | |
| 316 WILLOW ST | Administrative: | PETERS DRY CLEANING | Administrative: | |
| LOCKPORT, NY 14094 | Unsecured: $2,601.00 | 316 WILLOW ST | Unsecured: $2,601.00 | |
| | | LOCKPORT, NY 14094 | | |
| | Total: $2,601.00 | | Total: $2,601.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10334 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10548 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| PHARMACIA CORPORATION F K A MONSANTO | Priority: | PHARMACIA CORPORATION FKA MONSANTO | Priority: | |
| COMPANY AKA MONSANTO RESEARCH COMPANY | Administrative: | COMPANY AKA MONSANTO RESEARCH COMPANY | Administrative: | |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10304 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PHARMACIA CORPORATION FKA MONSANTO | Priority: | | PHARMACIA CORPORATION F K A MONSANTO | Priority: | |
| COMPANY AKA MONSANTO RESEARCH COMPANY | | | COMPANY AKA MONSANTO RESEARCH COMPANY | | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1632 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1783 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Secured: $569.53 | | Date Filed: 02/06/2006 | Secured: $569.53 | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PINAL COUNTY TREASURER | | | PINAL COUNTY TREASURER | | |
| DOLORES J DOLITTLE | Administrative: | | DOLORES J DOOLITTLE | Administrative: | |
| PO BOX 729 | Unsecured: | | PO BOX 729 | Unsecured: | |
| FLORENCE, AZ 85232-0729 | | | FLORENCE, AZ 85232-0729 | | |
| | Total: $569.53 | | | Total: $569.53 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1234 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1543 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 01/17/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PINE VALLEY PACKAGING LIMITED | | | EXPORT DEVELOPMENT CANADA EDC | | |
| 1 PARRATT RD | Administrative: | | EDC | Administrative: | |
| UXBRIDGE, ON L9P 1R1 | Unsecured: $204,771.15 | | 151 O CONNOR ST 18TH FLR | Unsecured: $204,771.15 | |
| CANADA | | | OTTAWA, ON KIA IK3 | | |
| | Total: $204,771.15 | | CANADA | Total: $204,771.15 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12174 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12439 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PLAINFIELD MOLDING INC | | | PLAINFIELD MOLDING INC | | |
| 24035 RIVER WALK CT | Administrative: | | 24035 RIVER WALK CT | Administrative: | |
| PLAINFIELD, IL 60544 | Unsecured: $15,964.33 | | PLAINFIELD, IL 60544 | Unsecured: $15,964.33 | |
| | Total: $15,964.33 | | | Total: $15,964.33 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12172 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 12438 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| PLAINFIELD STAMP ILLINOIS INC | | | PLAINFIELD STAMP ILLINOIS INC | | |
| 1351 NORTH DIVISION ST | Administrative: | | 1351 NORTH DIVISION ST | Administrative: | |
| PLAINFIELD, IL 60544 | Unsecured: $11,330.41 | | PLAINFIELD, IL 60544 | Unsecured: $11,330.41 | |
| | Total: $11,330.41 | | | Total: $11,330.41 | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 549<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>759 W CHIPPEWA AVE<br>PO BOX 2378<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Claim Number: 7967<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 7409<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 | Claim Number: 7967<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>PLASTIC SOLUTIONS INC<br>PO BOX 2378<br>759 WEST CHIPPEWA AVE<br>SOUTH BEND, IN 46680<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $50,895.80<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $50,895.80 |
| Claim Number: 8933<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>POLYONE CORP<br>33587 WALKER RD<br>AVON LAKE, OH 44012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $35,897.76<br>Total: $35,897.76 | Claim Number: 12002<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>POLYONE CORPORATION EM GROUP<br>33587 WALKER RD<br>AVON LAKE, OH 44012<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,897.76<br>Total: $35,897.76 |
| Claim Number: 2292<br>Date Filed: 03/14/2006<br>Claimant Name and Address:<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN, PA 19312<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $50,090.00<br>Total: $50,090.00 | Claim Number: 6586<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN, PA 19312<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $71,580.00<br>Total: $71,580.00 |
| Claim Number: 10333<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10547<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10303<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10518<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

| | |
|---|---|
| Claim Number: 2262<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>PRICE HENEVELD COOPER DEWITT & LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,014.55<br>Total: $103,014.55 |
| Claim Number: 2462<br>Date Filed: 03/31/2006<br>Claimant Name and Address:<br>PRICE HENEVELD COOPER DEWITT LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS, MI 49501-2567 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $103,014.55<br>Total: $103,014.55 |

| | |
|---|---|
| Claim Number: 11286<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>PRINCE MANUFACTURING OXFORD EF<br>PO BOX 2519<br>HOLLAND, MI 49422 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,118.80<br>Total: $66,118.80 |
| Claim Number: 11287<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>PRINCE MANUFACTURING OXFORD EF<br>PO BOX 2519<br>HOLLAND, MI 49422-2519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,118.80<br>Total: $66,118.80 |

| | |
|---|---|
| Claim Number: 527<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORP CANADA<br>ATTN MELISSA BURKETT<br>33027 SCHOOLCRAFT RD<br>LIVONIA, MI 48150 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,947.29<br>Total: $39,947.29 |
| Claim Number: 1322<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORP CANADA<br>ATTN MELISSA BURKETT<br>33027 SCHOOLCRAFT RD<br>LIVONIA, MI 48150 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,947.29<br>Total: $39,947.29 |

| | |
|---|---|
| Claim Number: 536<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORPORATION<br>ATTN MELISSA BURKETT<br>33027 SCHOOL CRAFT<br>LIVONIA, MI 48150 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $156,180.01<br>Total: $156,180.01 |
| Claim Number: 1336<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>PROCESS DEVELOPMENT CORPORATION<br>ATTN MELISSA BURKETT<br>33027 SCHOOL CRAFT<br>LIVONIA, MI 48150 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $156,180.01<br>Total: $156,180.01 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5390-1    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit A     First Omnibus Claims Objection

Pg 71 of 99

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1595    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/18/2006 <br> Claimant Name and Address:    Secured: $119,766.15 <br> PULLMAN BANK AND TRUST COMPANY    Priority: <br> MITCHELL COHEN ESQ    Administrative: <br> ARENT FOX PLLC    Unsecured: $130,271.34 <br> 1675 BROADWAY <br> NEW YORK, NY 10019    Total: $250,037.49 | Claim Number: 1609    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/19/2006 <br> Claimant Name and Address:    Secured: $119,766.15 <br> PULLMAN BANK & TRUST COMPANY    Priority: <br> MITCHELL COHEN ESQ    Administrative: <br> ARENT FOX PLLC    Unsecured: $130,271.34 <br> 1675 BROADWAY <br> NEW YORK, NY 10019    Total: $250,037.49 |
| Claim Number: 144    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 10/28/2005 <br> Claimant Name and Address:    Secured: <br> PUMPING SYSTEMS INC    Priority: <br> 1100 VIJAY DR    Administrative: <br> ATLANTA, GA 30341    Unsecured: $3,669.24 <br>    Total: $3,669.24 | Claim Number: 2407    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 03/27/2006 <br> Claimant Name and Address:    Secured: <br> PUMPING SYSTEMS INC    Priority: <br> 1100 VIJAY DR    Administrative: <br> ATLANTA, GA 30341-3138    Unsecured: $6,045.14 <br>    Total: $6,045.14 |
| Claim Number: 7295    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/01/2006 <br> Claimant Name and Address:    Secured: <br> QUALITY LABS OF OHIO    Priority: <br> C O REVENUE MANAGEMENT    Administrative: <br> ONE UNIVERSITY PLZ STE 312 <br> HACKENSACK, NJ 07601    Unsecured: $11,457.00 <br>    Total: $11,457.00 | Claim Number: 7789    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/12/2006 <br> Claimant Name and Address:    Secured: <br> QUALITY LABS OF OHIO    Priority: <br> C O REVENUE MANAGEMENT    Administrative: <br> ONE UNIVERSITY PLZ STE 312 <br> HACKENSACK, NJ 07601    Unsecured: $1,457.00 <br>    Total: $1,457.00 |
| Claim Number: 10060    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/20/2006 <br> Claimant Name and Address:    Secured: <br> QUANEX MACSTEEL    Priority: <br> MACSTEEL    Administrative: <br> 1 JACKSON SQUARE STE 500 <br> JACKSON, MI 49201    Unsecured: $511,659.39 <br>    Total: $511,659.39 | Claim Number: 10624    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> QUANEX CORP    Priority: <br> ATTN S J PROVIC    Administrative: <br> MACSTEEL    Unsecured: $511,659.39 <br> ONE JACKSON SQ STE 500 <br> JACKSON, MI 49201    Total: $511,659.39 |
| Claim Number: 1418    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 01/03/2006 <br> Claimant Name and Address:    Secured: <br> R & R SALES    Priority: <br> PO BOX 161    Administrative: <br> GRAND HAVEN, MI 49417    Unsecured: $6,675.00 <br>    Total: $6,675.00 | Claim Number: 5098    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/08/2006 <br> Claimant Name and Address:    Secured: <br> R&R SALES    Priority: <br> PO BOX 161    Administrative: <br> GRAND HAVEN, MI 49417    Unsecured: $4,200.00 <br>    Total: $4,200.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 2686 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/19/2006 | | |
| Claimant Name and Address: | Secured: | |
| R F MICRO DEVICES INC | Priority: | |
| 7628 THORNDIKE RD | Administrative: | |
| GREENSBORO, NC 27409 | Unsecured: | $141,705.00 |
| | Total: | $141,705.00 |

| | | |
|---|---|---|
| Claim Number: 2748 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| RF MICRO DEVICES INC | Priority: | |
| 7628 THORNDIKE RD | Administrative: | |
| GREENSBORO, NC 27409 | Unsecured: | $141,705.00 |
| | Total: | $141,705.00 |

| | | |
|---|---|---|
| Claim Number: 99 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | |
| Claimant Name and Address: | Secured: | |
| RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: | |
| ANTENNA TECHNOLOGIES | Administrative: | |
| RADIALL INCORPORATED | Unsecured: | $158,694.00 |
| PO BOX 823210 | | |
| VANCOUVER, WA 98682-0067 | Total: | $158,694.00 |

| | | |
|---|---|---|
| Claim Number: 6054 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | |
| RADIALL INCORPORATED DBA RADIALL LARSEN | Priority: | |
| ANTENNA TECHNOLOGIES | Administrative: | |
| RADIALL INCORPORATED | Unsecured: | $145,734.00 |
| PO BOX 823210 | | |
| VANCOUVER, WA 98682-0067 | Total: | $145,734.00 |

| | | |
|---|---|---|
| Claim Number: 556 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | |
| Claimant Name and Address: | Secured: | |
| RECOVERY PLANNER COM INC | Priority: | |
| 2 ENTERPRISE DR STE 200 | Administrative: | |
| SHELTON, CT 06484 | Unsecured: | $14,250.00 |
| | Total: | $14,250.00 |

| | | |
|---|---|---|
| Claim Number: 2835 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| RECOVERYPLANNER INC | Priority: | |
| 2 ENTERPRISE DR STE 200 | Administrative: | |
| SHELTON, CT 06484 | Unsecured: | $14,250.00 |
| | Total: | $14,250.00 |

| | | |
|---|---|---|
| Claim Number: 673 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | |
| Claimant Name and Address: | Secured: | |
| RECOVERYPLANNER COM INC | Priority: | |
| 2 ENTERPRISE DR STE 200 | Administrative: | |
| SHELTON, CT 06484 | Unsecured: | $975.82 |
| | Total: | $975.82 |

| | | |
|---|---|---|
| Claim Number: 2834 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| RECOVERYPLANNERCOM INC | Priority: | |
| 2 ENTERPRISE DR STE 200 | Administrative: | |
| SHELTON, CT 06484 | Unsecured: | $975.82 |
| | Total: | $975.82 |

| | | |
|---|---|---|
| Claim Number: 2027 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/15/2006 | | |
| Claimant Name and Address: | Secured: | |
| REUM CORPORATION | Priority: | |
| KLAUS U THIEDMANN | Administrative: | |
| THIEDMANN & EDLER | Unsecured: | $175,204.95 |
| 222 S RIVERSIDE PLZ STE 1410 | | |
| CHICAGO, IL 60606 | Total: | $175,204.95 |

| | | |
|---|---|---|
| Claim Number: 8583 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: | |
| COPORATION | Administrative: | |
| ATTN DAVID S LEINWAND ESQ | Unsecured: | $175,204.95 |
| 535 MADISON AVE 15TH FL | | |
| NEW YORK, NY 10022 | Total: | $175,204.95 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2026      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/15/2006<br>Claimant Name and Address:    Secured:<br>REUM CORPORATION    Priority:<br>KLAUS U THIEDMANN<br>THIEDMANN & EDLER    Administrative:<br>222 S RIVERSIDE PLZ STE 1410    Unsecured: $175,204.95<br>CHICAGO, IL 60606    Total: $175,204.95 | Claim Number: 8583      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM    Priority:<br>CORPORATION<br>ATTN DAVID S LEINWAND ESQ    Administrative:<br>535 MADISON AVE 15TH FL    Unsecured: $175,204.95<br>NEW YORK, NY 10022    Total: $175,204.95 |
| Claim Number: 586      Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:    Secured:<br>RGF ENTERPRISES INC    Priority:<br>220 CITATION CIR<br>CORONA, CA 92880    Administrative:<br>   Unsecured: $12,211.40<br>   Total: $12,211.40 | Claim Number: 9264      Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 11/05/2005<br>Claimant Name and Address:    Secured:<br>RGF ENTERPRISES INC    Priority:<br>220 CITATION CIR<br>CORONA, CA 92880    Administrative:<br>   Unsecured: $12,211.40<br>   Total: $12,211.40 |
| Claim Number: 9984      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:    Secured:<br>RITZENTHALER FRANCIS H    Priority: $280,032.00<br>7672 HIGHLAND DR<br>GASPORT, NY 14067-9264    Administrative:<br>   Unsecured: $739,006.00<br>   Total: $1,019,038.00 | Claim Number: 8941      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:    Secured:<br>RITZENTHALER FRANCIS H    Priority: $280,032.00<br>7672 HIGHLAND DR<br>GASPORT, NY 14067-9264    Administrative:<br>   Unsecured: $739,006.00<br>   Total: $1,019,038.00 |
| Claim Number: 10301      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB    Priority:<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE<br>FKA OLINKRAFT GRAPHI    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | Claim Number: 10516      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>RIVERWOOD INTERNATIONAL CORPORATION A SUB    Priority:<br>OF MANVILLE CORPORATION FKA JOHNS MANVILLE<br>FKA OLINKRAFT GRAPHI    Administrative:<br>SHARON A SALINAS DYKEMA GOSSET    Unsecured: $6,000,000.00<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10331 | Claim Number: 10545 |
| Date Filed: 07/24/2006 | Date Filed: 07/24/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB | RIVERWOOD INTERNATIONAL CORPORATION A SUB |
| OF MANVILLE CORPORATION FKA JOHNS MANVILLE | OF MANVILLE CORPORATION FKA JOHNS MANVILLE |
| FKA OLINKRAFT GRAPHI | FKA OLINKRAFT GRAPHI |
| SHARON A SALINAS DYKEMA GOSSET | SHARON A SALINAS DYKEMA GOSSET |
| TREMONT CITY BARREL FILL PRP GROUP | TREMONT CITY BARREL FILL PRP GROUP |
| 10 S WACKER DR STE 2300 | 10 S WACKER DR STE 2300 |
| CHICAGO, IL 60606 | CHICAGO, IL 60606 |
| Unsecured: $6,000,000.00 | Unsecured: $6,000,000.00 |
| Total: $6,000,000.00 | Total: $6,000,000.00 |

| | |
|---|---|
| Claim Number: 2225 | Claim Number: 2539 |
| Date Filed: 03/07/2006 | Date Filed: 04/03/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Priority: $11,750,000.00 | Priority: $11,750,000.00 |
| Total: $11,750,000.00 | Total: $11,750,000.00 |

| | |
|---|---|
| Claim Number: 2538 | Claim Number: 2539 |
| Date Filed: 04/03/2006 | Date Filed: 04/03/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Priority: $11,750,000.00 | Priority: $11,750,000.00 |
| Total: $11,750,000.00 | Total: $11,750,000.00 |

| | |
|---|---|
| Claim Number: 2184 | Claim Number: 2539 |
| Date Filed: 03/03/2006 | Date Filed: 04/03/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Priority: $1,700,000.00 | Priority: $11,750,000.00 |
| Total: $1,700,000.00 | Total: $11,750,000.00 |

| | |
|---|---|
| Claim Number: 2230 | Claim Number: 2539 |
| Date Filed: 03/09/2006 | Date Filed: 04/03/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| RLI INSURANCE COMPANY | RLI INSURANCE COMPANY |
| MICHAEL P OCONNOR ESQ | MICHAEL P OCONNOR ESQ |
| 10 ESQUIRE RD STE 14 | 10 ESQUIRE RD STE 14 |
| NEW CITY, NY 10956 | NEW CITY, NY 10956 |
| Priority: $1,700,000.00 | Priority: $11,750,000.00 |
| Total: $1,700,000.00 | Total: $11,750,000.00 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2617    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7658    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/12/2006 | Date Filed: 06/08/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ROBERT STASIK    Priority: | ROBERT STASIK    Priority: |
| MICHAEL H GLASSMAN    Administrative: | MICHAEL H GLASSMAN    Administrative: |
| 20 PARK PLACE    Unsecured: $0.00 | 20 PARK PLACE    Unsecured: $0.00 |
| MORRISTOWN, NJ 07960 | MORRISTOWN, NJ 07960 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 4260    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4267    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/04/2006 | Date Filed: 05/01/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ROEMER INDUSTRIES INC    Priority: | ROEMER INDUSTRIES INC    Priority: |
| 1555 MASURY RD    Administrative: | 1555 MASURY RD    Administrative: |
| MASURY, OH 44438    Unsecured: $7,290.00 | MASURY, OH 44438    Unsecured: $7,290.00 |
| Total: $7,290.00 | Total: $7,290.00 |

| | |
|---|---|
| Claim Number: 2204    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2250    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/07/2006 | Date Filed: 03/10/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ROYBERG INC DBA PRECISION MOLD & TOOL DBA    Priority: | ROYBERG INC DBA PRECISION MOLD & TOOL DBA    Priority: |
| PRECISION MOLD & TOOL GROUP    Administrative: | PRECISION MOLD & TOOL GROUP    Administrative: |
| C O ED PHILLIPS JR    Unsecured: $61,380.00 | C O ED PHILLIPS JR    Unsecured: $61,380.00 |
| 8000 IH 10 WEST STE 1000 | 8000 IH 10 WEST STE 1000 |
| SAN ANTONIO, TX 78230    Total: $61,380.00 | SAN ANTONIO, TX 78230    Total: $61,380.00 |

| | |
|---|---|
| Claim Number: 260    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1095    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | Date Filed: 12/09/2005 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| RS ELECTRONICS    Priority: | RS ELECTRONICS    Priority: |
| MICHELLE ROSS    Administrative: | MICHELLE ROSS    Administrative: |
| 34443 SCHOOLCRAFT RD    Unsecured: $201.33 | 34443 SCHOOLCRAFT RD    Unsecured: $6,430.86 |
| LIVONIA, MI 48150 | LIVONIA, MI 48150 |
| Total: $201.33 | Total: $6,430.86 |

| | |
|---|---|
| Claim Number: 7607    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8766    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/07/2006 | Date Filed: 06/29/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| RUBBER ENTERPRISES INC    Priority: | RUBBER ENTERPRISES INC    Priority: |
| 150 SHAFER DR    Administrative: | 150 SHAFER DR    Administrative: |
| ROMEO, MI 48065-4907    Unsecured: $89,401.47 | ROMEO, MI 48065-4907    Unsecured: $103,345.06 |
| Total: $89,401.47 | Total: $103,345.06 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 364 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | | Claim Number: 8860 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 11/07/2005 | | | Date Filed: 06/30/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| S A TECHNOLOGIES INC | Priority: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA | Priority: | |
| SONNY SANDEEP | Administrative: | | TECHNOLOGIES INC | Administrative: | |
| 3390 H DE LA CRUZ BLVD | Unsecured: $4,745.00 | | RIVERSIDE CLAIMS LLC | Unsecured: $4,745.00 | |
| SANTA CLARA, CA 95054 | | | PO BOX 626 PLANETARIUM STATION | | |
| | Total: $4,745.00 | | NEW YORK, NY 10024 | Total: $4,745.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10330 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10544 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| S C JOHNSON & SON INC F K A DRACKETT INC | Priority: | | SC JOHNSON & SON INC FKA DRACKETT INC | Priority: | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | | CHICAGO, IL 60606 | Total: $6,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 723 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1049 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/21/2005 | | | Date Filed: 12/06/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SALEM TRUCKING CO | Priority: | | SALEM TRUCKING CO | Priority: | |
| C O BRIAN S KRUSE | Administrative: | | C O BRIAN S KRUSE | Administrative: | |
| REMBOLT LUDTKE LLP | Unsecured: $37,199.67 | | REMBOLT LUDTKE LLP | Unsecured: $37,199.67 | |
| 1201 LINCOLN MALL STE 102 | | | 1201 LINCOLN MALL STE 102 | | |
| LINCOLN, NE 68508 | Total: $37,199.67 | | LINCOLN, NE 68508 | Total: $37,199.67 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7179 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7232 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/31/2006 | | | Date Filed: 05/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SALO LEILA M | Priority: $0.00 | | SALO LEILA M | Priority: $0.00 | |
| 3280 STATE ST RD | Administrative: | | 3280 STATE ST RD | Administrative: | |
| BAY CITY, MI 48706-1867 | Unsecured: $0.00 | | BAY CITY, MI 48706-1867 | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5049 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5521 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/08/2006 | | | Date Filed: 05/10/2006 | | |
| Claimant Name and Address: | Secured: $687.88 | | Claimant Name and Address: | Secured: $687.88 | |
| SAN MARCOS CISD | Priority: | | SAN MARCOS CISD | Priority: | |
| DIANE W SANDERS | Administrative: | | DIANE W SANDERS | Administrative: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | | LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | |
| 1949 SOUTH IH 35 78741 | | | 1949 SOUTH IH 35 78741 | | |
| PO BOX 17428 | Total: $687.88 | | PO BOX 17428 | Total: $687.88 | |
| AUSTIN, TX 78760-7428 | | | AUSTIN, TX 78760-7428 | | |

In re Delphi Corporation, et al.                                                                            **First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1577 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6043 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/10/2006 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SANDUSKY ELECTRIC INC | Priority: | SANDUSKY ELECTRIC INC | Priority: |
| 1516 MILAN ROAD | Administrative: | 1516 MILAN RD | Administrative: |
| SANDUSKY, OH 44870 | Unsecured: $29,866.36 | SANDUSKY, OH 44870-4116 | Unsecured: $29,866.36 |
| | Total: $29,866.36 | | Total: $29,866.36 |

| Claim Number: 10300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SC JOHNSON & SON INC FKA DRACKETT INC | Priority: | SC JOHNSON & SON INC FKA DRACKET INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| Claim Number: 3107 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3293 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEALED AIR CORPORATION | Priority: | SEALED AIR CORPORATION | Priority: |
| WILLIAM SANCHEZ | Administrative: | WILLIAM SANCHEZ | Administrative: |
| 19440 ARENTH AVE | Unsecured: $33,851.52 | 19440 ARENTH AVE | Unsecured: $33,851.52 |
| CITY OF INDUSTRY, CA 91748 | Total: $33,851.52 | CITY OF INDUSTRY, CA 91748 | Total: $33,851.52 |

| Claim Number: 8769 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/29/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEFAR PRINTING SOLUTIONS INC | Priority: | SEFAR PRINTING SOLUTIONS INC | Priority: |
| ALAN P FOX ESQ | Administrative: | ALAN P FOX ESQ | Administrative: |
| CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 |
| 8000 MIDLANTIC RD STE 300 | | 8000 MIDLANTIC RD STE 300 | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 8054 | Total: $170,094.10 |

| Claim Number: 7858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/13/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SHAININ LLC | Priority: $874,762.48 | SHAININ LLC | Priority: |
| 3115 T AVE | Administrative: | 3115 T AVE | Administrative: |
| ANACORTES, WA 98221 | Unsecured: | PO BOX 2201 | Unsecured: $874,762.48 |
| | Total: $874,762.48 | ANACORTES, WA 98221 | Total: $874,762.48 |

In re Delphi Corporation, et al.

**First Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10329<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10543<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10299<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10506<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 2586<br>Date Filed: 04/10/2006<br>Claimant Name and Address:<br>SIEMENS VDO AUTOMOTIVE INC<br>CHARLES P SCHULMAN<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,359,805.21<br>Total: $2,359,805.21 | Claim Number: 2773<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>SIEMENS VDO AUTOMOTIVE INC<br>CHARLES P SCHULMAN<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,291,767.58<br>Total: $2,291,767.58 |
| Claim Number: 1291<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $37,575.00<br>Priority:<br>Administrative:<br>Unsecured: $76,225.00<br>Total: $113,800.00 | Claim Number: 8775<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $9,726.81<br>Priority:<br>Administrative:<br>Unsecured: $102,681.24<br>Total: $112,408.05 |
| Claim Number: 1084<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $37,575.00<br>Priority:<br>Administrative:<br>Unsecured: $76,225.00<br>Total: $113,800.00 | Claim Number: 8775<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO, CA 92101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $9,726.81<br>Priority:<br>Administrative:<br>Unsecured: $102,681.24<br>Total: $112,408.05 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8662 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/27/2006 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: $9,726.81 | Claimant Name and Address: | Secured: $9,726.81 |
| SILICON LABORATORIES INC | Priority | SILICON LABORATORIES INC | Priority |
| CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: | CO JEFFRY A DAVIS DLA PIPER RUDNICK | Administrative: |
| 401 B STREET STE 1700 | Unsecured: $102,681.24 | 401 B STREET STE 1700 | Unsecured: $102,681.24 |
| SAN DIEGO, CA 92101 | | SAN DIEGO, CA 92101 | |
| | Total: $112,408.05 | | Total: $112,408.05 |

| | | | |
|---|---|---|---|
| Claim Number: 97 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5832 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SILVER CREEK ENGINEERING INC | Priority | SILVER CREEK ENGINEERING INC | Priority |
| 7108 WALDEMAR DR | Administrative: | 7108 WALDEMAR DR | Administrative: |
| INDIANAPOLIS, IN 46268 | Unsecured: $2,167.76 | INDIANAPOLIS, IN 46268 | Unsecured: $2,167.76 |
| | Total: $2,167.76 | | Total: $2,167.76 |

| | | | |
|---|---|---|---|
| Claim Number: 1670 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2265 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/25/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIMCORP USA INC | Priority | SIMCORP USA INC | Priority |
| PETER SOERENSEN | Administrative: | PETER SOERENSEN | Administrative: |
| 61 BROADWAY STE 2800 | Unsecured: $14,973.28 | 61 BROADWAY STE 2800 | Unsecured: $14,459.97 |
| NEW YORK, NY 10006 | | NEW YORK, NY 10006 | |
| | Total: $14,973.28 | | Total: $14,459.97 |

| | | | |
|---|---|---|---|
| Claim Number: 795 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2265 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIMCORP USA INC | Priority | SIMCORP USA INC | Priority |
| PETER SOERENSEN | Administrative: | PETER SOERENSEN | Administrative: |
| 61 BROADWAY STE 2800 | Unsecured: $11,421.25 | 61 BROADWAY STE 2800 | Unsecured: $14,459.97 |
| NEW YORK, NY 10006 | | NEW YORK, NY 10006 | |
| | Total: $11,421.25 | | Total: $14,459.97 |

| | | | |
|---|---|---|---|
| Claim Number: 352 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1034 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | Date Filed: 12/06/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SKYWORLD INTERACTIVE | Priority | SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY | Priority |
| 92 MONTVALE AVE STE 1100 | Administrative: | FUND | Administrative: |
| STONEHAM, MA 02180 | Unsecured: $16,702.43 | SIERRA LIQUIDY FUND LLC | Unsecured: $16,709.43 |
| | | 2699 WHITE RD STE 255 | |
| | Total: $16,702.43 | IRVINE, CA 92614 | Total: $16,709.43 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 309 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 457 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2005 | | Date Filed: 11/08/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOLUTEC AMERICA INC | Priority: | SOLUTEC AMERICA INC | Priority: |
| CO SKYE SUH PLC | Administrative: | CO SKYE SUH PLC | Administrative: |
| 32000 NORTHWESTERN HWY STE 260 | Unsecured: $64,451.40 | 32000 NORTHWESTERN HWY STE 260 | Unsecured: $64,451.40 |
| FARMINGTON HILLS, MI 48334 | Total: $64,451.40 | FARMINGTON HILLS, MI 48334 | Total: $64,451.40 |

| | | | |
|---|---|---|---|
| Claim Number: 978 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5011 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUTHEASTERN BUSINESS MACHINES INC DBA | Priority: | SOUTHEASTERN BUSINESS MACHINES INC | Priority: |
| SOUTHEASTERN SYSTEM TECHNOLOGIES | Administrative: | DBA SOUTHEASTERN SYSTEM TECHNOLOGIE | Administrative: |
| PO BOX 780 | Unsecured: $4,133.50 | PO BOX 780 | Unsecured: $4,133.50 |
| BAXLEY, GA 31515-0780 | Total: $4,133.50 | BAXLEY, GA 31515-0780 | Total: $4,133.50 |

| | | | |
|---|---|---|---|
| Claim Number: 14142 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10574 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: $312,926.79 | Claimant Name and Address: | Secured: $312,926.79 |
| SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA | Priority: | FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority: |
| ELECTRIC COMPANY & FURUKAWA ELECTRIC | Administrative: | AND FURUKAWA ELECTRIC COMPANY | Administrative: |
| NORTH AMERICA APD INC | Unsecured: $4,756,206.56 | MICHAEL S MCELWEE | Unsecured: $4,756,206.56 |
| ATTN BRIAN JARMAIN | Total: $5,069,133.35 | VARNUM RIDDERING SCHMIDT & HOWLETT | Total: $5,069,133.35 |
| TWO GREENWICH PLZ 1ST FL | | PO BOX 352 | |
| GREENWICH, CT 06830 | | GRAND RAPIDS, MI 49501-0352 | |

| | | | |
|---|---|---|---|
| Claim Number: 10298 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SPRINGLAWN INC OF OHIO | Priority: | SPRINGLAWN INC OF OHIO | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 265 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/01/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $1,929.19 | Claimant Name and Address: | Secured: $1,929.19 |
| ST JOHNS COUNTY TAX COLLECTOR | Priority: | ST JOHNS COUNTY TAX COLLECTOR | Priority: |
| DENNIS W HOLLINGSWORTH | Administrative: | DENNIS W HOLLINGSWORTH | Administrative: |
| PO BOX 9001 | Unsecured: | PO BOX 9001 | Unsecured: |
| ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 | ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 139 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/27/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $1,929.19 | Claimant Name and Address: | Secured: $1,929.19 |
| ST JOHNS COUNTY TAX COLLECTOR | Priority: | ST JOHNS COUNTY TAX COLLECTOR | Priority: |
| DENNIS W HOLLINGSWORTH | Administrative: | DENNIS W HOLLINGSWORTH | Administrative: |
| PO BOX 9001 | Unsecured: | PO BOX 9001 | Unsecured: |
| ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 | ST AUGUSTINE, FL 32085-9001 | Total: $1,929.19 |

| | | | |
|---|---|---|---|
| Claim Number: 10297 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STANDARD REGISTER COMPANY | Priority: | STANDARD REGISTER COMPANY | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GOUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 756 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1280 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STAPLES INC | Priority: | STAPLES INC | Priority: |
| MS 309M | Administrative: | MS 309M | Administrative: |
| 500 STAPLES DR | Unsecured: $4,442.41 | 500 STAPLES DR | Unsecured: $4,442.41 |
| FRAMINGHAM, MA 01702 | Total: $4,442.41 | FRAMINGHAM, MA 01702 | Total: $4,442.41 |

| | | | |
|---|---|---|---|
| Claim Number: 2419 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 4536 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 03/27/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| ATTN PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: $20,048.53 | CADILLAC PL | Unsecured: $20,048.53 |
| CADILLAC PL | | 3030 W GRAND BLVD STE 10 200 | |
| 3030 W GRAND BLVD STE 10 200 | Total: $20,048.53 | DETROIT, MI 48202 | Total: $20,048.53 |
| DETROIT, MI 48202 | | | |

| | | | |
|---|---|---|---|
| Claim Number: 2418 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6383 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| ATTN PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: $248,083.00 | CADILLAC PL | Unsecured: $248,083.00 |
| CADILLAC PLACE | | 3030 W GRAND BLVD STE 10 200 | |
| 3030 W GRAND BLVD STE 10 200 | Total: $248,083.00 | DETROIT, MI 48202 | Total: $248,083.00 |
| DETROIT, MI 48202 | | | |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 2412 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | |
| ATTN PEGGY A HOUSNER | Administrative: | $20,684.20 |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | |
| CADILLAC PLACE | | |
| 3030 W GRAND BLVD STE 10 200 | Total: | $20,684.20 |
| DETROIT, MI 48202 | | |

| | | |
|---|---|---|
| Claim Number: 4534 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 05/02/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | |
| PEGGY A HOUSNER | Administrative: | $20,684.20 |
| CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $20,684.20 |

| | | |
|---|---|---|
| Claim Number: 2413 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | $1,276,165.80 |
| ATTN PEGGY A HOUSNER | Administrative: | |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | |
| CADILLAC PLACE | | |
| 3030 W GRAND BLVD STE 10 200 | Total: | $1,276,165.80 |
| DETROIT, MI 48202 | | |

| | | |
|---|---|---|
| Claim Number: 5762 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 05/12/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | $1,276,165.80 |
| PEGGY A HOUSNER | Administrative: | |
| CADILLAC PL | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $1,276,165.80 |

| | | |
|---|---|---|
| Claim Number: 2622 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority | |
| PEGGY A HOUSNER | Administrative: | |
| DEPARTMENT OF TREASURY REVENUE AG | Unsecured: | $671,677.27 |
| PO BOX 30456 | | |
| LANSING, MI 48909-7955 | Total: | $671,677.27 |

| | | |
|---|---|---|
| Claim Number: 5764 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | |
| PEGGY A HOUSNER | Administrative: | |
| CADILLAC PL | Unsecured: | $671,677.27 |
| 3030 W GRAND BLVD STE 10 200 | | |
| DETROIT, MI 48202 | Total: | $671,677.27 |

| | | |
|---|---|---|
| Claim Number: 1490 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF NEW JERSEY | Priority | $944,045.04 |
| DIVISION OF TAXATION | Administrative: | |
| COMPLIANCE ACTIVITY | Unsecured: | |
| PO BOX 245 | | |
| TRENTON, NJ 08695 | Total: | $944,045.04 |

| | | |
|---|---|---|
| Claim Number: 1515 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF NEW JERSEY | Priority | $944,045.04 |
| DIVISION OF TAXATION | Administrative: | |
| COMPLIANCE ACTIVITY | Unsecured: | |
| PO BOX 245 | | |
| TRENTON, NJ 08695 | Total: | $944,045.04 |

| | | |
|---|---|---|
| Claim Number: 1491 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF NEW JERSEY | Priority | |
| DIVISION OF TAXATION | Administrative: | $503,000.00 |
| COMPLIANCE ACTIVITY | Unsecured: | |
| PO BOX 245 | | |
| TRENTON, NJ 08695 | Total: | $503,000.00 |

| | | |
|---|---|---|
| Claim Number: 1514 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| STATE OF NEW JERSEY | Priority: | |
| DIVISION OF TAXATION | Administrative: | $503,000.00 |
| COMPLIANCE ACTIVITY | Unsecured: | |
| PO BOX 245 | | |
| TRENTON, NJ 08695 | Total: | $503,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8005<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 8006<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>STEEPROCK ALYCE<br>5324 TERRY RD<br>SYRACUSE, NY 13219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1751<br>Date Filed: 02/02/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49512 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 | Claim Number: 8663<br>Date Filed: 06/27/2006<br>Claimant Name and Address:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS, MI 49518-8834 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,894.00<br>Total: $5,894.00 |
| Claim Number: 10296<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10509<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1644<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>STRUCTURAL MECHANICS ANALYSIS INC YILMAZ SAHINKAYA PO BOX 700910 SAN JOSE, CA 95170-0910 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,000.00<br>Total: $42,000.00 | Claim Number: 7907<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>YILMAZ SAHINKAYA STRUCTURAL MECHANICS ANALYSIS INC STRUCTURAL MECHANICS ANALYSIS INC PO BOX 700910 SAN JOSE, CA 95170-0910 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,400.00<br>Total: $42,400.00 |
| Claim Number: 10295<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORP US INK DIVISION OF SUN CHEMICAL CORPORATION FKA US PRINTING INK TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSEL 10 S WASKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10515<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10325    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF<br>SUN CHEMICAL CORP F K A U S PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10539    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SUN CHEMICAL CORPORATION US INK DIVISION OF<br>SUN CHEMICAL CORP FKA US PRINTING INK<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 1990    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>SUNSOURCE INC<br>COMMERCIAL COLLECTION CONSULTANTS<br>PO BOX 2608<br>FORNEY, TX 75126-2608<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,936.96<br>Total: $51,936.96 | Claim Number: 2185    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>SUNSOURCE INC<br>COMMERCIAL COLLECTION CONSULTANTS<br>PO BOX 2608<br>FORNEY, TX 75126-2608<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,936.96<br>Total: $51,936.96 |
| Claim Number: 9192    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 9194    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>SUZAK LAWRENCE P<br>520 LEXINGTON BLVD<br>ROYAL OAK, MI 48073-2599<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 10324    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10538    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |
| Claim Number: 10294    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10510    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>SYSTECH ENVIRONMENTAL CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10867 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| TAWAS INDUSTRIES COMPONENTS INC | Administrative: | |
| 905 CEDER ST | Unsecured: | $519,815.68 |
| TAWAS, MI 48763 | Total: | $519,815.68 |

| | | |
|---|---|---|
| Claim Number: 13504 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| TAWAS INDUSTRIES COMPONENTS INC | Administrative: | |
| 905 CEDER ST | Unsecured: | $519,815.68 |
| TAWAS, MI 48763 | Total: | $519,815.68 |

| | | |
|---|---|---|
| Claim Number: 2542 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: | $44,542.68 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR PINELLAS COUNTY | Administrative: | |
| ATTN BETTY A GRAMLEY TAX MANAGER | Unsecured: | |
| PO BOX 2943 | | |
| CLEARWATER, FL 33757-2943 | Total: | $44,542.68 |

| | | |
|---|---|---|
| Claim Number: 4527 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Secured: | $44,542.68 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR PINELLAS COUNTY | Administrative: | |
| ATTN BETTY A GRAMLEY TAX MANAGER | Unsecured: | |
| PO BOX 2943 | | |
| CLEARWATER, FL 33757-2943 | Total: | $44,542.68 |

| | | |
|---|---|---|
| Claim Number: 458 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/08/2005 | Secured: | $2,674.95 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: | |
| PO BOX 7100 | | |
| MILTON, FL 32572 | Total: | $2,674.95 |

| | | |
|---|---|---|
| Claim Number: 1320 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | $2,674.95 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: | |
| PO BOX 7100 | | |
| MILTON, FL 32572 | Total: | $2,674.95 |

| | | |
|---|---|---|
| Claim Number: 415 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | Secured: | $2,674.95 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: | |
| PO BOX 7100 | | |
| MILTON, FL 32572 | Total: | $2,674.95 |

| | | |
|---|---|---|
| Claim Number: 1320 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | $2,674.95 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Unsecured: | |
| PO BOX 7100 | | |
| MILTON, FL 32572 | Total: | $2,674.95 |

| | | |
|---|---|---|
| Claim Number: 9268 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/26/2006 | Secured: | $2,257.22 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | |
| ATTN CINDY GRIMES DELINQUENT TAX DE | Unsecured: | |
| ROBERT MCCLURE SANTA ROSA TAX COLLE | | |
| PO BOX 7100 | | |
| MILTON, FL 32572 | Total: | $2,257.22 |

| | | |
|---|---|---|
| Claim Number: 9271 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/26/2006 | Secured: | $2,257.22 |
| Claimant Name and Address: | Priority: | |
| TAX COLLECTOR SANTA ROSA COUNTY | Administrative: | |
| ATTN CINDY GRIMES DELINQUENT TAX DE | Unsecured: | |
| ROBERT MCCLURE SANTA ROSA TAX COLLE | | |
| PO BOX 7100 | | |
| MILTON, FL 32572 | Total: | $2,257.22 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TDK CORPORATION OF AMERICA | Priority: | TDK CORPORATION OF AMERICA | Priority: |
| JOHN P SIEGER | | JOHN P SIEGER | |
| KATTEN MUCHIN ROSENMAN LLP | Administrative: | KATTEN MUCHIN ROSENMAN LLP | Administrative: |
| 525 W MONROE ST STE 1900 | Unsecured: $4,006,854.94 | 525 W MONROE ST | Unsecured: $5,019,217.38 |
| CHICAGO, IL 60661-3693 | Total: $4,006,854.94 | CHICAGO, IL 60661-3693 | Total: $5,019,217.38 |

| | |
|---|---|
| Claim Number: 14887 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14888 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/31/2006 | Secured: $11,073.00 | Date Filed: 07/31/2006 | Secured: $11,073.00 |
| Claimant Name and Address: | | Claimant Name and Address: | |
| TECH TOOL & MOLD INC | Priority | TECH TOOL & MOLD INC | Priority |
| PATTI DAVIS | | SCOTT HANAWAY | |
| 1045 FRENCH ST | Administrative: | & TECH MOLDED PLASTICS LP | Administrative: |
| MEADVILLE, PA 16335 | Unsecured: | 1045 FRENCH ST | Unsecured: |
| | Total: $11,073.00 | MEADVILLE, PA 16335 | Total: $11,073.00 |

| | |
|---|---|
| Claim Number: 15171 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15396 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TECHNOLOGY PROPERTIES LTD | Priority | TECHNOLOGY PROPERTIES LTD | Priority |
| HEINZ BINDER | | HEINZ BINDER | |
| BINDER & MALTER LLP | Administrative: | BINDER & MALTER LLP | Administrative: |
| 2775 PARK AVE | Unsecured: $0.00 | 2775 PARK AVE | Unsecured: $0.00 |
| SANTA CLARA, CA 95050 | Total: $0.00 | SANTA CLARA, CA 95050 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 2705 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6393 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/21/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TENNESSEE DEPARTMENT OF REVENUE | Priority: $53,656.36 | TENNESSEE DEPARTMENT OF REVENUE | Priority: $53,809.59 |
| ATTORNEY GENERAL | | ATTORNEY GENERAL | |
| PO BOX 20207 | Administrative: | PO BOX 20207 | Administrative: |
| NASHVILLE, TN 37202-0207 | Unsecured: | NASHVILLE, TN 37202-0207 | Unsecured: |
| | Total: $53,656.36 | | Total: $53,809.59 |

| | |
|---|---|
| Claim Number: 1696 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2187 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/30/2006 | | Date Filed: 03/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TENNESSEE VALLEY AUTHORITY | Priority | TENNESSEE VALLEY AUTHORITY TVA | Priority |
| HARRIET A COOPER | | HARRIET A COOPER ASSISTANT GENERAL | |
| 400 W SUMMIT HILL DR | Administrative: | 400 W SUMMIT HILL DR | Administrative: |
| KNOXVILLE, TN 37902-1401 | Unsecured: $1,268,394.16 | KNOXVILLE, TN 37902-1401 | Unsecured: $1,268,394.16 |
| | Total: $1,268,394.16 | | Total: $1,268,394.16 |

In re Delphi Corporation, et al.

First Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 253 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/31/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| TERRENCE EVANS | Priority: | | |
| DENISE K LARUE | | | |
| BRADLEY L WILSON | Administrative: | | |
| HASKIN LAOTER LARUE & GIBBONS | Unsecured: | $300,000.00 | |
| 255 N ALABAMA ST | Total: | $300,000.00 | |
| INDIANAPOLIS, IN 46204 | | | |

| | |
|---|---|
| Claim Number: 9451 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: |
| EVANS TERRENCE | Priority: |
| HASKIN LAUTER LARUE & GIBBONS | Administrative: |
| 255 NORTH ALABAMA ST | Unsecured: $300,000.00 |
| INDIANAPOLIS, IN 46204 | Total: $300,000.00 |

| | |
|---|---|
| Claim Number: 528 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | |
| Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $156,728.30 |
| 6620 S 33RD ST | Administrative: |
| BLDG J STE 10 | Unsecured: |
| MCALLEN, TX 78503 | Total: $156,728.30 |

| | |
|---|---|
| Claim Number: 3054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $25,840.00 |
| 6620 S 33RD ST BLDG J STE 10 | Administrative: |
| MCALLEN, TX 78503 | Unsecured: $134,257.00 |
| | Total: $160,097.00 |

| | |
|---|---|
| Claim Number: 189 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | |
| Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $147,528.30 |
| 6620 S 33RD ST | Administrative: |
| BLDG J STE 10 | Unsecured: |
| MCALLEN, TX 78503 | Total: $147,528.30 |

| | |
|---|---|
| Claim Number: 3054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $25,840.00 |
| 6620 S 33RD ST BLDG J STE 10 | Administrative: |
| MCALLEN, TX 78503 | Unsecured: $134,257.00 |
| | Total: $160,097.00 |

| | |
|---|---|
| Claim Number: 767 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | |
| Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $160,097.00 |
| 6620 S 33RD ST | Administrative: |
| MCALLEN, TX 78503 | Unsecured: |
| | Total: $160,097.00 |

| | |
|---|---|
| Claim Number: 3054 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: |
| TEST SOLUTIONS LLC | Priority: $25,840.00 |
| 6620 S 33RD ST BLDG J STE 10 | Administrative: |
| MCALLEN, TX 78503 | Unsecured: $134,257.00 |
| | Total: $160,097.00 |

| | |
|---|---|
| Claim Number: 2667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | |
| Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: |
| PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $365,469.33 |

| | |
|---|---|
| Claim Number: 4526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: |
| PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $365,469.33 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/17/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $63,711,301.43 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: $63,711,301.43 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | BEHALF OF THE STATE OF TEXAS | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | OFFICE OF THE ATTORNEY GENERAL | Unsecured: |
| PO BOX 12548 | | BANKRUPTCY COLLECTION DIVISION | |
| AUSTIN, TX 78711-2548 | Total: $63,711,301.43 | PO BOX 12548 AUSTIN, TX 78711-2548 | Total: $63,711,301.43 |

| Claim Number: 1453 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 7087 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|
| Date Filed: 01/05/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: $217,060.54 | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $9,161.91 |
| OFFICE OF THE ATTORNEY GENERAL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| BANKRUPTCY COLLECTIONS DIVISION | Unsecured: | BANKRUPTCY COLLECTION DIVISION | Unsecured: |
| PO BOX 12548 | | PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $217,060.54 | AUSTIN, TX 78711-2548 | Total: $9,161.91 |

| Claim Number: 2562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/05/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $365,469.33 |
| OFFICE OF THE ATTORNEY GENERAL COLL | Administrative: | OFFICE OF THE ATTORNEY GENERAL | Administrative: |
| PO BOX 12548 | Unsecured: | BANKRUPTCY COLLECTION DIVISION | Unsecured: |
| AUSTIN, TX 78711-2548 | | PO BOX 12548 | |
| | Total: $365,469.33 | AUSTIN, TX 78711-2548 | Total: $365,469.33 |

| Claim Number: 2561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/05/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Priority: $63,711,301.43 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: $63,711,301.43 |
| OFFICE OF THE ATTORNEY GENERAL COLL | Administrative: | BEHALF OF THE STATE OF TEXAS | Administrative: |
| PO BOX 12548 | Unsecured: | OFFICE OF THE ATTORNEY GENERAL | Unsecured: |
| AUSTIN, TX 78711-2548 | | BANKRUPTCY COLLECTION DIVISION | |
| | Total: $63,711,301.43 | PO BOX 12548 AUSTIN, TX 78711-2548 | Total: $63,711,301.43 |

| Claim Number: 2273 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2535 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: 03/13/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: $2,134.52 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | Priority: |
| BEHALF OF THE STATE OF TEXAS ET AL | Administrative: | BEHALF OF THE STATE OF TEXAS ET AL | Administrative: $2,134.52 |
| OFFICE OF THE ATTORNEY GENERAL | Unsecured: | OFFICE OF THE ATTORNEY GENERAL | Unsecured: |
| BANKRUPTCY COLLECTION DIVISION | | BANKRUPTCY COLLECTION DIVISION | |
| PO BOX 12548 | | PO BOX 12548 | |
| AUSTIN, TX 78711-2548 | Total: $2,134.52 | AUSTIN, TX 78711-2548 | Total: $2,134.52 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2272 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2541 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 03/13/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS ET AL. OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | Priority: Administrative: $37,035.49 Unsecured: Total: $37,035.49 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLL PO BOX 12548 AUSTIN, TX 78711-2548 | Priority: Administrative: $37,035.49 Unsecured: Total: $37,035.49 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1663 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3989 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/18/2006 | Secured: | Date Filed: 05/01/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| THAL MOR ASSOCIATES INC PO BOX 49489 DAYTON, OH 45449-0489 | Administrative: Unsecured: $10,300.26 Total: $10,300.26 | THAL MOR ASSOCIATES INC EFT PO BOX 49489 DAYTON, OH 45449-0489 | Administrative: Unsecured: $10,300.26 Total: $10,300.26 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| THE PROCTOR & GAMBLE COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: Unsecured: $6,000,000.00 Total: $6,000,000.00 | THE PROCTOR & GAMBLE COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: Unsecured: $6,000,000.00 Total: $6,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10321 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10535 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: Unsecured: $6,000,000.00 Total: $6,000,000.00 | THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: Unsecured: $6,000,000.00 Total: $6,000,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10291 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10513 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: | Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: Unsecured: $6,000,000.00 Total: $6,000,000.00 | THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | Administrative: Unsecured: $6,000,000.00 Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 3322    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 06/01/2006<br>**Claimant Name and Address:**    Secured:<br>THERM O DISC INC    Priority:<br>C O BENJAMIN F MANN<br>BLACKWELL SANDERS PEPER MARTIN LLP    Administrative:<br>4801 MAIN STE 1000    Unsecured: $31,200.00<br>KANSAS CITY, MO 64112    Total: $31,200.00 | **Claim Number:** 8988    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**    Secured:<br>THERM O DISC INC    Priority:<br>C O BENJAMIN F MANN<br>BLACKWELL SANDERS PEPER MARTIN LLP    Administrative:<br>4801 MAIN STE 1000    Unsecured: $31,200.00<br>KANSAS CITY, MO 64112    Total: $31,200.00 |
| **Claim Number:** 10293    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    Secured:<br>TI GROUP AUTOMOTIVE SYSTEMS L L C SUCCESSOR    Priority:<br>TO BUNDY CORPORATION A K A BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | **Claim Number:** 10511    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    Secured:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO    Priority:<br>BUNDY CORPORATION AKA BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |
| **Claim Number:** 10323    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    Secured:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR    Priority:<br>TO BUNDY CORPORATION A K A BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 | **Claim Number:** 10537    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    Secured:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO    Priority:<br>BUNDY CORPORATION AKA BUNDY TUBING<br>SHARON A SALINAS DYKEMA GOSSET    Administrative:<br>TREMONT CITY BARREL FILL PRP GROUP    Unsecured: $6,000,000.00<br>10 S WACKER DR STE 2300    Total: $6,000,000.00<br>CHICAGO, IL 60606 |
| **Claim Number:** 11442    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**    Secured: $840,595.60<br>TOWER AUTOMOTIVE INC    Priority: $1,074.38<br>ATTN RYAN B BENNETT ESQ<br>C O KIRKLAND & ELLIS LLP    Administrative:<br>200 E RANDOLPH DR    Unsecured:<br>CHICAGO, IL 60601    Total: $841,669.98 | **Claim Number:** 11443    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**    Secured: $840,595.60<br>TOWER AUTOMOTIVE INC    Priority: $1,074.38<br>ATTN RYAN B BENNETT ESQ<br>C O KIRKLAND & ELLIS LLP    Administrative:<br>200 E RANDOLPH DR    Unsecured:<br>CHICAGO, IL 60601    Total: $841,669.98 |
| **Claim Number:** 10319    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    Secured:<br>TREMONT CITY BARREL FILL PRP GROUP    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER STE 2300    Administrative:<br>CHICAGO, IL 60606    Unsecured: $6,000,000.00<br>   Total: $6,000,000.00 | **Claim Number:** 10504    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**    Secured:<br>TREMONT CITY BARREL FILL PRP GROUP    Priority:<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER DR STE 2300    Administrative:<br>CHICAGO, IL 60606    Unsecured: $6,000,000.00<br>   Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 7174<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>TRETER ANTHONY<br>7143 W 48 RD<br>CADILLAC, MI 49601-9356<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 7177<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>TRETER ANTHONY<br>7143 W 48 RD<br>CADILLAC, MI 49601-9356<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 506<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>TRIPLE E MFG INC<br>8535 E MICHIGAN AVE<br>PARMA, MI 49269<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $240.00<br>Total: $240.00 | Claim Number: 4930<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>TRIPLE E MFG<br>8535 E MICHIGAN AVE<br>PARMA, MI 49269<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $264.15<br>Total: $264.15 |
| Claim Number: 1123<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>TRIQUINT SEMICONDUCTOR INC<br>2300 NE BROOKWOOD PKY<br>HILLSBORO, OR 97124<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $261,718.50<br>Total: $261,718.50 | Claim Number: 8587<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>TRIQUINT SEMICONDUCTOR INC<br>2300 NE BROOKWOOD PKWY<br>HILLSBORO, OR 97124<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $211,718.50<br>Total: $211,718.50 |
| Claim Number: 8531<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>TRUMPF INC<br>111 HYDE RD<br>FARMINGTON, CT 06032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $132,179.00<br>Total: $132,179.00 | Claim Number: 8771<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>TRUMPF INC<br>111 HYDE RD<br>FARMINGTON, CT 06032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $132,179.00<br>Total: $132,179.00 |
| Claim Number: 10292<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TRW AUTOMOTIVE PARENT OF KELSEY HAVES<br>COMPANY AS SUCCESSOR IN INTEREST TO DAYTON<br>WALTHER F K A DAYTON WAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 | Claim Number: 10512<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>TRW AUTOMOTIVE PARENT OF KELSEY HAVES<br>COMPANY AS SUCCESSOR IN INTEREST TO DAYTON<br>WALTHER F K A DAYTON WAL<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00<br>Total: $6,000,000.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10322 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10536 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES | Priority: | TRW AUTOMOTIVE PARENT OF KELSEY HAVES | Priority: |
| COMPANY AS SUCCESSOR IN INTEREST TO DAYTON | | COMPANY AS SUCCESSOR IN INTEREST TO DAYTON | |
| WALTHER F K A DAYTON WAL | Administrative: | WALTHER FKA DAYTON WALTH | Administrative: |
| SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 | SHARON A SALINAS DYKEMA GOSSET | Unsecured: $6,000,000.00 |
| TREMONT CITY BARREL FILL PRP GROUP | | TREMONT CITY BARREL FILL PRP GROUP | |
| 10 S WACKER DR STE 2300 | Total: $6,000,000.00 | 10 S WACKER DR STE 2300 | Total: $6,000,000.00 |
| CHICAGO, IL 60606 | | CHICAGO, IL 60606 | |

| | | | |
|---|---|---|---|
| Claim Number: 1275 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority: | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $303,132.13 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $303,132.13 | | Total: $143,603.11 |

| | | | |
|---|---|---|---|
| Claim Number: 985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority: | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $303,132.13 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $303,132.13 | | Total: $143,603.11 |

| | | | |
|---|---|---|---|
| Claim Number: 2033 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 2233 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: 02/15/2006 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority: | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $14,224.50 | PO BOX 650393 | Unsecured: $14,224.50 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $14,224.50 | | Total: $14,224.50 |

| | | | |
|---|---|---|---|
| Claim Number: 12922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 12924 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UMICORE AUTOCAT CANADA CORP | Priority: $0.00 | UMICORE AUTOCAT CANADA CORP | Priority: $0.00 |
| 4261 MAINWAY DR | Administrative: | 4261 MAINWAY DR | Administrative: |
| BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 | BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 |
| CANADA | | CANADA | |
| | Total: $10,671,101.82 | | Total: $10,671,101.82 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2670      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 04/17/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative: $85.88<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $85.88 | Claim Number: 5766      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative: $85.88<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $85.88 |
| Claim Number: 2669      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 04/17/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority: $887.24<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative:<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $887.24 | Claim Number: 4532      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority: $887.24<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH    Administrative:<br>STATE OF MICHIGAN    Unsecured:<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br>     Total: $887.24 |
| Claim Number: 2668      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/17/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative: $8,768.69<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $8,768.69 | Claim Number: 4533      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative: $8,768.69<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $8,768.69 |
| Claim Number: 2603      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/11/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH    Administrative: $8,768.69<br>STATE OF MICHIGAN    Unsecured:<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br>     Total: $8,768.69 | Claim Number: 4533      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative: $8,768.69<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $8,768.69 |
| Claim Number: 2605      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 04/11/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROWTH    Administrative: $85.88<br>STATE OF MICHIGAN    Unsecured:<br>3024 W GRAND BLVD STE 11 500<br>DETROIT, MI 48202-6024<br>     Total: $85.88 | Claim Number: 5766      Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:    Secured:<br>UNEMPLOYMENT INSURANCE AGENCY    Priority:<br>DEPARTMENT OF LABOR & ECONOMIC GROW    Administrative: $85.88<br>3024 W GRAND BLVD STE 11 500    Unsecured:<br>DETROIT, MI 48202-6024<br>     Total: $85.88 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2602 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 4532 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 04/11/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNEMPLOYMENT INSURANCE AGENCY | Priority: $887.24 | UNEMPLOYMENT INSURANCE AGENCY | Priority: $887.24 |
| DEPARTMENT OF LABOR & ECONOMIC GROWTH | Administrative: | DEPARTMENT OF LABOR & ECONOMIC GROWTH | Administrative: |
| STATE OF MICHIGAN | Unsecured: | STATE OF MICHIGAN | Unsecured: |
| 3024 W GRAND BLVD STE 11 500 | | 3024 W GRAND BLVD STE 11 500 | |
| DETROIT, MI 48202-6024 | Total: $887.24 | DETROIT, MI 48202-6024 | Total: $887.24 |

| | | | |
|---|---|---|---|
| Claim Number: 911 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6407 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNITED TELEPHONE COMPANY OF OHIO | Priority | UNITED TELEPHONE COMPANY OF OHIO | Priority |
| MS KSOPIIT0101 Z2800 | Administrative: | PO BOX 7971 | Administrative: |
| 6391 SPRINT PKWY | Unsecured: $289,254.87 | SHAWNEE MISSION, KS 66207-0971 | Unsecured: $289,254.87 |
| OVERLAND PARK, KS 66251-2800 | | | |
| | Total: $289,254.87 | | Total: $289,254.87 |

| | | | |
|---|---|---|---|
| Claim Number: 5952 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6407 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/16/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNITED TELEPHONE COMPANY OF OHIO | Priority | UNITED TELEPHONE COMPANY OF OHIO | Priority |
| PO BOX 7971 | Administrative: | PO BOX 7971 | Administrative: |
| SHAWNEE MISSION, KS 66207-0971 | Unsecured: $289,254.87 | SHAWNEE MISSION, KS 66207-0971 | Unsecured: $289,254.87 |
| | Total: $289,254.87 | | Total: $289,254.87 |

| | | | |
|---|---|---|---|
| Claim Number: 11707 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14319 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $551,667.27 | Claimant Name and Address: | Secured: $551,667.27 |
| US TIMKEN CO | Priority | US TIMKEN CO | Priority |
| ATTN ROBERT MORRIS | Administrative: $1,803,986.64 | ATTN ROBERT MORRIS | Administrative: $1,803,986.64 |
| 1835 DUEBER AVE | Unsecured: $2,883,781.07 | 1835 DUEBER AVE | Unsecured: $2,883,781.07 |
| PO BOX 6927 | | PO BOX 6927 | |
| CANTON, OH 44706-0927 | Total: $5,239,434.98 | CANTON, OH 44706-0927 | Total: $5,239,434.98 |

| | | | |
|---|---|---|---|
| Claim Number: 1358 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 1880 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 12/28/2005 | | Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VALMARK INDUSTRIES | Priority | VALMARK INDUSTRIES | Priority: |
| 7900 NATIONAL DR | Administrative: | WAYNE THOMAS XT 134 | Administrative: |
| LIVERMORE, CA 94550 | Unsecured: $60,748.63 | 7900 NATIONAL DR | Unsecured: $60,748.63 |
| | | LIVERMORE, CA 94550 | |
| | Total: $60,748.63 | | Total: $60,748.63 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9314<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 | Claim Number: 9319<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 |
| Claim Number: 4776<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4774<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>RAILGLIDE SYSTEMS<br>12995 HILLVIEW AVE<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4775<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO RAILGLIDE SYSTEMS<br>12971 EATON<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 4777<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 196<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,828.00<br>Total: $3,828.00 | Claim Number: 751<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>VOLT SERVICES GROUP<br>2421 N GLASSELL ST<br>ORANGE, CA 92865<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,217.68<br>Total: $5,217.68 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1605 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7748 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/18/2006 | Secured: | | Date Filed: 06/09/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| W R GRACE & COMPANY CONN | Administrative: | | WR GRACE & COMPANY CONN | Administrative: | |
| 7500 GRACE DR | Unsecured: | $838,753.80 | 7500 GRACE DR | Unsecured: | $865,753.80 |
| COLUMBIA, MD 21044 | | | COLUMBIA, MD 21044 | | |
| | Total: | $838,753.80 | | Total: | $865,753.80 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7919 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7920 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | Secured: | | Date Filed: 06/13/2006 | Secured: | |
| Claimant Name and Address: | Priority | $0.00 | Claimant Name and Address: | Priority | $0.00 |
| WAHL BARTLETT | Administrative: | | WAHL BARTLETT | Administrative: | |
| 6043 CAINE RD | Unsecured: | $0.00 | 6043 CAINE RD | Unsecured: | $0.00 |
| VASSAR, MI 48768-9518 | | | VASSAR, MI 48768-9518 | | |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2400 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2646 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/23/2006 | Secured: | | Date Filed: 04/13/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| WALLOVER OIL COMPANY INCORPORATED | Administrative: | | WALLOVER OIL CO INC & SIERRA LIQUIDITY FUND | Administrative: | |
| 21845 DRAKE RD | Unsecured: | $70,251.27 | SIERRA LIQUIDITY FUND | Unsecured: | $70,251.27 |
| STRONGSVILLE, OH 44149 | | | 2699 WHITE ROAD STE 255 | | |
| | | | IRVINE, CA 92614 | | |
| | Total: | $70,251.27 | | Total: | $70,251.27 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1554 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8760 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | Secured: | | Date Filed: 06/29/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| WEBER SCREWDRIVING SYSTEMS INC | Administrative: | | WEBER SCREWDRIVING SYSTEM | Administrative: | |
| 1401 FRONT ST | Unsecured: | $15,973.10 | 1401 FRONT ST | Unsecured: | $8,414.10 |
| YORKTOWN HEIGHTS, NY 10598-4639 | | | YORKTOWN HEIGHT, NY 10598 | | |
| | Total: | $15,973.10 | | Total: | $8,414.10 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 794 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1445 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | Secured: | | Date Filed: 01/04/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| WHYCO FINISHING TECHNOLOGIES LLC | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | Administrative: | |
| 670 WATERBURY RD | Unsecured: | $110,198.49 | RIVERSIDE CLAIMS LLC | Unsecured: | $101,655.48 |
| THOMASTON, CT 06787 | | | PO BOX 626 PLANETARIUM STATION | | |
| | | | NEW YORK, NY 10024 | | |
| | Total: | $110,198.49 | | Total: | $101,655.48 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7298 <br> Date Filed: 06/01/2006 <br> Claimant Name and Address: <br> WINZELER STAMPING CO <br> C O CAPITAL MARKETS <br> ONE UNIVERSITY PLZ STE 312 <br> HACKENSACK, NJ 07601 | Claim Number: 8526 <br> Date Filed: 06/26/2006 <br> Claimant Name and Address: <br> WINZELER STAMPING CO <br> C O CAPITAL MARKETS <br> ONE UNIVERSITY PLZ STE 312 <br> HACKENSACK, NJ 07601 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $18,066.69 <br> Total: $18,066.69 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $20,053.68 <br> Total: $20,053.68 |

| | |
|---|---|
| Claim Number: 8938 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> WISCONSIN DEPARTMENT OF REVENUE <br> JAMES POLKOWSKI <br> 2135 RIMROCK RD <br> MADISON, WI 53713 | Claim Number: 9363 <br> Date Filed: 07/05/2006 <br> Claimant Name and Address: <br> STATE OF WISCONSIN DEPARTMENT OF REVENUE <br> PO BOX 8901 <br> MADISON, WI 53708-8901 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $493,781.97 <br> Administrative: <br> Unsecured: $733,539.81 <br> Total: $1,227,321.78 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $493,781.97 <br> Administrative: <br> Unsecured: $733,539.81 <br> Total: $1,227,321.78 |

| | |
|---|---|
| Claim Number: 379 <br> Date Filed: 11/07/2005 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> PO BOX 651 <br> JACKSON, MS 39205 | Claim Number: 2537 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> PO BOX 651 <br> JACKSON, MS 39205 |
| Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,785.00 <br> Total: $1,785.00 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,481.10 <br> Total: $2,481.10 |

| | |
|---|---|
| Claim Number: 2255 <br> Date Filed: 03/10/2006 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> ROBERT P WISE <br> WISE CARTER CHILD & CARAWAY <br> PO BOX 651 <br> JACKSON, MS 39205 | Claim Number: 2537 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> WISE CARTER CHILD & CARAWAY PA <br> PO BOX 651 <br> JACKSON, MS 39205 |
| Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,481.10 <br> Total: $2,481.10 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,481.10 <br> Total: $2,481.10 |

| | |
|---|---|
| Claim Number: 4502 <br> Date Filed: 05/02/2006 <br> Claimant Name and Address: <br> WOODEN & MCLAUGHLIN LLP <br> ATTN CHRISTINE JACOBSON <br> ONE INDIANA SQ STE 1800 <br> INDIANAPOLIS, IN 46204 | Claim Number: 4732 <br> Date Filed: 05/04/2006 <br> Claimant Name and Address: <br> WOODEN & MCLAUHGLIN LLP <br> ATTN CHRISTINE JACOBSON <br> ONE INDIANA SQUARE <br> STE 1800 <br> INDIANAPOLIS, IN 46204 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $18,977.40 <br> Total: $18,977.40 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $18,977.40 <br> Total: $18,977.40 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10290 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10514 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODGRAPHICS INC | Priority: | WOODGRAPHICS INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10320 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10534 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODGRAPHICS INC | Priority: | WOODGRAPHICS INC | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | | SHARON A SALINAS DYKEMA GOSSET | |
| TREMONT CITY BARREL FILL PRP GROUP | Administrative: | TREMONT CITY BARREL FILL PRP GROUP | Administrative: |
| 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 | 10 S WACKER DR STE 2300 | Unsecured: $6,000,000.00 |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1647 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/24/2006 | | Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| XPEDX | Priority: | XPEDX | Priority: $46,844.77 |
| TRACY KIRBY | | TRACY KIRBY | |
| 3900 LIMA ST | Administrative: | 3900 LIMA ST | Administrative: |
| DENVER, CO 80239 | Unsecured: $126,508.63 | DENVER, CO 80239 | Unsecured: $79,663.86 |
| | Total: $126,508.63 | | Total: $126,508.63 |

| | | | |
|---|---|---|---|
| Claim Number: 1337 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4293 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| XPEDX A DIV OF INTL PAPER | Priority: | XPEDX A DIV OF INTL PAPER | Priority: |
| ATTN RAY H WHITMORE | | ATTN RAY H WHITMORE | |
| 1059 W RIDGE RD | Administrative: | 1059 W RIDGE RD | Administrative: |
| ROCHESTER, NY 14615 | Unsecured: $102,394.00 | ROCHESTER, NY 14615 | Unsecured: $98,455.53 |
| | Total: $102,394.00 | | Total: $98,455.53 |

| | | | |
|---|---|---|---|
| Claim Number: 409 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7907 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | | Date Filed: 06/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YILMAZ SAHINKAYA STRUCTURAL MECHANICS | Priority: | YILMAZ SAHINKAYA STRUCTURAL MECHANICS | Priority: |
| ANALYSIS INC | | ANALYSIS INC | |
| STRUCTURAL MECHANICS ANALYSIS INC | Administrative: | STRUCTURAL MECHANICS ANALYSIS INC | Administrative: |
| PO BOX 700910 | Unsecured: $42,000.00 | PO BOX 700910 | Unsecured: $42,400.00 |
| SAN JOSE, CA 95170-0910 | Total: $42,000.00 | SAN JOSE, CA 95170-0910 | Total: $42,400.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1567<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG 2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,961.21<br>Total: $11,961.21 | Claim Number: 9152<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG 2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,432.50<br>Total: $14,432.50 |
| Claim Number: 1566<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG 2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $46,021.71<br>Total: $46,021.71 | Claim Number: 9153<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG 2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,340.32<br>Total: $48,340.32 |

**Total Claims to be Expunged:** 487

**Total Asserted Amount to be Expunged:** $1,687,024,625.44