05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 1 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 135058 CANADA INC<br>2 BARONSCOURT<br>MONTEAL, QC H3X 1H1<br>CANADA | 5770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $25,662.00<br><br><br><br>$25,662.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JEROME PREIS AND EVELYN<br>PREIS JT TEN<br>7546 NORMILE ST<br>DEARBORN, MI 48126-1680 | 9727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $14,019.42<br><br><br><br>$14,019.42 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JEROME PREIS<br>7546 NORMILE ST<br>DEARBORN, MI 48126-1680 | 9724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $347.45<br><br><br><br>$347.45 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JUDSON BUSH JR TR<br>A JUDSON BUSH JR LIVING TRUST<br>UA 102992<br>1502 ELEANOR CT<br>NORFOLK, VA 23508-1046 | 10023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$94.73<br>$94.73 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| A JULIEN BREUGELMANS<br>705 THIRD AVE<br>LYNDHURST, NJ 07071-1233 | 6928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$8,772.30<br>$8,772.30 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| A NORMAN DRUCKER<br>801 NE 167TH ST STE 308<br>NORTH MIAMI BEACH, FL 33162-3729 | 3354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| A RALPH PERONE AND<br>FRED PERONE JT TEN<br>9400 ATLANTIC AVE<br>STE 1101<br>MARGATE CITY, NJ 08402-2350 | 4264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$3,208.12<br><br><br>$3,208.12 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON F LONG<br>10058 SALEM WARREN RD<br>SALEM, OH 44460-7626 | 7773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AARON FINKELSTEIN<br>333 ELMWOOD AVE<br>APTJ 323<br>MAPLEWOOD, NJ 07040-2423 | 2983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON N WALDMAN<br>47 RECTOR ST<br>METUCHEN, NJ 08840-1928 | 2984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON T DAVIS<br>387 JAMES LYON RD<br>TOMPKINSVILLE, KY 42167-1826 | 4834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABELARD0 ARAMBULA<br>8080 FIVE POINT HWY<br>EATON RAPIDS, MI 48827-9060 | 5148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAH COURT ORDER OF AMARANTH INC<br>2105 IRON<br>NORTH KANSAS CITY, MO 64116-3530 | 7795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAM C VONDERSCHMITT<br>1110 N CAMBRIDGE CT<br>GREENFIELD, IN 46140-8172 | 2853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADAM E ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON, MI 49460 | 2954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62.80<br>$62.80 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELE SMITH AND THOMAS G SMITH JT TEN<br>1335 PINE TREE LN<br>ST LOUIS, MO 63119-4717 | 5392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 3 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADELE T BOULAINE AND ARTHUR J BOULAINE JT TEN 848 WILLOWWOOD AVE TITUSVILLE, FL 32796 | 8610 | Secured: Priority: Administrative: Unsecured: Total: | $7,288.81 $7,288.81 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ADELE WEINGAST 5922 CORAL LAKE DR MARGATE, FL 33063-5852 | 3464 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN C GONSOLIN AND EVELYN BELL GONSOLIN JT TEN 507 1ST AVE NE WINCHESTER, TN 37398 | 5021 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN L LEWIS 71 CART PATH CT ST CHARLES, MO 63304-8551 | 6506 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ADRIEN GOUDREAU 194 VINEYARD AVE HIGHLAND, NY 12528-2327 | 7872 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| AGNES C CURRY 1331 SECOND AVE ALTOONA, PA 16602-3649 | 8777 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| AGNES DODOK R R 1 CHATHAM, ON N7M 5J1 CANADA | 7779 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| AGNES M COONEY 11150 ELVESSA ST OAKLAND, CA 94605-5516 | 3652 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGNES RADABAUGH<br>14210 TWILIGHT WAY<br>NEW BERLIN, WI 53151 | 6396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALAN E LECHOWICZ IRA<br>843 LOCKWOOD CIRCLE<br>NAPERVILLE, IL 60563 | 6957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALAN E LECHOWICZ IRA<br>ALAN E LECHOWICZ<br>843 LOCKWOOD CIR<br>NAPERVILLE, IL 60563 | 6950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALAN FLETCHER AND PATRICIA FLETCHER<br>FLETCHER JT TEN<br>521 CHESAPEAKE AVE<br>NEWPORT NEWS, VA 23607-6007 | 8062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALAN J COOK AND CAROLYN R COOK JT TEN<br>1134 BEACHWAY DR<br>WHITE LAKE, MI 48383-3015 | 3272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALAN R HODGE AND CLARA A HODGE JT TEN<br>5510 W HESSLER RD<br>MUNCIE, IN 47304-8965 | 3146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT A DIOMBALA AND JEANNE A DIOMBALA JT TEN<br>9024 S UTICA AVE<br>EVERGREEN PK, IL 60805-1337 | 5131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $572.50<br><br><br><br>$572.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT F MILLER<br>BOX 42<br>ROBBINSVILLE, NJ 08691-0042 | 5272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $586.36<br>$586.36 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                Pg 5 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT G GROSCH AND EILEEN M GROSCH TR UA DTD 021792 LIVING TRUST GROSCH 8604 CARRIAGE WAY DR AFFTON, MO 63123-2232 | 3679 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT L MILLANE AND EVELYN B MILLANE JT TEN 126 FORSYTH OAKDALE, CT 06370 | 7792 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HENRY AND EVA C HENRY JT TEN BOX 727 CLEMSON, SC 29633-0727 | 2928 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT M HUE AND SHUI C HUE JT TEN 133 03 BLOSSOM AVE FLUSHING, NY 11355-4905 | 7677 | Secured: Priority: Administrative: Unsecured: Total: | $2,727.88 $2,727.88 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MERLO AND VIRGINIA MERLO JT TEN 13750 BROUGHAM STERLING HEIGHTS, MI 48312-4117 | 5473 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT MUTTERPERL AND BESSIE MUTTERPERL JT TEN 7 PAGNELL CIR WALDORF, MD 20602 | 4800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT R JAZWINSKI AND ZOFIA JAZWINSKI JT TEN 4541 RICKOVER CT NEW PORT RICHEY, FL 34652-3172 | 7830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT STERN 510 MAPLE AVE UNIONDALE, NY 11553-2135 | 2831 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 6 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT TORREZ<br>1504 BASSETT<br>LANSING, MI 48915-1504 | 6118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERTO N REGINALDO AND<br>NIEVES A REGINALDO TR<br>REGINALDO FAM TRUST<br>UA 050996<br>4881 EAST STRONG COURT<br>ORCHARD LAKE, MI 48323-1578 | 9722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALDO TISI<br>115 E 194TH ST<br>EUCLID, OH 44119 | 2963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.00<br>$888.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALEXANDER A HAUGHTON III<br>903 HENLEY PL<br>CHARLOTTE, NC 28207-1617 | 9547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.00<br>$540.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED F STABILITO AND<br>GINA M POPOVICH JT TEN<br>75 MEADOWBROOK AVE<br>YOUNGSTOWN, OH 44512-2606 | 4338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED J CAPOFERI TR FOR<br>ALFRED J CAPOFERI UA DTD<br>12281979<br>19720 MEIER<br>ST CLAIR SHORES, MI 48081-1438 | 3578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED J GIEHRL AND JOANN C<br>GIEHRL<br>REVOCABLE LIFETIME TRUST UA<br>DTD 22103<br>771 BRADBURN CT<br>NORTHVILLE, MI 48167 | 6268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,384.00<br>$8,384.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFRED W NICHOLLS AND LEREE E<br>NICHOLLS JT TEN<br>621 TOUCHSTONE CIRCLE<br>PORT ORANGE, FL 32127-4809 | 8799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 7 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFREEDA V MOORE TRUSTEE UA DTD 21991 FBO ALFREEDA V MOORE 2016 KRISTAN TROY, MI 48084-1134 | 5139 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE B LYTLE 1290 BOYCE RD PITTSBURGH, PA 15241-3921 | 4844 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BOGOSIAN 12 SPRINGDALE LOCK PITTSFORD, NY 14534 | 11867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ALICE GRACE HART PO BOX 84 204 TOPEKA AVE PAXICO, KS 66526 | 11592 | Secured: Priority: Administrative: Unsecured: Total: | $2,068.20 $2,068.20 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE J BANUS TR UA DTD 010600 BANUS FAMILY REVOCABLE LIVING TRUST 13153 OLYMPUS WAY STRONSVILLE, OH 44149 | 4517 | Secured: Priority: Administrative: Unsecured: Total: | $35.61 $35.61 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE KENNY AND MICHAEL KENNY JT TEN HESSIAN HILLS RD CROTONONHUDSON, NY 10520 | 3465 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE L RYSDYK 8225 AREVEE DR LOT 909 NEW PORT RICHEY, FL 34653 | 2922 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ALICE LEE GILLESPIE 101 EASY ST ELKINS, WV 26241-3484 | 6753 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 8 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE MAE HORVATH AND GEORGE J HORVATH JT TEN 4632 W CHOLLA GLENDALE, AZ 85304-3537 | 7687 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| ALICE P COURTRIGHT AND SANDRA H COURTRIGHT JT TEN 601 S W CANISTEL LN BOCA RATON, FL 33486-5607 | 4207 | Secured: Priority: Administrative: Unsecured: Total: | $6,207.75 $6,207.75 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALICE PAPACENA AND JAMES PAPACENA JT TEN 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN R BOUCHER 4 HASTINGS CIR NORTH HINSDALE, NH 03451-2006 | 6036 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ALLAN SIMON AND LORRAINE SIMON JT TEN 2365 DUTCH RIDGE RD BEAVER, PA 15009-9754 | 9516 | Secured: Priority: Administrative: Unsecured: Total: | $599.35 $599.35 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| ALLEN C TERHUNE AND FLORENCE M TERHUNE JT TEN 518 HOWARD COURT FAIRMOUNT, IN 46928-1332 | 5769 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ALLISON C SEMMES AND MARILYN B SEMMES JT TEN 7104 ARROWOOD RD BETHESDA, MD 20817-2809 | 5803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ALLISON P CLARK III CMR 442 BOX 772 APO, AE 09042-0722 | 9870 | Secured: Priority: Administrative: Unsecured: Total: | $261.98 $261.98 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALTON C ARNEY AND ANNETTA Y ARNEY TEN COM BOX 5 RUSSELLVILLE, KY 42276-0005 | 5037 | Secured: Priority: Administrative: Unsecured: Total: | $4,106.85 $4,106.85 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ALVA LOUISE JONES 2130 OVERTON DALLAS, TX 75216-5713 | 5601 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| AMALEAN W WITHERSPOON PO BOX 567 PFAFFTOWN, NC 27040 | 10188 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AMELIA M HEUSEL 559 58 ST APT 1E BROOKLYN, NY 11220 | 3549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AMELIE R LINDSLEY 2307 PRESCO CT CHARLOTTE, NC 28262 | 9637 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AMY BOTTICELLI HARDING 8006 ROCKY RUN RD GAINESVILLE, VA 20155 | 6531 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AMY LOU BRANDT AND STEVEN BRANDT JT TEN 651 ALICE ST SAGINAW, MI 48602 | 6831 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ANDOLORA GLEN P 8369 RT 408 NUNDA, NY 14517 | 11384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREA BOSS FOLKERTSMA<br>205 GARDEN AVE<br>GROVE CITY, PA 16127-1417 | 9237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREAS HOELTERHOFF<br>PO BOX 190530<br>SOLINGEN D-42705<br>GERMANY | 8432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,400.00<br>$2,400.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J CAMPBELL<br>8 PRESTON PL<br>BEVERLY FARMS, MA 01915-2133 | 2809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,341.11<br>$1,341.11 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J CLARK AND PHYLLIS A CLARK JT TEN<br>1226 62ND ST<br>DOWNERS GROVE, IL 60516-1853 | 7938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW J FIORDIMONDO<br>PO BOX 6324<br>BRADENTON, FL 34281 | 5405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.18<br><br><br>$1,815.18 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW LADIKA AND MARGARET C LADIKA JT TEN<br>3951 RIVER LN<br>ROCKY RIVER, OH 44116-3824 | 9531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,439.00<br><br><br>$1,439.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW LIPUT<br>19 CREST AVE<br>PENNINGTON, NJ 08534-1107 | 5010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANDREW W WAYMACK<br>9202 HONEY CREEK<br>SAN ANTONIO, TX 78230-4062 | 4248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br><br>$2,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDY S GREENE AND PATRICIA GREENE TRS UA DTD 090603 GREENE LIVING TRUST 16166 SURFVIEW CT WILDWOOD, MO 63040-1900 | 5226 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA M SHAY 818 FERNDALE AVE DAYTON, OH 45406-5109 | 4921 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINA M LAIDLAW AND WILLIAM M LAIDLAW JT TEN 905 GRAND TERR AVE BALDWIN, NY 11510-1428 | 3388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L DAVIS 15229 WEDGEWOOD COMMONS DR CHARLOTTE, NC 28277 | 4590 | Secured: Priority: Administrative: Unsecured: Total: | $0.12 $0.12 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE L SANDERS 15229 WEDGEWOOD COMMONS DR CHARLOTTE, NC 28277 | 4591 | Secured: Priority: Administrative: Unsecured: Total: | $34.95 $34.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CHELLI 3125 BEACH VIEW CT LAS VEGAS, NV 89117 | 3522 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGIE CIOFANI 6311 HIGHLAND RD HIGHLAND HEIGHTS, OH 44143-2186 | 3699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANITA BERLINER APT 5 C 75 WILSON ST BROOKLYN, NY 11211-6967 | 7635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANITA E TOPIC<br>9825 S EXCHANGE 1ST FL<br>CHICAGO, IL 60617-5447 | 3580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br><br><br>$2,500.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA LOUISE THOERNER<br>11587 PLUMHILL DR<br>CINCINNATI, OH 45249-1706 | 10610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$458.46<br>$458.46 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA MORALES<br>628 E NORTH ST<br>NEW BRAUNFELS, TX 78130-4250 | 5722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANITA R SCHWENDT<br>114 CRESCENT LN<br>HARLEYSVILLE, PA 19438 | 3219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN B WEST AND<br>JOSEPH W WEST JT TEN<br>19 WINFIELD LN<br>WEST UNION, OH 45693 | 3405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,085.30<br><br><br><br>$6,085.30 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN BARBARA CADOVICH<br>29191 HEMLOCK CT<br>FARMINGTON HILLS, MI 48336-2113 | 3845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN F BRADLEY<br>IRISH SETTLEMENT RD<br>DANFORTH, ME 04424 | 7669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN GERTRUDE DE NARDIS<br>15737 NE ROSE PKWY<br>PORTLAND, OR 97230-5135 | 6025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,085.00<br>$2,085.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN J FARLEY<br>111 ONEIDA DR<br>GREENWICH, CT 06830-7127 | 9748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN M KAY<br>24575 WILLOWBY<br>EASTPOINTE, MI 48021-3460 | 9655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN M NIEHAUS<br>23584 42 ST<br>MARTELLE, IA 52305-7517 | 3629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,579.00<br>$9,579.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN MARIE MARGLIN<br>ANN MARIE BRENDLE<br>407 MISSION SANTA FE<br>CHICO, CA 95926-5112 | 8467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,386.00<br>$1,386.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN MILLER<br>15266 TRAILS LANDING<br>STRONGSVILLE, OH 44136-8255 | 5254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN NORRIS<br>1624 CAROLYN DR<br>MIAMISBURG, OH 45342-2618 | 6970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN S HABER<br>CO ANN S MILLER<br>5235 CHEROKEE AVE<br>ALEXANDRIA, VA 22312-2018 | 4957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN S JACOBS<br>41 LINDA COURT<br>DELMAR, NY 12054-3516 | 7611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANN S RIVERS<br>810 BURCHILL ST SW<br>ATLANTA, GA 30310-4626 | 8448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN V LIEGEOIS<br>1523 10TH ST<br>MARINETTE, WI 54143-3523 | 3644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $504.02<br>$504.02 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANN W VON SAAS AND<br>THOMAS A M VONSAAS JT TEN<br>BOX 49<br>NEW HAVEN, OH 44850-0049 | 3177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,076.50<br>$2,076.50 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA CATHERINE ZOULKO<br>ZOULKO RD BOX 94<br>MACHIAS, NY 14101-0094 | 6035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA HENNINGER<br>3771 DOGWOOD DR<br>WHITEHALL, PA 18052-3331 | 8362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA I KLEIN<br>BOX 2422 W<br>WEIRTON, WV 26062-1622 | 6098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA M SUTHERLAND<br>1805 ROLLING LN<br>CHERRY HILL, NJ 08003-3325 | 4783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $761.11<br>$761.11 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA MAE GOOD<br>1945 DAYTON SMICKSBURG RD<br>SMICKSBURG, PA 16256-2233 | 9714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNA MARIE BUKSA 517 15TH ST HUNTINGTON BEACH, CA 92648-4045 | 6052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE CERNY AND JOSEPH D CERNY JT TEN 42720 ADDISON LN ANTIOCH, IL 60002 | 7414 | Secured: Priority: Administrative: Unsecured: Total: | $415.52 $415.52 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ANNE ELIZABETH OCONNOR 7658 LINKSIDE DR MANLIUS, NY 13104-2371 | 6749 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| ANNE L MOORE TR UA DTD 102797 RICHARD MOORE AND ANNE MOORE LIVING TRUST 6102 AUGUSTA DR 202 FT MYERS, FL 33907 | 3627 | Secured: Priority: Administrative: Unsecured: Total: | $5,107.00 $5,107.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ANNE M JONES 4897 CULVER RD ALBION, NY 14411-9537 | 7227 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| ANNE M JUTT AND NELLE M JUTT AND JOSEPH J JUTT AND ANTHONY J JUTT JT TEN 47 BATES RD WESTFIELD, MA 01085-2543 | 11906 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE BOSTWICK 8215 CHIQUITA DR PENSACOLA, FL 32534-4321 | 8103 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| ANNE MARIE GALLETTA 94 CASPER ST PT CHESTER, NY 10573-3150 | 3288 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE O TROMBLY AND KATHERINE T ALLEN JT TEN 1254 JASMINE WAY CLEARWATER, FL 33756-4289 | 6276 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE O TROMBLY AND RUSSELL H TROMBLY JT TEN 1254 JASMINE WAY CLEARWATER, FL 33756-4289 | 6277 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANNE OLSEN AND GINNVOR E BULLARD BOX 109 NASHVILLE, IN 47448-0109 | 4829 | Secured: Priority: Administrative: Unsecured: Total: | $1,634.75 $1,634.75 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ANTHONY TERESI AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5436 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J L SCHNEIDER 1103 CORD DR HUMMELSTOWN, PA 17036 | 7446 | Secured: Priority: Administrative: Unsecured: Total: | $3,789.00 $3,789.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J SCHWARTZ AND RUTH A SCHWARTZ JT TEN 2013 E RICE DR TEMPE, AZ 85283-2426 | 2752 | Secured: Priority: Administrative: Unsecured: Total: | $455.35 $455.35 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR J TALIS AND MARIANNE E TALIS JT TEN 72 LINCOLN ST NO 2 NEWTON HIGHLANDS, MA 02461-1328 | 2974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR M SCHWEIZER AND ANNETTE SCHWEIZER JT TEN 4332 CAMINO MADERA SARASOTA, FL 34238-5582 | 2875 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR M SCHWEIZER<br>4332 CAMINO MADERA<br>SARASOTA, FL 34238-5582 | 2876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASA CADWALLADER<br>221 JOHNSON ST<br>SALEM, NJ 08079 | 10860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY J MADDOCKS<br>220 15 KINGSBURY AVE<br>BAYSIDE, NY 11364-3536 | 2751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$674.79<br>$674.79 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY JOSEPHINE ALVARADO AND<br>CLARK DALVARADO JT TEN<br>1433 SEBASTIANI CIRCLE<br>NORMAN, OK 73071 | 6440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$13,698.25<br>$13,698.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY R HARDIN<br>836 FERLEY<br>LANSING, MI 48911 | 4482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY WALDSTREICHER AND<br>ELLIOT WALDSTREICHER JT TEN<br>157 BEACH 126TH ST<br>ROCKAWAY PK, NY 11694-1718 | 4217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUGUST RUDOLPH NEMEC JR AND<br>CATHERINE JUNE NEMEC TR<br>NEMEC LIVING TRUST<br>UA 122899<br>4222 MISPILLION RD<br>NOTTINGHAM, MD 21236-2919 | 10136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,400.00<br>$1,400.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUGUSTA F BEEBE AND LUCILLE B<br>FARRAR JT TEN<br>BOX 1895<br>DAYTONA BEACH, FL 32115-1895 | 7041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUGUSTA F BEEBE AND SUE B DANIEL JT TEN BOX 1895 DAYTONA BEACH, FL 32115-1895 | 7038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| AUREA MARSHALL BOX 131 NEDROW, NY 13120 | 5693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN R SANDEFUR 295 SOUTHERN LN TAZEWELL, TN 37879-5224 | 4704 | Secured: Priority: Administrative: Unsecured: Total: | $6,787.00 $6,787.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AVIS E HOLLOWAY 2768 WOODLAWN DR ANDERSON, IN 46013-9735 | 10070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| AVIS O LIVINGSTON AND JAMES D LIVINGSTON TRUSTEES UA DTD 121890 AVIS D LIVINGSTON TRUST 4609 HEATHERWOOD COURT ST JOSEPH, MO 64506-3061 | 2839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DIANE DANIELS JT TEN 31 KENNEY RD MEDFIELD, MA 02052-1805 | 10044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| B ANITA DANIELS AND DAVID DANIELS JT TEN 31 KENNEY RD MEDFIELD, MA 02062 | 10045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA A MACDONALD 1717 N MEADE ST FLINT, MI 48506-3737 | 8112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A MCELWAIN<br>2571 CHATEAUGAY ST<br>BOX 402<br>FORT COVINGTON, NY 12937-1808 | 4669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA C FRANKLIN<br>25036 HEATHER LN<br>RICHMOND HEIGHTS, OH 44143-1939 | 8623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA CHARNS<br>PO BOX 2623<br>ANN ARBOR, MI 48106 | 7676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA D MC CLUSKEY<br>9 MONMOUTH ST<br>PLAINSBORO, NJ 08536 | 4137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA DANOTTI<br>40 KENT ST<br>FARMINGDALE, NY 11735-5005 | 5749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $842.08<br>$842.08 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA FRASIER<br>115 FABIUS ST<br>TROY, MI 48098 | 8926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA H GILSTRAP<br>103 WEST EDGEFIELD DR<br>SUMMERVILLE, SC 29483-4411 | 10145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $559.64<br>$559.64 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA H KOVAL<br>16313 E SEGUNDO DR NO 1<br>FOUNTAIN HILLS, AZ 85268-4424 | 5850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA HARNDEN<br>600 SOUTH STATE ST<br>404<br>BELLINGHAM, WA 98225-6148 | 4936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,360.00<br>$22,360.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA J KRUK AND DONALD A KRUK JT TEN<br>12700 VICKI LN<br>GRANGER, IN 46530-9295 | 3878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA J VALENCOURT | 8013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA JEAN VOSS TR<br>UA DTD 050493<br>BARBARA<br>JEAN VOSS LIVING TRUST<br>120 LAKE WASHINGTON DR<br>WASHINGTON, MO 63090-5382 | 8761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA JO BROWN<br>139 WEST END AVE<br>BINGHAMTON, NY 13905-3846 | 8915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA K MILAM<br>7824 BANNER<br>TAYLOR, MI 48180-2144 | 3299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.86<br>$307.86 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA K SMITH AND JAMES D SMITH JT TEN<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA K SMITH<br>4808 W STATE RD 234<br>NEW CASTLE, IN 47362-9758 | 7764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA L CRUMPTON TR<br>BARBARA L CRUMPTION LIVING<br>TRUST UAD 041470<br>7765 RAILYARD DR S W<br>BYRON CTR, MI 49315-8282 | 5476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,037.03<br>$2,037.03 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L GRIFFITH<br>4119 APACHE TRAIL COURT<br>GRANBURY, TX 76048-6172 | 2855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA MOORE<br>11 LOCKWOOD RD<br>SOUTH SALEM, NY 10590-2331 | 5334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA N MCKNIGHT<br>BOX 333<br>BROOKFIELD, OH 44403-0333 | 5786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA O BARRETT<br>285 MONROE DR<br>MC DONOUGH, GA 30252-3664 | 9663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,954.00<br>$6,954.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA RAJSKUB<br>36711 GREEBUSH<br>WAYNE, MI 48184 | 8431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $668.00<br>$668.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA RUTH MORGAN<br>2615 DARLINGTON COURT<br>CONYERS, GA 30013-4916 | 7332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA WISNIEWSKI<br>128 E CLOUD SONG<br>SANTA TERESA, NM 88008-9414 | 6389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.             **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARNETTA HUDSON SANFORD<br>330 THORNTON DR<br>FAYETTEVILLE, GA 30214-3827 | 5328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.91<br><br><br>$911.91 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARRY RAYMOND BLUNK<br>3302 WOODLEY AVE<br>THOUSAND OAKS, CA 91362-1170 | 5779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$136.73<br>$136.73 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARTLETT DANIEL<br>1771 LAKE RD<br>WEBSTER, NY 14580 | 11896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$120,000.00<br>$120,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASIL M BURTON<br>319 QUAKER RIDGE RD<br>LUTHERVILLE, MD 21093-2911 | 8172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASIL S YANAKAKIS TR<br>SOPHIA YANAKAKIS 1995 TRUST<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 2950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASKERVILLE PATRICK<br>6157 POWERS RD<br>ORCHARD PK, NY 14127 | 4240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,509.03<br><br><br>$4,509.03 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEATRICE A MENDES<br>PO BOX 4240<br>FALL RIVER, MA 02723 | 4780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.50<br><br><br><br>$862.50 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEATRICE CLAFLIN<br>11620 N CLINTON TRAIL<br>SUNFIELD, MI 48890 | 6428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEATRICE NOBLE THE GERALD NOBLE TRUSTEE CHARITABLE REMAINDER TRUST 117 MINNESOTA AVE BUFFALO, NY 14214-1406 | 4047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEATRICE NOBLE 117 MINNESOTA AVE BUFFALO, NY 14214-1406 | 4048 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BEECHER W BELL TRUST 1807 NOTTINGHAM RD WOODRIDGE, IL 60517 | 7391 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BELL JOHN S 168 FERGUSON DR HILTON, NY 14468 | 11898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BELSENICH RICHARD J 3673 CUMBERLAND LN HAMBURG, NY 14075-2204 | 2851 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BEN KANTOR AND BEATRICE KANTOR JT TEN 2201 S OCEAN DR HOLLYWOOD, FL 33019-2539 | 8520 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| BENNETT E ZINN 228 ST ANDREWS CIR OXFORD, MS 38655-2506 | 2842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BENNIE C KIRKSEY BOX 430965 PONTIAC, MI 48343-0965 | 3348 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENNIE PULICE<br>8826 WEST MCNAB RD<br>TAMARAC, FL 33321 | 2802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI, OH 44254-1208 | 9529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERL G MOORE<br>102 ASH ST<br>LODI, OH 44254-1208 | 9527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$113.00<br>$113.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADETTE A HARRISON<br>24 MARBLE DR<br>ROCHESTER, NY 14615 | 7595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADETTE M ROSS AND DEREK M ROSS JT TEN<br>PO BOX 5505<br>WAKEFIELD, RI 02880 | 9496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNADINE M BONVILLE<br>C O MARGARET WYNOTT POA<br>23 DALE AVE<br>LEOMINSTER, MA 01453-1713 | 12084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A MANTEY<br>5404 COUNTY RD 311<br>IGNACIO, CO 81137-9712 | 6905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 25 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNARD A WOZNIAK TR BENNY A WOZNIAK LIVING TRUST UA DTD 22801 28665 CAMPBELL WARREN, MI 48093 | 5245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,031.00<br>$5,031.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT 279 W UPPER FERRY RD WEST TRENTON, NJ 08628-2704 | 3069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD F STEINFELT 279 W UPPER FERRY RD WEST TRENTON, NJ 08628-2704 | 3070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L MATTHEWS 4 OCEANS W BLVD 402D DAYTONA BEACH SHOR, FL 32118-5975 | 4206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $774.48<br>$774.48 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD L STASIEWICZ 15806 W LAHLUM LN SURPRISE, AZ 85374-2094 | 5236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD LONG CUST MICHAEL ANDREW LONG UNDER IL UNIF TRANSFERS TO MINORS ACT 11335 ABERDEEN RD BELVIDERE, IL 61008-7992 | 4761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BERNEICE L DAYTON AND DONNA JEAN GIBBONS JT TEN 12170 W GREENFIELD RD LANSING, MI 48917-9708 | 9650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE B GUZZARDO 28666 PALM BEACH DR WARREN, MI 48093-2628 | 5415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNICE J ANDERSON AND CYNTHIA JEAN PATROSSO JT TEN 23749 ELMIRA ST ST CLAIRES SHORES, MI 48082-1125 | 7458 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE J REYNOLDS 1201 ELM CREEK RD NEW BRAUNFELS, TX 78132-3056 | 7329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| BERNICE YORE 621 PINE ST GOODING, ID 83330-1755 | 9478 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| BERTHA L HUMPHREY ADM UW WILLIE GOFORTH JR 46 GAIL AVE BUFFALO, NY 14215-2902 | 4177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BERTRAM GARY 62 LYNNWOOD DR BROCKPORT, NY 14420 | 11848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BETHANY A MATUS 2394 PLAINVIEW DR FLUSHING, MI 48433-9440 | 4716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BETSY C DUPONT 451 CLEVELAND AVE NORTH HORNELL, NY 14843-1021 | 2859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BETTIE T SORENSEN AND RICHARD C G SORENSEN JT TEN 106 AURORA ST HUDSON, OH 44236-2945 | 4977 | Secured: Priority: Administrative: Unsecured: Total: | $2,167.00 $2,167.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY A STRADER<br>501 WHITHORN COURT<br>TIMONIUM, MD 21093 | 6457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY BOWERS TWOMBLY<br>TEN EUCLID AVRNUE<br>SUMMIT, NJ 07901 | 3559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY H HALL<br>BOX 1095<br>CLAYTON, GA 30525-1095 | 4599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HELLER AND<br>RAYMOND HELLER JT TEN<br>4454 BRICKYARD RD<br>MANILUS, NY 13104 | 6782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HOWARD AND ELIZABETH<br>KRANT JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH, FL 33180-1622 | 4436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.00<br>$104.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY HOWARD AND STEPHEN D<br>HOWARD JT TEN<br>APT 1208<br>20335 W COUNTRY CLUB DR<br>NORTH MIAMI BEACH, FL 33180-1622 | 5775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY I HENRY<br>774 ORCHARD ST<br>COOKEVILLE, TN 38506 | 2997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J BAILEY<br>BOX 2129<br>OAK BLUFF, MA 02557 | 9056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,232.82<br>$2,232.82 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY J RUTHERFORD<br>15242 CICOTTE<br>ALLEN PK, MI 48101-3006 | 5257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY J SANGER<br>PO BOX 932<br>HARRISON, TN 37341 | 7011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JANE BERGSTROM<br>1861 COLLEGE PL<br>LONG BEACH, CA 90815-4506 | 4319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JO RUTHERFORD<br>17584 OLD STATE RD<br>MIDDLEFIELD, OH 44062-8219 | 5243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BETTY JOAN RICHARDS AND<br>KENNETH O RICHARDS SR JT TEN<br>BOX 772<br>CAPE MAY COURT HSE, NJ 08210-0772 | 4550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| BETTY K CALVI<br>52 HILLSIDE ST<br>SOUTH MERIDEN, CT 06451-5226 | 8426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| BETTY L DUNN<br>814 FAIRWAY CT<br>MIAMISBURG, OH 45342-3316 | 4053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| BETTY L MCMULLEN TR<br>MCMULLEN FAMILY TRUST<br>UA DTD 030901<br>PO BOX 274<br>LUCASVILLE, OH 45648 | 6681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,685.29<br>$1,685.29 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY M PAVEY<br>127 N ELMA ST<br>ANDERSON, IN 46012-3137 | 8886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY MAH<br>474 MILLER AVE<br>FREEPORT, NY 11520-6115 | 5895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY PIERSON<br>4321 THAMES COURT<br>FLOWER MOOND, TX 75028-1780 | 4196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY R EDWARDS<br>1605 SANGLOE PL<br>LYNCHBURG, VA 24502-1821 | 3889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br><br><br><br>$5,100.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY S BLICK TRUSTEE<br>INTERVIVOS TRUST DTD<br>112089 U A BETTY S BLICK<br>10102 S OCEAN DR APT 602<br>JENSEN BEACH, FL 34957-2547 | 3172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY SOBOTTA AND<br>RUDOLPH R SOBOTTA JT TEN<br>W24065 CYRIL SOBUTTA LN<br>ARCADIA, WI 54612-8207 | 6161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,896.03<br>$1,896.03 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEULAH M DOHNER<br>511 E BROADWAY<br>ASTORIA, IL 61501-8524 | 5456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEVERLEE TYLER FORSTER<br>615 SMITH RD<br>DANVILLE, PA 17821 | 6447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY A ALLEN AND KENNETH ALLEN JT TEN<br>1685 MURDOCK RD<br>MARIETTA, GA 30062-4871 | 9252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A ALLEN<br>1685 MURDOCK RD<br>MARIETTA, GA 30062-4871 | 9253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LEONARD TR<br>BEVERLY A LEONARD REVOCABLE LIVING TRUST UA 051999<br>9833 NORMAN RD<br>CLARKSTON, MI 48348-2439 | 4603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,801.75<br>$3,801.75 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY APPS AND<br>RICHARD L APPS JT TEN<br>8929 RIVERSIDE DR<br>ST LOUIS, MI 48880 | 4864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY BURGER AND GARY BURGER JT TEN<br>1105 HOLLIDAY CT<br>GRANBURY, TX 76048 | 6349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY GULA BALLEW<br>31 WEBBER PL<br>GROSSE POINTE SHORES, MI 48236-2644 | 9429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN COON AND STEPHEN K DOUGLAS MITCHELL<br>5923 ROLFE RD<br>LANSING, MI 48911-4931 | 7300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| BEVERLY JEAN ROBERTSON AND BONNIE L ROCHE AND JANET L ZEIDLER JT TEN<br>7364 SHERWOOD CREEK COURT<br>WEST BLOOMFIELD, MI 48322-3100 | 4316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEVERLY R SANDRACO 10966 N GRAND LAKE HWY POSEN, MI 49776 | 6221 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BIELICKI DONALD 3620 CHECKER TAVERN RD LOCKPORT, NY 14094-9421 | 11136 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $15,000.00 $15,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| BILL E LUX JR 2708 SW 121ST ST OKLAHOMA CITY, OK 73170-4736 | 5835 | Secured: Priority: Administrative: Unsecured: Total: | $4,236.50 $4,236.50 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| BILL W MCDOWELL AND MERILEE MCDOWELL JT TEN PO BOX 1045 HEPPNER, OR 97836 | 3725 | Secured: Priority: Administrative: Unsecured: Total: | $554.13 $554.13 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLY B BROWN JR 8254 LUCAYA CT JACKSONVILLE, FL 32221-6677 | 7114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BILLY G SMITH 2805 EAGLE RD TEMPLE, TX 76502-1114 | 3424 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BILLY G TURNER AND JIMMIE L TURNER JT TEN 1260 ZEB HAYNES RD MAIDEN, NC 28650 | 12406 | Secured: Priority: Administrative: Unsecured: Total: | $1,398.97 $1,398.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BILLY J FOX AND SUZANNE C FOX JT TEN BOX 10083 KNOXVILLE, TN 37939-0083 | 6185 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLY J NEWBERRY<br>709 ETHRIDGE RD<br>HADDOCK, GA 31033-2201 | 5219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY K ANDERSON<br>323 E STEED DR<br>MIDWEST CITY, OK 73110-5019 | 7589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BIRD DONALD<br>1215 LAGUNA DR<br>HURON, OH 44839 | 9690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $915.92<br><br>$0.00<br>$915.92 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLANCHE E HEWITT<br>325 E COOK ST<br>SHEFFIELD, IL 61361 | 9094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLANCHE M BYRNE<br>729 SOUTH VASSAULT ST<br>APT 6A<br>TACOMA, WA 98465-2032 | 3893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,125.00<br>$1,125.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BLUMA WRONA AND GILBERT<br>WRONA JT TEN<br>1548 CARROLL ST<br>BROOKLYN, NY 11213-5330 | 8187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOB PRIEST<br>7 RIVER COURT<br>ST LOUIS, MI 48880-1824 | 4888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY J SMITH AND MARY B SMITH JT TEN<br>6453 ESCOE DR S W<br>LOGANVILLE, GA 30052-4631 | 4072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOBBY J SMITH<br>6453 ESCOE DR SW<br>LOGANVILLE, GA 30052-4631 | 4078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY L NEWBY<br>625 ALLCUTT<br>BONNER SPGS, KS 66012-1817 | 6191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| BODIL C TVEDE<br>COUNTRY FAIR<br>9812A 62ND TERRACE SOUTH<br>BOYNTON BEACH, FL 33437-2821 | 6471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONITA F BARRY<br>2752 RAMBLEWOOD DR<br>KALAMAZOO, MI 49009-8962 | 5397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE ANN KOEPKE<br>9 MARINA RD<br>LAKE WYLIE, SC 29710-9219 | 4850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.61<br>$186.61 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE LOU TIMBS<br>7090 S MAIN EXT LN<br>HARRISBURG, AR 72432 | 4459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNY C H LAY AND SHU LIN YU JT TEN<br>9351 LAWTON DR<br>HUNTINGTON BEACH, CA 92646-7244 | 7023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BORIS KOTLER<br>4 POTTERS LN<br>ROSLYN HEIGHTS, NY 11577-2213 | 3601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,242.00<br>$11,242.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$39,899.79<br>$39,899.79 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANDT SCOTT<br>6790 OLD BEATTIE RD<br>LOCKPORT, NY 14094-9506 | 11786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRENDA M SAGEAR<br>10028 SAWTOOTH CT<br>FT WAYNE, IN 46804-3915 | 6323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$71.78<br><br><br>$71.78 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRENDAN M K O TOOLE<br>493 LEXINGTON DR<br>SALINE, MI 48176-1045 | 4773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS D CRAFT<br>400 EASTVIEW<br>WADESBORO, NC 28170-2810 | 9266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWN DANIEL<br>12 HIGH GATE TRL APT 3<br>FAIRPORT, NY 14450 | 11386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE A HOPKINS AND<br>VICKY L HOPKINS JT TEN<br>8455 GRACE<br>SHELBY TWP, MI 48317-1709 | 3714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 35 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE D PIERSON<br>2101 STONE THROW DR<br>LAPEER, MI 48446-9026 | 5492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br><br>$10,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE F BOND<br>4063 FIRST AVE NE<br>SEATTLE, WA 98105 | 7785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,020.00<br><br><br>$1,020.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE J PATTERSON<br>11482 NORA DR<br>FENTON, MI 48430-8702 | 3713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE J WILBERDING<br>3762 BOULDER<br>TROY, MI 48084-1119 | 3490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE V ALLEN<br>335 MAGNOLIA AVE<br>BRIELLE, NJ 08730-2031 | 2824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,262.00<br>$1,262.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRYAN D BERTHOT<br>4871 MT ALMAGOSA DR<br>SAN DIEGO, CA 92111-3829 | 2935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,656.72<br>$1,656.72 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BYRON J MYERS AND ROSILEA E MYERS<br>MYERS JT TEN<br>BOX 65<br>WARRINSBURG, MO 64093-0065 | 7818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| C CLIFFORD GREEN<br>9701 E CO RD 1200 N<br>DUNKIRK, IN 47336 | 7580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| C FREDERICK BERGE<br>6829 FM 2263<br>GILMER, TX 75644-5935 | 5931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br><br><br><br>$125.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| C GREG MC CARTNEY<br>838 STRATFORD DR<br>LAKELAND, FL 33813-4701 | 6703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| C WALTER LINGERFELT AND<br>DORIS G LINGERFELT TEN COM<br>SATIRO DE OLIVEIRA 61201<br>CHAME CHAME<br>SALVADOR BA 40 140-510<br>BRAZIL | 6948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| C WILLIAM GEISSEL AND JEAN<br>CAROL GEISSEL JT TEN<br>1646 ROCKCRESS DR<br>JAMISON, PA 18929-1645 | 3025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$262.94<br>$262.94 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAL FARLEYS BOYS RANCH TRUST<br>ACCT 50429800<br>ANB 400 AND CO<br>ATTN ELENA SEIDICTZ<br>15TH FLOOR<br>PO BOX 1<br>AMARILLO, TX 79105 | 8061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,920.00<br>$7,920.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAREN N RASMUSSEN<br>18632 CLOVERCREST CIRCLE<br>OLNEY, MD 20832-3057 | 6350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$112.00<br>$112.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BANNER AND<br>DOROTHY BANNER JT TEN<br>34 JOPHPRUS RD<br>KEARNEYSVILLE, WV 25430 | 3600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL D LYONS AND CAROLYN A<br>LYONS JT TEN<br>2620 CEDAR LAKE RD<br>GREENBUSH, MI 48738-9661 | 10171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL E OSLUND JR AND CYNTHIA A OSLUND JT TEN 405 W BROAD ST GREENSBORO, GA 30642-1049 | 6119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| CARL E SCHULZ TR CARL E SCHULZ TRUST UA 122297 4419 WEST 71ST TERR PRAIRIE VILLAGE, KS 66208-2809 | 3199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CARL G HOLSTEIN AND SHARON L HOLSTEIN JT TEN 518 CLAIR HILL ROCHESTER HILLS, MI 48309-2115 | 8321 | Secured: Priority: Administrative: Unsecured: Total: | $3,148.44 $3,148.44 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL H WALTER 4411 HARRISON RD KENOSHA, WI 53142-3861 | 4598 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CARL J FOX JR AND THERESA S FOX TR FOX FAM LIVING TRUST UA 101494 8459 E SW 92ND ST OCALA, FL 34481-7453 | 3810 | Secured: Priority: Administrative: Unsecured: Total: | $2,507.49 $2,507.49 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J LOCK AND SALLY A LOCK JT TEN 7076 VERDE VISTA DR NE ROCKFORD, MI 49341-9622 | 3506 | Secured: Priority: Administrative: Unsecured: Total: | $1,640.12 $1,640.12 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARL J ZAJICEK 1320 CRAIG ST MC KEESPORT, PA 15132-5407 | 10443 | Secured: Priority: Administrative: Unsecured: Total: | $900.00 $900.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| CARL K GREENE 6080 FORDHAM DR SHELBY, MI 48316-2529 | 6823 | Secured: Priority: Administrative: Unsecured: Total: | $6.25 $6.25 | 05/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL L LUCISANO<br>17 BOBBIE DR<br>ROCHESTER, NY 14606-3647 | 2965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $92.00<br>$92.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL THORSTEN SALLANDER AND<br>ANNE PERRY SALLANDER<br>13813 W WOODSIDE DR APT 220<br>SUN CITY WEST, AZ 85375-4775 | 10066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLITO DIAZ AND YING K DIAZ<br>YING K DIAZ JT TEN<br>24421 ST JAMES DR<br>MORENO VALLEY, CA 92553-3571 | 10800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,303.66<br>$1,303.66 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS BERGER AND SUSIE BERGER<br>JT TEN<br>9 QUEENSBROOK<br>ST LOUIS, MO 63132-3014 | 3255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMELA C LAWRENCE<br>RD 1<br>72 NOBLE RD<br>SHILOH, OH 44878 | 2794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN A OSBORNE<br>606 LA FONDA DR<br>ROSWELL, NM 88201-6656 | 2791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br><br><br>$3,800.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN D SIMON<br>2390 MIRA FLORES DR<br>TURLOCK, CA 95380-3643 | 4821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$349.98<br>$349.98 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A CASSIE<br>PO BOX 1236<br>FOWLERVILLE, MI 48836 | 9397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL A GRIFFIN AND FRANCIS A GRIFFIN JT TEN 1576 NE 104TH ST MIAMI SHORES, FL 33138-2666 | 6302 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| CAROL D SHATTUCK AND FRANK E SHATTUCK JT TEN 9288 SAUER RD EDEN, NY 14057-9513 | 4148 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CAROL ELIZABETH HELPER 16 BADAMI DR MIDDLETOWN, NY 10941-1204 | 5326 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROL GAY OLSON 1037 LOS ARABIS LN LAFAYETTE, CA 94549-2817 | 7103 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL J GAST AND BRADLEY S GAST AND LANCE R GAST JT TEN 5302 ISAIAH ST WESTON, WI 54476 | 6526 | Secured: Priority: Administrative: Unsecured: Total: | $487.84 $487.84 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| CAROL JOAN HAMBLETON 2885 CRICKET LN WICKLIFFE, OH 44092-1411 | 6968 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CAROL KRAMER 9 JAY ST OLD TAPPAN, NJ 07675-6910 | 6792 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| CAROL L MEREDITH 3591 SPENCER RD ROCKY RIVER, OH 44116-3857 | 3227 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L MOHLER<br>3605 WINTER LAUREL TERRACE<br>OLNEY, MD 20832-2243 | 7254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.00<br>$112.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ROTH BEDIGIE AND<br>JEAN CLAUDE BEDIGIE AND<br>MICHELLE J CHIRPICH AND<br>DANIELLE N BEDIGIE JT TEN<br>2212 BUSHNELL DR<br>COLUMBIA, MO 65201-6112 | 8446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $943.91<br>$943.91 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL S STEDMAN AND DOUGLAS H JOHNSTON<br>DOUGLAS H JOHNSTON JT TEN<br>8238 JONES RD<br>HOWARD CITY, MI 49329 | 5248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE M MEEHAN<br>2638 FALLENLEAF<br>STOCKTON, CA 95209-1107 | 3719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE S FANCHER TR<br>UA DTD 111502<br>FBO CAROLE S FANCHER TRUST<br>PO BOX 643<br>DELEON SPRINGS, FL 32130 | 7583 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE SNIDER TRIPP AND<br>JODI C MILLER JT TEN<br>1329 BROOKE WY<br>GARDNERVILLE, NV 89410 | 6190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLINE E CARVER<br>12 SHERMAN AVE<br>MORRIS PLANS, NJ 07950-1723 | 11811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLINE THOMAS<br>3352 AQUARIUS CIR<br>OAKLAND, MI 48365 | 3591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN ANN HILLIARD<br>4015 MIRA COSTA ST<br>OCEANSIDE, CA 92056-4611 | 3264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN COOK<br>1134 BEACHWAY RD<br>WHITE LAKE, MI 48383-3015 | 3273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN E PARSONS<br>6068 DELMAR RD<br>DELMAR, DE 19940 | 7221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN F FOSTER<br>125 WRENWOOD CT<br>ENGLEWOOD, OH 45322 | 6893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN F STILLWELL<br>1005 CORNELIA CIR<br>ATTALIA, AL 35954-9368 | 7766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN J WHITCOMB<br>INDIAN CREEK<br>111D BENT ARROW DR<br>JUPITER, FL 33458-8693 | 5028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN JANE STRUCK<br>2144 NORTH LINCOLN PK WEST<br>8D<br>CHICAGO, IL 60614 | 6518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN KLINE<br>540 JUDY AVE<br>FRANKLINVILLE, NJ 08322-3910 | 6215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,314.20<br>$1,314.20 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN LEE GREGORY<br>1808 BELLEWOOD RD<br>WILMINGTON, DE 19803 | 8289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN M THOMAS<br>283 BOOT RD<br>MALVERN, PA 19355-3315 | 3091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,319.50<br>$9,319.50 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN S ECK<br>909 WEST 9TH ST<br>JONESBORO, IN 46938-1227 | 5598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,682.45<br>$2,682.45 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARRIER TIMOTHY<br>3869 HAINES RD<br>WAYNESVILLE, OH 45068-9610 | 11369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,636.62<br>$35,636.62 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL C KELLUM<br>323 HAWKS NEST DRIVE<br>EAST CHINA, MI 48054 | 7377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARROLL S POTTER<br>7609 DRIFTWOOD WAY<br>PLEASANTON, CA 94588-4331 | 7529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CASANDRA R CLARK<br>BOX 40271<br>JACKSONVILLE, FL 32203-0271 | 6509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CASIMER C RADOMSKI<br>551 22ND ST<br>NIAGARA FALLS, NY 14301-2319 | 4395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHARINE T NUSS<br>839 ELLEN CT<br>FOND DU LAC, WI 54935-6213 | 5691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,885.31<br>$3,885.31 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE A YARBROUGH AND J WALLACE YARBROUGH JT TEN<br>7334 PRINCESS ANNE DR<br>MECHANICSVILLE, VA 23111-1338 | 8404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE B BURKE TRUSTEE<br>UA DTD 112390 CATHERINE B BURKE LIVING TRUST<br>3570 JULIAN AVE<br>LONG BEACH, CA 90808-3110 | 4894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE L KILLEN<br>129 BRENTWOOD BLVD<br>NILES, OH 44446-3229 | 9201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,935.12<br><br>$1,935.12 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M FERRY AND WARREN J FERRY JT TEN<br>2 CHAPEL CRT<br>CINNAMINSON, NJ 08077-3901 | 3062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M GRIFFIN<br>10171 HWY 17<br>MAYLENE, AL 35114-5902 | 3278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,331.33<br>$1,331.33 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE M TURKOZ<br>1850 SOKAK NO 23 D 5<br>35600 KARSIYAKA<br>IZMIR<br>TURKEY | 9148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE PIKE<br>3412 PATTERSON WAY<br>ELDORADO HILLS, CA 95762-4403 | 8176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.00<br>$320.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE T DENNIS TR<br>CATHERINE T DENNIS TRUST<br>UA 032497<br>12772 WESTSHORE DR<br>HOUGHTON LAKE, MI 48629-8651 | 11798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE UNGER LESPERANCE<br>727 WEST ABBOTT AVE<br>MILWAUKEE, WI 53221 | 6879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE V BISSELL AND<br>BURDETTE F BISSELL TR<br>CATHERINE V AND BURDETTE F<br>BISSELL REV LIV TRUST UA 21397<br>90 VILLAGE PL<br>ZIONSVILLE, IN 46077-3808 | 3849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE W CASABONNE<br>70 123RD ST<br>TROY, NY 12182-2013 | 3063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHIE A LAIRD<br>858 OLD NATIONAL PIKE<br>CLAYSVILLE, PA 15323-1264 | 11825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49.71<br>$49.71 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAUDILL FAMILY TRUST 2000 DTD 9 5<br>00<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>THOMAS CAUDILL TRUSTEE<br>THE LAW OFFICES OF THOMAS<br>CAUDILL<br>1025 N FOURTH ST<br>SAN JOSE, CA 95112-4942 | 7047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190.44<br>$190.44 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA BRIERTON<br>W2922 HWY D<br>BIRCHWOOD, WI 54817 | 3698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $321.44<br>$321.44 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CELIA CARRIGAN<br>160 EAST 84TH ST<br>NEW YORK, NY 10028-2008 | 3604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES A CLOSSON CUST PETER A CLOSSON UNIF GIFT MIN ACT COLO 2529 BENNETT COLORADO SPRINGS, CO 80909-1209 | 8045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES A DESTIVAL 36 MAMANASEO RD RIDGEFIELD, CT 06877-2425 | 4706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES CASS JR 4477 W 900 N MARKIE, IN 46770-9707 | 5678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,950.00<br>$32,950.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES D GERVASONI BOX 2189 PETALUMA, CA 94953-2189 | 5242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E COPELAND BOX 11716 MARINA DEL REY, CA 90295-7716 | 9740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$0.00<br><br>$0.00<br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E ENGLISH AND BYRNINA D ENGLISH JT TEN 810 CHESTNUT ST WILMINGTON, NC 28401-4240 | 3101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E HOLLY 84 STATE ST 11TH FL BOSTON, MA 02109-2202 | 5937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES E KOHLER 3011 S E 161ST AVE VANCOUVER, WA 98683-3026 | 6347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $698.61<br>$698.61 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E STATON<br>1824 S TOWN LAKE RD<br>AKRON, IN 46910-9741 | 6945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES E WYDA AND KATHERINE WYDA TEN ENT<br>100 WRIGHT AVE<br>POINT MARION, PA 15474-1159 | 9581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES E YARBERRY<br>3907 E ST RD 232<br>ANDERSON, IN 46017 | 3161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F BAASE AND COILAH A BAASE JT TEN<br>4818 ASHWOOD DR W<br>SAGINAW, MI 48603 | 3330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN<br>8102 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061-5323 | 5608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F CURTIS AND DOLORES A CURTIS JT TEN<br>8102 PHIRNE RD EAST<br>GLEN BURNIE, MD 21061-5323 | 5607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES F SORENSEN<br>5882 COUNTY RD A<br>OSHKOSH, WI 54901-9761 | 10030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES G BRUNNQUELL<br>506 KINGSLAND ST<br>NUTLEY, NJ 07110-1046 | 2830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                Pg 47 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES G HEATH<br>100 LOBLOLLY ST<br>EMERALD ISLE, NC 28594-2827 | 2920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES H MAHLE GRAVTOR TR THE<br>CHARLES H MAHLE TRUST<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 10871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J CHIDDIX AND<br>BESSIE V CHIDDIX JT TEN<br>8711 LAFAYETTE CT<br>KANSAS CITY, KS 66109-1961 | 5343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J JACOBY<br>9688 E OBERLIN WAY<br>SCOTTSDALE, AZ 85262-8448 | 5622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$73.39<br>$73.39 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J KELLY<br>6584 NOBLE RD<br>W BLOOMFIELD, MI 48322-1389 | 8020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$480.30<br><br><br>$480.30 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES J SLAVIS<br>162 PK ST<br>STRATFORD, CT 06614-4036 | 10690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L CONNAWAY AND<br>HILDA C CONNAWAY JT TEN<br>18335 REATA WAY<br>SAN DIEGO, CA 92128-1253 | 8788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L MULLINS<br>815 TROY RD<br>COLLINSVILLE, IL 62234 | 8361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES L ROBBINS AND ELLEN KING ROBBINS JT TEN 1610 HAZELWOOD CT WEST GREENWOOD, IN 46143 | 6881 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES L SHAFFER AND CATHERINE T SHAFFER JT TEN 3616 BIG WOODS RD KINGSTREE, SC 29556 | 3680 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HAAR 300 GRISWOLD HALL HARVARD LAW SCHOOL CAMBRIDGE, MA 02138 | 10067 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES M HOWELL 1100 E KENT RD WINSTON SALEM, NC 27104-1116 | 3242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P DZIAK JR AND THERESA D DZIAK THERESA D DZIAK JT TEN 147 WINDOVER HILL LN LATROBE, PA 15650-3712 | 6885 | Secured: Priority: Administrative: Unsecured: Total: | $583.91 $583.91 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R BADZMIEROWSKI 59 MAPLE ST BELLINGHAM, MA 02019-3012 | 3712 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R DILLER AND SARAH L DILLER TEN ENT 90 B MENNO VILLAGE CHAMBERSBURG, PA 17201 | 5023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES R FINLAYSON 2746 S CHILTON TYLER, TX 75701-5315 | 5322 | Secured: Priority: Administrative: Unsecured: Total: | $1,285.89 $1,285.89 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 49 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES R GRINZINGER AND BERNICE L GRINZINGER JT TEN 1705 E RIVER RD MT PLEASANT, MI 48858-9770 | 3593 | Secured: Priority: Administrative: Unsecured: Total: | $6,162.25 $6,162.25 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES S MC CALL TRUSTEE REVOCABLE TRUST DTD 041890 UA CHARLES S MC CALL 526 GROVE LN CHINO VALLEY, AZ 86323 | 6949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES V CARISSIMI 1876 BASIL AVE YOUNGSTOWN, OH 44514-1314 | 10018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $30.00 $30.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W COOPER 370 SILVER LN MURRAY, KY 42071-7036 | 3607 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W LENTZ JR 3027 TURNER AVE ROSLYN, PA 19001-3513 | 8748 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES W STAUDENMEIER AND SHIRLEY M STAUDENMEIER TEN ENT 954 W AREBA AVE HERSHEY, PA 17033-2201 | 4160 | Secured: Priority: Administrative: Unsecured: Total: | $4,692.67 $4,692.67 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHARLOTTE R BROWN 3785 HI VILLA LAKE ORION, MI 48360-2460 | 8271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| CHARLYNE K MC CUTCHEON 155 WILLOW LAKE DR OXFORD, MI 48371-6376 | 6239 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHENG YIN CHENG AND HUI TZU L CHENG JT TEN 400 QUENTIN RD STROUDSBURG, PA 18360-3008 | 9887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A MARSHALL MORRIS 7420 NEW HAMPSHIRE DR DAVISON, MI 48423 | 5911 | Secured: Priority: Administrative: Unsecured: Total: | $827.68 $827.68 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL A SWEEDEN ROUTE 1 BOX 51 CARNEY, OK 74832-9729 | 4179 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL H RUH 15 REQUARDT LN FT MITCHELL, KY 41017-3007 | 4379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CHERYL L WEAVER 2901 LOCKLEAR COURT PLANO, TX 75093-3129 | 7137 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER F FLORKEY JR 8376 GROVE RD FORT MYERS, FL 33967 | 9232 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER M FIRMAN JR 738 N CLINTON TRAIL CHARLOTTE, MI 48813-8782 | 7633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CHI HAU CHEN AND WANDA W CHEN JT TEN 415 BRADFORD PL NORTH DARTMOUTH, MA 02747-3819 | 8594 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTOPHER MCKESSY<br>1 MILL CREEK RD<br>NEW CITY, NY 10956 | 10469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.39<br>$164.39 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARENCE E WASHINGTON<br>4661 JOSLYN RD<br>ORION, MI 48359-2235 | 12430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAUDIA M WILLOUGHBY<br>131 JACOB DR<br>PRINCETON, KY 42445-2151 | 7794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.49<br>$592.49 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAYTON M LOYD AND<br>ANNA GRACE LOYD JT TEN<br>6995 SINGER RD<br>DAYTON, OH 45424-1635 | 4975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENT BOTTINO CUST<br>DOMENICO BOTTINO UNIF GIFT<br>MIN ACT NY<br>BOX 580 148<br>MOUNT CARMEL STATION<br>BRONX, NY 10458-0709 | 4818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD A HUDSON AND DOROTHY<br>B HUDSON JT TEN<br>338 DAFFODIL DR<br>FRUITLAND PK, FL 34731-6755 | 5532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD B CARLSON<br>243 DINO RD<br>FORESTVILLE, CT 06010-7890 | 5336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLIFFORD E WICTORIN<br>3016 OLD POST RD<br>FALLBROOK, CA 92028-9398 | 3590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 52 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLIFFORD V LONG<br>24 LITTLE JOHN DR<br>MEDFORD, NJ 08055-8534 | 6566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON E BEMROSE AND<br>LYNNE L BEMROSE JT TEN<br>3212 HOLT RD<br>MASON, MI 48854-9318 | 8635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON W ACKERMAN<br>9 HOMESTEAD AVE<br>BUTLER, NJ 07405-1603 | 5535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,400.00<br>$5,400.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLINTON W MONSON AND<br>DOROTHY E MONSON JT TEN<br>BOX 145<br>DECORAH, IA 52101-0145 | 5114 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE G SHAFFER<br>8016 PK OVERLOOK DR<br>BETHESDA, MD 20817-2724 | 5541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE M FOX<br>135 EL CONDOR CT<br>SAN RAFAEL, CA 94903-4512 | 4313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLYDE MCDERMEIT AND DOROTHY<br>MCDERMEIT JT TEN<br>601 FAIRDALE RD<br>SALINA, KS 67401-3776 | 4133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CMSGT KEITH EBERT<br>106 ADELE COURT<br>YORKTOWN, VA 23693-4327 | 7784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 53 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLEEN MCDANIELS AND SHERRILL VANWAGONER AND ROBIN MCCLURE AND MICHAEL MCDANIELS JT TEN 7438 CROSS CREEK SWARTZ CREEK, MI 48473-1497 | 8738 | Secured: Priority: Administrative: Unsecured: Total: | $1,715.88 $1,715.88 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| COLLEEN V BEADLE ROSNER 4401 WILLOW GLEN CT CONCORD, CA 94521-4341 | 3011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| COLLINS BARBARA 4201 RICHARD AVE SAGINAW, MI 48603 | 9403 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| COMMERCIAL POOL SYSTEMS INC CO RONALD A SABLICK 7 IROQUOIS TRAIL ORMOND BEACH, FL 32174 | 3027 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| CONCETTA CASELLA 155 MAPLEHURST AVE SYRACUSE, NY 13208 | 8384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| CONOL M LAHRING AND PATRICIA A LAHRING TR LAHRING FAM LIV TRUST UA 060900 4065 COUNTY RD 489 ONAWAY, MI 49765-9584 | 3434 | Secured: Priority: Administrative: Unsecured: Total: | $1,584.91 $1,584.91 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE DE ZELLER AND DALE E DE ZELLER JT TEN 1086 35TH AVE NE SAUK RAPIDS, MN 56379-9654 | 7626 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CONSTANCE E PLESE 8220 WEBSTER ST ARVADA, CO 80003-1628 | 3461 | Secured: Priority: Administrative: Unsecured: Total: | $360.00 $360.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSTANCE G KELLUM<br>523 NAWKS NEST DR<br>EAST CHINA, MI 48054 | 6998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONSTANCE L KONE TR FBO<br>JOHN P KONE AND CONSTANCE L KONE<br>TRUST UA DTD 012286 2033<br>TANGLEWOOD DR NE<br>ST PETERSBURG, FL 33702 | 4488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CONSTANTINE V MELLINA<br>49 HAVEMEYER LN<br>COMMACK, NY 11725-2033 | 2154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORNELIA KAYE WALKER<br>4048 NORTH GRACELAND AVE<br>INDIANAPOLIS, IN 46208-3817 | 4629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRISTA MARDENE STOCKWELL AND<br>JOHN H STOCKWELL JT TEN<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS, PA 16046-8007 | 7517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRISTA MARDENE STOCKWELL<br>263 CUMBERLAND DR<br>COLONIAL HEIGHTS<br>MARS, PA 16046-8007 | 7518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CUBA CEMETERY ASSOCIATION<br>9113 JACKSON HILL RD<br>CUBA, NY 14727-9259 | 7987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CURTIS B PARHAM<br>28399 IDENSBROOK CT<br>SOUTHFIELD, MI 48034-5625 | 5331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CURTIS V DALL<br>470 SALEM DR<br>LANCASTER, PA 17601 | 5164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA L MIGLIETTI<br>914 BEACHSIDE LN<br>HURON, OH 44839-1957 | 9238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA LAWRENCE DROTLEFF<br>1534 HARDING AVE<br>ASHLAND, OH 44805-3552 | 3178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA LEE GLICKMAN<br>295 PINE BROOK BLVD<br>NEW ROCHELLE, NY 10804-3908 | 4375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| D ANNE LOMBARDO CUST<br>ALEXANDER TROSTORFF JR UNDER<br>THE LA UNIF TRAN MIN ACT<br>1414 ELEONORE ST<br>NEW ORLEANS, LA 70115-4318 | 9738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152.00<br>$152.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| D J HORSTEMEYER AND V SHERLENE<br>HORSTEMEYER JT TEN<br>351 COUNTRY CLUB BLVD<br>WEIRTON, WV 26062-9675 | 2846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| D ROBERT HEAL<br>105 E 11TH AVE<br>NORTH WILDWOOD, NJ 08260-5601 | 2787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAISY B SHORT<br>2410 HEMPSTEAD<br>AUBURN HILLS, MI 48326 | 11879 | Secured:<br>Priority:    $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAISY E COLLINS<br>BOX 674<br>HEPPNER, OR 97836-0674 | 8641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,475.37<br>$5,475.37 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE D ELLIS AND DARLENE F ELLIS JT TEN<br>BOX 24<br>STANLEY, ND 58784-0024 | 3253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE E ARTZ AND<br>ELEANOR E ARTZ TR<br>ARTZ FAM TRUST<br>U A 033195<br>2222 N REVERE RD<br>AKRON, OH 44333-1954 | 6326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,472.06<br><br><br><br>$1,472.06 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE E ELOWSKI<br>10201 W BENNINGTON<br>LAINGSBURG, MI 48848-9617 | 5932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$7,126.44<br><br><br>$7,126.44 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE E GRIESMEYER AND MARIE F GRIESMEYER JT TEN<br>4809 ALGOOD PL<br>KETTERING, OH 45429-5523 | 7021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE J CRAIG<br>3232 MCCLUSKEY<br>PINCKNEY, MI 48169-9317 | 5433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE J KOENIGSKNECHT<br>R 2 13677 TOWNSEND RD<br>FOWLER, MI 48835-9265 | 2976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br><br><br><br>$10.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALE V BUZZARD AND<br>RUTH E BUZZARD JT TEN<br>BOX 578<br>LINWOOD, MI 48634 | 4496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE W HEARTH<br>17221 WESTGROVE DR<br>MACOMB, MI 48042-3530 | 8712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAN W SMITH AND DELORES J SMITH JT TEN<br>639 COUNTY RD 3462<br>BROADDUS, TX 75929 | 3262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,050.00<br>$1,050.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANGELO ROCCO<br>12 STAG CREEK TRAIL<br>BROCKPORT, NY 14420 | 11865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C MORAN AND ANNA M MORAN JT TEN<br>2857 PINE AVE<br>RONKONKOMA, NY 11779-5103 | 7599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C MORAN<br>2857 PINE AVE<br>RONKONKOMA, NY 11779-5103 | 7598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL C TIEBERT AND BETTY J TIEBERT JT TEN<br>1982 ALTON ST<br>BEECH GROVE, IN 46107-1616 | 6530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,808.88<br>$1,808.88 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL D AURIA<br>1 MILL CREEK RD<br>NEW CITY, NY 10956 | 10468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $439.67<br>$439.67 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL F WARRAS<br>222 NORTH 5TH ST<br>PALMYRA, WI 53156 | 5852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL G ANDRESS<br>310 IONA AVE<br>EGG HARBOR TWP, NJ 08234-1731 | 8620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL H CANNON<br>1103 E ELM ST<br>NEW ALBANY, IN 47150-3057 | 5901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL L COSTELLO<br>30103 COLDWATER AVE<br>HONEY CREEK, IA 51542-4189 | 5574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL S MC DONALD<br>411 NW 4TH ST<br>CORNING, AR 72422-1813 | 6427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANTE RAVETTI JR<br>3630 IRWIN AVE<br>BRONX, NY 10463-2214 | 8430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.54<br>$1,970.54 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAPHNE L STONEBRAKER AND<br>EDWARD C<br>LIDDELL JT TEN<br>102 W ADAMS ST<br>HOMER, MI 49245-1002 | 9983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARLENE C WEATHERBY<br>PO BOX 6324<br>BRADENTON, FL 34281 | 5665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,851.50<br><br><br>$1,851.50 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARLENE E GREIN TR UA DTD<br>121793 DARLENE E GREIN<br>LIVING TRUST<br>6627 W 1000 N<br>FOUNTAINTOWN, IN 46130 | 8960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DARLIS D GAULT AND WANDA K GAULT JT TEN BOX 1153 DAYTON, VA 22821-1153 | 9580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DARRELL H MEADOWS 4012 SOUTH PLEASANT INDEPENDENCE, MO 64055-4341 | 2982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARROW KENNEDY 2246 S 20TH AVE BROADVIEW, IL 60155-3912 | 8332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DARRYL W DROTLEFF 1534 HARDING AVE ASHLAND, OH 44805-3552 | 3179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DARWIN L JAENICKE AND JOANN JAENICKE JT TEN 1232 S WILSON AVE KANKAKEE, IL 60901-4664 | 5186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DARYL E LAPP AND PATRICIA J LAPP TR LAPP TRUST UA 082597 2607 SARGON ST HENDERSON, NV 89044 | 7678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ANDERSON 389 KARTES DR ROCHESTER, NY 14616-2126 | 8480 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DAVID C ARKELLS AND JOYCE M ARKELLS TR DAVID C AND JOYCE M ARKELLS FAM TRUST UA 073097 7321 E COZY CAMP DR PRESCOTT VALLEY, AZ 86314 | 3773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $865.34<br>$865.34 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID C ROYER TR<br>DAVID C ROYER TRUST<br>UA 091396<br>4 N 621 PATHFINDER DR<br>ELBURN, IL 60119-9592 | 6325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,130.01<br>$6,130.01 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID CAPRA<br>186 BEACON ST<br>NEWINGTON, CT 06111-4755 | 8801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID E HORNER<br>2288 DOC WALKER RD<br>PARKER, PA 16049-3124 | 7302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID F BAULDING<br>707 SHAWNEE RD<br>BURLINGTON, NC 27215-7620 | 3232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID FERBER<br>BOX 386<br>HASLET, TX 76052-0386 | 8216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,338.49<br><br><br>$1,338.49 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H DUFEL<br>5646 WHITEBARK DR<br>WESLEY CHAPEL, FL 33543-4531 | 10005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H KROTH<br>36960 HIGHVIEW<br>NEW BALTIMORE, MI 48047-1612 | 6424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID J BAUTCH AND SONJA<br>BAUTCH JT TEN<br>807 S MAIN ST<br>ALMA, WI 54610-7708 | 4675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID J DONNELLY<br>162 DECKERT DR<br>PLANTSVILLE, CT 06479-1838 | 6102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID J PEARSON<br>BOX 824<br>LELAND, MI 49654-0824 | 7557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.15<br>$1,974.15 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID KRZYSIK<br>BOX 23302<br>OAKLAND, CA 94623-0302 | 8261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84.00<br>$84.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HALL AND REIKO<br>STRINGFELLOW JT TEN<br>3 BROOK RUN DR<br>MT HOLLY, NJ 08060-3201 | 3337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HALL<br>3 BROOK RUN DR<br>MOUNT HOLLY, NJ 08060-3201 | 3336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M HANAS<br>1363 LONG POND RD<br>ROCHESTER, NY 14626-2906 | 4759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$239.04<br>$239.04 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M MILLER TR<br>DAVID M MILLER TRUST<br>UA 022692<br>620 S NEWBURY PL<br>ARLINGTON HTS, IL 60005-2721 | 9408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID M PRIEBE<br>9964 PEBBLE CREEK COURT<br>DAVISBURG, MI 48350-2052 | 9210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID MCKNIGHT<br>8775 SHARON DR<br>WHITE LAKE, MI 48386 | 10577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID MILLER AND MILDRED MILLER CO TRUSTEES UA MILLER FAMILY REVOCABLE TRUST DTD 10141989<br>8550 NW 17TH PL<br>PLANTATIO9N, FL 33322-5533 | 3206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,316.00<br>$2,316.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID N MALONE<br>9120 NICHOLS<br>MONTROSE, MI 48457-9111 | 3073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.14<br>$583.14 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID NELSON<br>1900 ALFRESCO PL<br>LOUISVILLE, KY 40205-1810 | 8500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,651.71<br>$1,651.71 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID P PITTS AND LYLLIS G PITTS TRUSTEES UA DTD 101692 PITTS FAMILY TRUST<br>1304 AVON ST<br>MONTROSE, CO 81401 | 7303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R TALAGA AND CAROLYN L TALAGA TEN ENT<br>1190 N CALLAHAN RD<br>ESSEXVILLE, MI 48732-9756 | 9404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594.88<br>$594.88 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R WOODBURY AND MURIEL B WOODBURY JT TEN<br>19 BROMPTON ST<br>SANFORD, ME 04073-2012 | 10615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,789.21<br>$7,789.21 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S GRUBBS AND SUE S GRUBBS JT TEN<br>4046 OVERLOOK TRAIL DR<br>ROANOKE, VA 24018 | 7389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID S GRUBBS<br>4046 OVERLOOK TRAIL DR<br>ROANOKE, VA 24018 | 7390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVIS R SMITH<br>620 5TH AVE<br>HUNTINGTON, WV 25701-2009 | 8413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$513.00<br><br><br>$513.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN A CORNFORD AND JANICE R CORNFORD JT TEN<br>2930 BRITT RD<br>JANESVILLE, WI 53545-9435 | 7618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,904.96<br><br><br><br>$17,904.96 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN A CORNFORD<br>2930 BRITT RD<br>JANESVILLE, WI 53545-9435 | 7617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,335.33<br><br><br><br>$5,335.33 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORA TRICHILO<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>27 PLUM AVE<br>CARBONDALE, PA 18407 | 7017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,991.00<br>$1,991.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH A DESANTIS<br>4068 HERON DR<br>LAPEER, MI 48446-9751 | 5877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH BARTHOLOMEW LOBB<br>160 SHWEKY LN<br>SOUTHINGTON, CT 06489-4142 | 8118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH CARRYER<br>2777 ORCHARD TRAIL<br>TROY, MI 48098-4122 | 7671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.      **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBORAH L KUENZ<br>130 CHAPEL LN<br>CANFIELD, OH 44406-1203 | 9418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,350.00<br>$1,350.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA A DVORSKY AND<br>ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA SHARON SUNIER<br>4931 WEST 14TH ST<br>SPEEDWAY, IN 46224-6501 | 7956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEEDIE D HORNE<br>207 S MELVILLE ST<br>GRAHAM, NC 27253-3331 | 6187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELAET DAVID E<br>341 E STONEQUARRY RD<br>VANDALIA, OH 45377-9749 | 6330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$40,000.00<br>$40,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELBERT J GEHLING<br>115 BIGELOW PK RD<br>SALIX, IA 51052-8091 | 3228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,157.67<br>$1,157.67 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELEZENNE SHARON<br>1034 MORAN DR<br>ROCHESTER, MI 48307 | 9706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,287.93<br>$12,287.93 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELIA R LINCK<br>466 ORLANDO BLVD<br>PORT CHARLOTTE, FL 33954-3545 | 10453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                    Pg 65 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELMAR L JANES<br>1200 NORTH AVE<br>BURLINGTON, VT 05401 | 7305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELMER G STANLEY AND<br>CATHERINE<br>T STANLEY JT TEN<br>111 LIBERTY<br>PRUDENVILLE, MI 48651-9763 | 4862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$258.00<br><br><br>$258.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELORES J BIEBER TR THE<br>DELORES J BIEBER TRUST<br>UA DTD 052102<br>9256 IVANREST SW<br>BYREN CTR, MI 49315 | 8241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHINE L DAVISON<br>38 NEWBERRY PL<br>GROSSE POINTE, MI 48236-3750 | 9728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELTA HOPE LARSEN<br>3021 S HALL AVE<br>INDEPENDENCE, MO 64052-1453 | 9606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEMARIS MARCONI MARTINEZ<br>67 275 FARRINGTON HWY<br>WAIALUA, HI 96791 | 5833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENELDA A SANDERS<br>7038 DIMMICK RD<br>WEST CHESTER, OH 45069-4072 | 7684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENELDA ANN SANDERS<br>BOX 8025<br>WEST CHESTER, OH 45069-8025 | 7685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENES THOMAS<br>26725 AUGUSTA SPRINGS CIR<br>LEESBURG, FL 34748 | 6069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENISE DESANTIS PENWRIGHT<br>4 FERNLY PARK<br>FAIRPORT, NY 14450 | 12065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>ALLISON R KARCZYNSKI<br>UNIF TRANS MIN ACT MA<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>DANIEL J KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $364.85<br>$364.85 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C KARCZYNSKI CUST<br>STEPHANIE L KARCZYNSKI UNDER<br>THE MI UNIF GIFT MIN ACT<br>8887 DANZIG<br>LIVONIA, MI 48150-3901 | 6643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $367.42<br>$367.42 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS C SPELLMANN AND<br>CAROL SUE SPELLMANN JT TEN<br>5261 GUTERMUTH RD<br>ST CHARLES, MO 63304-7617 | 4609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,976.12<br>$1,976.12 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS E MANN<br>6184 LAKE LIZZIE DR<br>ST CLOUD, FL 34771-9715 | 6058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS F MCGUIRE AND PATRICIA<br>F MCGUIRE JT TEN<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS F MCGUIRE<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G MELAMPY TRUSTEE UA<br>DTD 112393 DENNIS G<br>MELAMPY LIVING TRUST<br>22496 HEATHERSETT CRESCENT<br>FARMINGTON HILLS, MI 48335-3842 | 4719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br>$1,920.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS HARDY AND<br>ALICE HARDY JT TEN<br>3426 MCMAHON WAY<br>MISSOURI CITY, TX 77459-6389 | 7263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J HARDEN AND MARY ELLEN<br>HARDEN JT TEN<br>212 S BIXISION ST BOX 214<br>CARSON CITY, MI 48811-0214 | 8038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J HARDEN<br>BOX 214<br>CARSON CITY, MI 48811-0214 | 8042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS P BUCKNER<br>5460 CLUBOK DR<br>FLINT, MI 48505-1001 | 6492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS R KUNZE<br>710 FIRST ST SW<br>MADELIA, MN 56062-1202 | 6891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655.64<br>$655.64 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST CO TREASURERS<br>DEPT<br>PATRICIA & ROY ETHERIDGE<br>15275 DAVIDS<br>GRAND HAVEN, MI 49417 | 8053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,993.50<br>$10,993.50 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASUERS DEPT BETTY SIAO YUNG HU BETTY SIAO YUNG HU 5718 147TH AVE NE BELLEVUE, WA 98007 | 8693 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT BURL R WAGENHEIM BURL R WAGENHEIM 3665 E 1ST ST UNIT 303 LONG BEACH, CA 90803-2724 | 10162 | Secured: Priority: Administrative: Unsecured: Total: | $3,293.75 $3,293.75 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT CONSTANCE CURIK TRUST THADDEUS G CURIK TRUSTEE 15557 GLENWOOD CT HOMER GLEN, IL 60491 | 7445 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT NANCY B AND JAMES W SMEKAL NANCY B AND JAMES W SMEKAL 1061 WYNDHAM DR YORK, PA 17403 | 10140 | Secured: Priority: Administrative: Unsecured: Total: | $275.50 $275.50 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT NATIONAL ASPHALT PAVEMENT ASSOC ATTN CAROLYN E WILSON NATIONAL ASPHALT PAVEMENT ASSOC 5100 FORBES BLVD LANHAM, MD 20706 | 10125 | Secured: Priority: Administrative: Unsecured: Total: | $2,309.01 $2,309.01 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT RICHARD P VANDER WEGEN RICHARD P VANDER WEGEN 900 PINE HILL RD COLFAX, CA 95713 | 8345 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT ADELINE R & ALBERT R THOMPSON 3477 BEATTIE RD MUSKEGON, MI 49445 | 8074 | Secured: Priority: Administrative: Unsecured: Total: | $3,550.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASUERS DEPT ALFRED J GIEHRL 771 BRADBURN CT NORTHVILLE, MI 48167-1027 | 8598 | Secured: Priority: Administrative: Unsecured: Total: | $11,637.00 $11,637.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT AMY L KUTCH 4270 FAIRLAWN DR COLUMBUS, IN 47203 | 8603 | Secured: Priority: Administrative: Unsecured: Total: | $4,281.60 $4,281.60 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ARNOLD & LINDA CIANCAGLINI 8016 GOLFERS OASIS DR LAS VEGAS, NV 89149 | 7638 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BARRY A FREDA C O WORLD WIDE PACKAGING 7 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 | 7548 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BERNARD J SWIEBODA 7319 RUTHERFORD DETROIT, MI 48228 | 9054 | Secured: Priority: Administrative: Unsecured: Total: | $361.56 $361.56 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CAROL SMITH 6390 NW 23RD TERRACE BOCA RATON, FL 33496 | 7812 | Secured: $24.15 Priority: Administrative: Unsecured: Total: | $24.15 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CHARNA O MALLEY TRUSTEE 61 FARRAND DR PARSIPPANY, NJ 07054 | 8654 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DALE K BABB ESTATE OF CHERYL L BABB ADMINISTATO 2220 NELSON AVE TUSTIN, CA 92782-1068 | 7151 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DAVID L PERKINS PO BOX 2016 LAWRENCEVILLE, GA 30046 | 6674 | Secured: $15,000.00 Priority: $5,000.00 Administrative: Unsecured: $5,000.00 Total: $25,000.00 | | 05/23/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DAVID PRESSMAN 1070 GREEN ST 1402 SAN FRANCISCO, CA 94133-5418 | 6827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,852.00<br>$3,852.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DIANE S HUNT 3001 MIDVALE AVE PHILADELPHIA, PA 19129-1027 | 8706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,963.66<br>$1,963.66 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DON W JONES 205 LIGHTHOUSE WAY S MANISTEE, MI 49660 | 7541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,868.00<br>$3,868.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DOROTHY S FOORMAN JAMES L FOORMAN TTEE DOROTHY S FOORMAN REVOCATION TRUST 310 KENLER DR BLOOMINGTON, IN 47408 | 9467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $812.10<br>$812.10 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELAINE SCHWARTZBERG REV INT VIVOS T 1 GRISTMILL CT APT 107 BALTIMORE, MD 21208-1371 | 7153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.71<br><br><br><br>$5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELIZABETH HENRICHS 870 BISHOP RD GROSSE POINTE PARK, MI 48230 | 10263 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELIZABETH M DRUM 2969 BLUE SPRUCE DR HEMET, CA 92545-7753 | 7108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $773.93<br>$773.93 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELWOOD L KENWORTHY 8701 S KOLB RD 5-249 TUCSON, AZ 85706 | 7165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $540.84<br>$540.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ERNEST IULIANETTI LOUISE IULIANETTI 109 S RTE 73 HAMMONTON, NJ 08037 | 7405 | Secured: Priority: Administrative: Unsecured: Total: | $1,600.00 $0.00 $1,600.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ETHEL E JOHNSON 1421 N DIVISION ST CARSON CITY, NV 89703 | 7104 | Secured: Priority: Administrative: Unsecured: Total: | $2,438.46 $2,438.46 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT EWALD ZELLER 4141 N 89TH ST MILWAUKEE, WI 53222 | 7483 | Secured: Priority: Administrative: Unsecured: Total: | $68,793.13 $68,793.13 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT FRANCES JEAN MCGOWAN 2615 S VIRGINIA ST HOPKINSVILLE, KY 42240 | 7156 | Secured: Priority: Administrative: Unsecured: Total: | $109.12 $109.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT FRED LEWIS 6362 THISTLEWOOD AVE SCOTTS, MI 49088 | 8530 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GEOFFREY FITZGERALD 579 SAGAMORE AVE UNIT 82 PORTSMOUTH, NH 03801 | 7841 | Secured: Priority: Administrative: Unsecured: Total: | $22,880.35 $22,880.35 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GIOVANNI NACCARELLI CATHERINE NACCARELLI CO TRUSTEES UA DTD 111395 519 HUDSON ST INVERNESS, FL 34452-5946 | 10862 | Secured: Priority: Administrative: Unsecured: Total: | $2,810.60 $2,810.60 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GREG AUERBACH 48 RUMSON RD LIVINGSTON, NJ 07039 | 8007 | Secured: Priority: Administrative: Unsecured: Total: | $59.13 $59.13 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT GROVER N CONLEY JR 6109 STONELEIGH DR TYLER, TX 75703 | 7934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,314.00<br>$19,314.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HASSAN A ZAVARI 7462 WEBSTER RD MT MORRIS, MI 48458 | 7559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HENRY H STRAUSS 12 HOWARD AVE TAPPAN, NY 10983-1006 | 7117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $84,500.00<br>$84,500.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HENRY PERRY JR 50 MULLIGAN DR MT CLEMENS, MI 48043 | 9694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HERBERT FREY 660 ADELPHIA RD FREEHOLD, NJ 07728-8820 | 10837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,101.62<br><br>$4,101.62 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT INGE LIBBY LAZY PALMS RANCH RR5 BOX 112 B EDINBURG, TX 78541 | 10603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $818.40<br>$818.40 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT IRA R LINEBAUGH 2902 WAYNESBORO PIKE FAIRFIELD, PA 17320 | 7418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $888.50<br><br>$888.50 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JACK B ELLIOTT 23193 SASSAFRAS MINEOLA, TX 75773 | 8951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,541.75<br>$1,541.75 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JAMES E STREEP PO BOX 391 WATERLOO, SC 29384 | 7130 | Secured: Priority: Administrative: Unsecured: Total: | $1,632.80 $1,632.80 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JEFFERY SCHWARTZBERG IRA 300 GLATISANT PL BALTIMORE, MD 21208-1400 | 7154 | Secured: Priority: Administrative: Unsecured: Total: | $835.15 $835.15 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JESSE SCHWARTZBERG REV INT VIVOS TR 1 GRISTMILL CT APT 107 BALTIMORE, MD 21208-1371 | 7152 | Secured: Priority: Administrative: Unsecured: Total: | $5,510.71 $5,510.71 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JO ANN BERGMAN 28 BRADER DR WILKES BARRE, PA 18705 | 9059 | Secured: Priority: Administrative: Unsecured: Total: | $1,757.55 $1,757.55 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JULIUS & PHYLLIS GOERBIG 4640 LASALLE RD SCOTTVILLE, MI 49454 | 7935 | Secured: Priority: Administrative: Unsecured: Total: | $5,460.75 $5,460.75 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT KATHLEEN DEAL 216 MORNINGSIDE DR HOPKINSVILLE, KY 42240 | 6278 | Secured: Priority: Administrative: Unsecured: Total: | $182.09 $182.09 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LARRY WITLEN CINOPTICALS INC 5 PLEASANT PL N BRUNSWICK, NJ 08902 | 7937 | Secured: Priority: Administrative: Unsecured: Total: | $368.61 $368.61 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LEVI M LEWIS 150 JUNIPER TRL MONROE, MI 48161 | 10448 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LINDA VALENTINO 1445 SHORE PKWY 7 0 BROOKLYN, NY 11214 | 10047 | Secured: Priority: Administrative: Unsecured: Total: | $1,887.48 $1,887.48 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LON ENGEL C/F  ADAM EDWARD ENGEL 909 HILLSTEAD DR LUTHERVILLE, MD 21093-4762 | 8228 | Secured: Priority: Administrative: Unsecured: Total: | $227.45 $227.45 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LUCIEN J DANSREAU 32 SANDY BROOK LN YARMOUTH, ME 04096-6786 | 11894 | Secured: Priority: Administrative: Unsecured: Total: | $3,065.63 $3,065.63 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARCIA ROTHSCHILD 121C PALM BAY TER PALM BCH GDNS, FL 33418-5794 | 9884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARILYN LENTZ 6091 E 800 N COLUMBUS, IN 47203-9214 | 6571 | Secured: Priority: Administrative: Unsecured: Total: | $909.58 $909.58 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY ELLEN CLARK PO BOX 5285 TEMPLE, TX 76505 | 8438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY RUTH ARNETTE 1410 COACHMAN LN KNOXVILLE, TN 37919 | 10846 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MICHAEL HENNESSY 8124 ORCHID LN INDIANAPOLIS, IN 46219 | 7782 | Secured: Priority: Administrative: Unsecured: Total: | $1,637.12 $1,637.12 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 75 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MIKHAIL KLEYMAN 2703 TWO BROTHERS CT OCEANSIDE, NY 11572 | 7348 | Secured: Priority: Administrative: Unsecured: Total: | $100.71 $100.71 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NFS 1 WORLD TRADE TOWER 5TH FL 200 LIBERTY ST NEW YORK, NY 10281 | 7870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT OBIE E BARNES AND HELEN B BARNES 55 WATER ST 49TH FL NEW YORK, NY 10041 | 6912 | Secured: Priority: Administrative: Unsecured: Total: | $22,013.00 $22,013.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PAUL M VANDENBURGH AND CELIA M VAND 324 CO HWY 107 JOHNSTOWN, NY 12095 | 9274 | Secured: Priority: Administrative: Unsecured: Total: | $1,658.36 $1,658.36 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PETER V SMITH 4218 LAKE SHORE DR DIAMOND POINT, NY 12324 | 6971 | Secured: Priority: Administrative: Unsecured: Total: | $1,666.50 $1,666.50 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PHILLIP CHAPADOS 2000 EASTMAN AVE GREEN BAY, WI 54302 | 6434 | Secured: Priority: Administrative: Unsecured: Total: | $2,854.64 $2,854.64 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD GRALICER 25 COLONIAL PKWY YONKERS, NY 10710 | 9197 | Secured: Priority: Administrative: Unsecured: Total: | $3,500.00 $3,500.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD MARY DOUD 807 S LINWOOD BEACH RD LINWOOD, MI 48634 | 7408 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD SPRAGUE 34 TOWN NECK RD SANDWICH, MA 02563 | 8621 | Secured: Priority: Administrative: Unsecured: Total: | $27.94 $27.94 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT FREY 212 TROTWOOD WEST DR PITTSBURGH, PA 15241 | 10403 | Secured: Priority: Administrative: Unsecured: Total: | $2,727.87 $2,727.87 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT L JOHNSON GERTRUDE M JOHNSON 10640 SW HIGHLAND DR TIGARD, OR 97224-3507 | 10482 | Secured: Priority: Administrative: Unsecured: Total: | $1,504.00 $1,504.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROBERT PRANGE ANGSTEN 746 N DEE RD PARK RIDGE, IL 60068 | 8936 | Secured: Priority: Administrative: Unsecured: Total: | $4,212.00 $4,212.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ROLAND DILEONE 34 ROWAYTON AVE NORWALK, CT 06853 | 7535 | Secured: Priority: Administrative: Unsecured: Total: | $1,886.00 $1,886.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SHEILA R GOLDBERG 43 INDIAN HILL RD WINNETKA, IL 60093 | 8974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT STANLEY L SCHMIDT 2401 SPRING MEADOW CIR WICHITA, KS 67205-1332 | 9622 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN ARENTSON SHARKEY 2254 NIELSEN ST EL CAJON, CA 92020 | 7826 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>SUSAN B CROWE<br>7 CATHY LN<br>ASTON, PA 19014 | 9483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $603.75<br><br><br><br>$603.75 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>THE BANK OF KENTUCKY INC<br>TRUST DEPARTMENT<br>PO BOX 17540<br>111 LOOKOUT FARM DR<br>CRESTVIEW HILLS, KY 41017 | 8489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>THOMAS D FANTOZZI<br>120 CAROL LANE<br>ELMA, NY 14059 | 9405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38.34<br><br><br><br>$38.34 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>VICTOR J CRIBB<br>29930 SW 172ND AVE<br>HOMESTEAD, FL 33030 | 8410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,266.00<br><br><br><br>$6,266.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>VIRGINIA TILTON<br>3297 PEBBLE BEACH RD<br>GROVE CITY, OH 43123 | 10069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>VITO BORGIA<br>16666 CAPRI<br>ROSEVILLE, MI 48066-3721 | 9234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,968.50<br>$18,968.50 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>WILLIAM WEN & AGNES K WEN<br>2103 ROUSE CREEK COURT<br>ANN ARBOR, MI 48108 | 7801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,356.75<br>$4,356.75 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPAY<br>TREASURERS DEPT<br>KUO CHANG LING TTEE SING MING<br>LING<br>LING FAMILY TRUST U A 11 02 90<br>15831 GLACIER CRT<br>NORTH POTOMAC, MD 20878-3470 | 8206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,437.87<br><br><br><br>$7,437.87 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEREK CRACKLES<br>53 KENTON AVE<br>SUNBURY ON THAMES<br>MIDDLESEX TW16 5AS<br>UNITED KINGDOM | 8649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESCOE CONLEY TR<br>DESCOE CONLEY TRUST<br>UA 020398<br>716 FAIRLANE<br>MIDWEST CITY, OK 73110-1628 | 5043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DESSIE H WILLIAMS<br>232 CEDAR CREST<br>TUSCALOOSA, AL 35401-3251 | 6225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEVA G OMICCIOLI AND<br>BARBARA T DE PASQUALE JT TEN<br>19 GREEN ST<br>NATICK, MA 01760-4216 | 7982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWAYNE R STEPHENS<br>6185 MILLER RD<br>ALGER, MI 48610-8531 | 5700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,624.02<br>$3,624.02 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWEY L SHIRLEY JR<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEWEY L SHIRLEY<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIAN L ALBERTS<br>5641 ASHLEY DR<br>LANSING, MI 48911-4802 | 6439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41.90<br>$41.90 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANA L ROSSI<br>9825 MUSIC ST<br>NOVELTY, OH 44072 | 4823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE F JOHNSON<br>63 GRANDVIEW AVE<br>DOBBS FERRY, NY 10522-2315 | 8741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE H CARUTHERS AND<br>ROBERT R CARUTHERS JT WROS<br>136 OLEANDER DR<br>BUCHANAN DAM, TX 78609 | 3176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANE L DILLON TR FOR<br>DIANE L DILLON UA DTD<br>9101979<br>799 SUNNINGDALE DR<br>GROSSE POINTE WOOD, MI 48236-1629 | 6597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,025.27<br>$1,025.27 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIANTHIA E COHAN<br>17 CHARCOAL RIDGE RD E<br>NEW FAIRFIELD, CT 06812-2601 | 7783 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| DICK WILKINSON<br>N 4230 LAKE SHORE DR<br>MARKESAN, WI 53946 | 5902 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $640.02<br>$640.02 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIEGO MATTOS<br>CONDEMIO LA MANCHA 208<br>CAROLINAS, PR 00979 | 10256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DIETER VOSS<br>PROF KNEIB STR 1<br>55270 ZORNHEIM<br>GERMANY | 6328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIETRICH JEFFRIES AND HOWARD Z JEFFRIES JT TEN<br>3134 CHILI AVE<br>ROCHESTER, NY 14624-4535 | 8102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES B AUGERI<br>71 PETERS LN<br>ROCKFALL, CT 06481-2040 | 3664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES E HALL TR<br>DOLORES E HALL TRUST<br>UA 052191<br>8289 HILLTOP DR<br>YOUNGSTOWN, OH 44514-2975 | 7860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $239.00<br>$239.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES FULLER TOD<br>STEVE FULLER<br>DAVID G FULLER<br>KAREN FULLER OATLEY<br>4340 GALE RD<br>EATON RAPIDS, MI 48827-9643 | 6852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES L SPIELMAKER<br>3810 41ST ST W<br>BRADENTON, FL 34205-1057 | 9696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES ROSTRON<br>100 CAT TAIL BAY DR<br>CONWAY, SC 29527 | 8238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES SCHUSTER<br>5406 E SHERWOOD RD<br>WEBBERVILLE, MI 48893 | 3301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOMINADOR M PADUA<br>213 BOTANY BAY COURT<br>CHARLESTON HEIGTS, SC 29418-3046 | 8910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $799.00<br>$799.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DON E DEEN<br>7 CHULA VISTA CIRCLE<br>WYLIE, TX 75098-8301 | 7637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| DON ENGLISH<br>500 W SOUTH ST<br>BAD AXE, MI 48413-1348 | 8333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| DON H WEBER AND DARLENE L WEBER TRS<br>WEBER TRUST NO 1 UA DTD 72803<br>11965 KING RD<br>FRANKENMUTH, MI 48734 | 5878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,835.00<br>$15,835.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| DON L HAMILTON AND<br>PAT R HAMILTON JT TEN<br>7008 EUCLID<br>AMARILLO, TX 79110 | 5553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A MC ALLISTER AND<br>WILMA LOIS MC ALLISTER JT TEN<br>26 CURLEW COURT<br>HENDERSONVILLE, NC 28792 | 3598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A NOVACK AND ELIZABETH B NOVACK JT TEN<br>520 WINTERMANTLE AVE<br>SCRANTON, PA 18505-2630 | 7879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40.32<br>$40.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A WORLEY<br>1447 SPRINGWATER<br>CANYON LAKE, TX 78133-6152 | 10611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C HERRMANN<br>1082 JAMISON ST<br>HARTSVILLE, PA 18974-1063 | 11819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $365.00<br>$365.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

Note: In the DON L HAMILTON row, Priority shows $0.00.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD C NICKELS<br>301 OTTAWA ST APT 303<br>COOPERSVILLE, MI 49404-1263 | 4928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $449.00<br>$449.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD D PAYNE<br>424 KENWAY DR<br>LANSING, MI 48917-3039 | 6068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD E JARFAS AND GAIL E WALKER JT TEN<br>50767 LINDA LN<br>UTICA, MI 48317-1209 | 7128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174.72<br>$174.72 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD E MIKESELL<br>4132 MEADOWCROFT RD<br>KETTERING, OH 45429 | 5650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,920.20<br>$4,920.20 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD EDGAR FOSTER AND KATHLEEN R FOSTER JT TEN<br>2334 CYPRESS BEND DR N APT 211<br>POMPANO BEACH, FL 33069-5626 | 6245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F CLASEN<br>5320 N SHERIDAN RD<br>NO 507<br>CHICAGO, IL 60640 | 7556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F GILLES AND BERNETA L GILLES JT TEN<br>1638 BASSETT DR<br>LAKELAND, FL 33810 | 4326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD F KROLL AND CONSTANCE Z KROLL JT TEN<br>949 OLD CUTLER RD<br>LAKE WALES, FL 33898 | 5616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD GRAHAM<br>6358 E BETHANY LEROY RD<br>STAFFORD, NY 14143 | 11380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD H DUNN<br>1315 CHADWICK SHORES DR<br>SNEADS FERRY, NC 28460 | 7947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD I EYCLESHYMER<br>12100 DUFFIELD RD<br>MONTROSE, MI 48457-9703 | 10499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD J DEPTOWICZ AND<br>JEAN DEPTOWICZ JT TEN<br>389 VISTA WOOD DR<br>VENICE, FL 34293-4160 | 9138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,812.97<br>$5,812.97 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD J SEARS AND LENORE<br>SEARS TRS STOCK<br>UA DTD 051602<br>SEARS FAMILY REVOCABLE LIVING<br>TRUST<br>309 E ARROYO DR<br>HARLINGEN, TX 78550 | 5841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L DRENNEN<br>219 MARYLAND AVE<br>OXFORD, PA 19363-1315 | 4552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L HARMON AND ANN B<br>DONALD L HARMON AND ANN B<br>HARMON JT<br>1419 N LAFAYETTE<br>GRAND ISLAND, NE 68803-3648 | 3308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L JAMES<br>1141 LORRAINE<br>WATERLOO, IA 50702-4046 | 4814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD L MILLER<br>609 SUNRISE DR<br>BELTON, MO 64012-4410 | 3173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD M FENTON<br>304 W TOUHY AVE APT 21<br>PARK RIDGE, IL 60068-4248 | 4831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONALD MARION MILLER<br>7300 W STATE ST<br>APT 208<br>WAUWATOSA, WI 53213-0000 | 3433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DONALD NEAL JEFFERY<br>RR1 BOX 85<br>HIDEAWAY HILLS, OH 43107-9101 | 10614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DONALD P SPIEGEL AND DORIS A SPIEGEL JT TEN<br>37 BELLMORE ST<br>FLORAL PK, NY 11001-3110 | 6216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $760.98<br>$760.98 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| DONALD P TREFETHEN AND PATRICIA E TREFETHEN JT TEN<br>165 LANDING RD<br>HAMPTON, NH 03842 | 8707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD PLAYFORD TRUSTEE UA DTD 100190 DONALD PLAYFORD TRUST<br>BOX 173<br>HILLSDALE, MI 49242-0173 | 3260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R FEKETE AND DONALD W FEKETE JT TEN<br>8776 SARAH LN<br>GROSSE ILE, MI 48138-1537 | 7127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R HALLWACHS AND JOANNE M HALLWACHS TRS UA DTD 062002 THE DONALD AND JOANNE HALLWACHS TRU 1190 HARRIS DR LOMPOC, CA 93436 | 3353 | Secured: Priority: Administrative: Unsecured: Total: | $1,961.54 $1,961.54 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD R STOUT AND PATRICIA A STOUT JT TEN 105 SENECA TRL PRUDENVILLE, MI 48651 | 4987 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DONALD RAY HINTON 2901 RIVERBANK DR BEANFORT, SC 29902 | 3184 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DONALD T WADE 36260 LAKESHORE BLVD APT NO 108 EAST LAKE, OH 44095 | 10687 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DONALD V HUMPHREYS 8149 HARRIS RD MILLINGTON, MI 48746-9221 | 4788 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| DONNA B JONES 1652 CORLETT WAY ANDERSON, IN 46011-1102 | 5918 | Secured: Priority: Administrative: Unsecured: Total: | $8,360.12 $8,360.12 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DONNA K SMITH TOD SUSAN K MCAULAY SUBJECT TO STA TOD RULES 316 LISA LN WILLIAMSTON, MI 48895 | 7884 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L BENNETT 11812 ELK HEAD RANGE RD LITTLETON, CO 80127-3705 | 9810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONNA L MCCLURE AND JAY WILLIAM MCCLURE TR DONNA LOU MCCLURE LIVING TRUST UA 061200 1197 W LAUREN WOOD WAY HIGHLANDS RANCH, CO 80129 | 6400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DONNA L WILLIAMS TR DONNA L WILLIAMS LIVING TRUST UA 051999 2481 BEACON HILL DR ROCHESTER HILLS, MI 48309-1518 | 5667 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| DONNA S FAHRINGER ROUTE 1 BOX 169 UNION, WV 24983 | 9635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| DONNIE C WOODS AND MARIE D WOODS JT TEN 2 PINE HILL RD BURLINGTON, CT 06013-2303 | 10151 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DONOGHUE RICHARD 95 WESTERN PINE DR ROCHESTER, NY 14616 | 12079 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DORA A M VOZELLA AND RALPH M VOZELLA TRS UA DTD 5590 VOZELLA FAMILY TRUST 4113 ARCADIA WAY OCEANSIDE, CA 92056-5141 | 8650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| DORIS B HAYRYNEN N7745 EVERGREEN DR CHRISTMAS, MI 49862-8951 | 9373 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| DORIS C SHELLEY 5221 HIGHLAND AVE YORBA LINDA, CA 92886-4016 | 5370 | Secured: Priority: Administrative: Unsecured: Total: | $963.02 $963.02 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS CRIST<br>25 CARL LN<br>OLMSTED FALLS, OH 44138-1803 | 12081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS E MAHILO<br>35900 WESTMINESTER AVE<br>APT 224<br>NORTH RIDGEVILLE, OH 44039-1375 | 6184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS L GRAYSON<br>BOX 24796<br>DETROIT, MI 48224-0796 | 8018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS N ERVIN<br>1910 ORME LNAE<br>MANTECA, CA 95336-6212 | 7554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS S CHAMBLEE<br>104 HILEMAN ST<br>QUEEN CITY, TX 75572-2212 | 4511 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS WHITE<br>1 WASHINGTON SQUARE VILLAGE<br>APT 10V<br>NEW YORK, NY 10012-1607 | 9095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $486.57<br>$486.57 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS Y KNERR AND DANIEL L<br>KNERR JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORIS Y KNERR AND FREDERIC J<br>KNERR JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS Y KNERR AND<br>CAROL K KEYT JT TEN<br>186 TROY ST<br>CANTON, PA 17724-1018 | 4570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHEA V DEPETRIS TR<br>DOROTHEA V DEPETRIS REVOCABLE<br>LIVING TRUST UA 030797<br>12700 LAKE AVE 909<br>LAKEWOOD, OH 44107-1502 | 6070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY A BELLMORE<br>30083 QUINKERT<br>ROSEVILLE, MI 48066 | 6155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY B ALMY<br>161 GLEN ECHO TRAIL<br>MOUNT AIRY, NC 27030 | 8357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY BOUTON<br>509 BARFIELD<br>GEORGETOWN, IL 61846 | 4624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.00<br><br><br><br>$1,424.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E KEPLER TR<br>DOROTHY E KEPLER REVOCABLE<br>TRUST NO 1 UA 092697<br>27189 CUMBERLAND CT<br>SOUTHFIELD, MI 48034-2213 | 3256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY FRIZZELL PERS REP<br>253 N WALNUT<br>MT CLEMENS, MI 48043-5842 | 4344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY G WHITCOMB<br>4013 N W 39TH WAY<br>GAINESVILLE, FL 32606 | 11826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY H DUKE TRUSTEE UA DTD 021391 M B DOROTHY H DUKE 6622 VIA ALLEGRA TWY NINE PALMS, CA 92277-0999 | 6418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY H HAVLICSEK AND NANCY L HUNSICKER JT TEN 709 WOOD ST BETHLEHEM, PA 18018-4421 | 5192 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY J HOOVER PO BOX 427 STANDISH, MI 48658 | 3080 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY K TALBERT 506 SUNSHINE AVE ALAMO GORDO, NM 88310 | 3668 | Secured: Priority: Administrative: Unsecured: Total: | $168.23 $168.23 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY M WILLIAMS 1419 BUTLER AVE NEW CASTLE, PA 16101 | 2931 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY MC FARLAND DIXON 905 DOGWOOD CIRCLE ELIZABETHTOWN, KY 42701-2113 | 3076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY OSSOFF TR UA DTD 010493 DOROTHY OSSOFF TRUST 3 MIDDLESEX CT LINCOLNSHIRE, IL 60069-2112 | 3882 | Secured: Priority: Administrative: Unsecured: Total: | $822.00 $822.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY RICKOFF & MARK RICKOFF 2218 HIGH COUNTRY DR CARROLLTON, TX 75007 | 9579 | Secured: Priority: Administrative: Unsecured: Total: | $1,230.00 $1,230.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY SAMPLE TR UTA DTD 080184 DOROTHY SAMPLE TRUST 4103 FAIRWAY DR SPRINGDALE, AR 72764-1014 | 6460 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY V SYMONDS 19 SHERMAN RD GLEN COVE, NY 11542-3229 | 3661 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOROTHY VOJNA AND GEORGE VOJNA TEN ENT 1333 R FIFTH AVE FORD CITY, PA 16226-1317 | 8754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| DORRIS L THOMAS 611 SO REID ST 2 DETROIT, MI 48209-3038 | 4556 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DOUG D BORTON 4411 ROGERS HWY BRITTON, MI 49229-9726 | 10022 | Secured: Priority: Administrative: Unsecured: Total: | $5,100.00 $5,100.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A KRAMER 1037 GARFIELD ST LANSING, MI 48917-9250 | 3497 | Secured: Priority: Administrative: Unsecured: Total: | $3,304.35 $3,304.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS B JAVA BOX 145 SOUTHINGTON, OH 44470-0145 | 6033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| DOUGLAS M GAITHER 5629 MOUNTAIN VIEW PASS STONE MOUNTAIN, GA 30087-5252 | 9235 | Secured: Priority: Administrative: Unsecured: Total: | $907.00 $907.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS M WEMYSS<br>11317 PLUMRIDGE BLVD<br>STERLING HTS, MI 48313-4958 | 5329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS P GIBBS<br>2182 BLEVIN RD<br>YUBA CITY, CA 95993-1402 | 8968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS W EIBERT AND DONNA D<br>EIBERT JT TEN<br>100 E CHERRY<br>DIGHTON, KS 67839 | 5549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS WERLEY AND<br>EILEEN WERLEY JT TEN<br>58 NORTH BROAD ST EXTENSION<br>NAZARETH, PA 18064-9519 | 9889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRENNEN DAMON<br>225 CLARK ST<br>BROCKPORT, NY 14420 | 11383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DURKIN GLORIA R<br>45 PALO LN<br>NEWARK, DE 19702 | 12380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,066.05<br>$49,066.05 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DURKIN GLORIA R<br>DURKIN GLORIA R DURKIN WILLIAM<br>J<br>45 PALO LN<br>NEWARK, DE 19702 | 12379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,073.00<br>$19,073.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DWIGHT D NEW AND DORETTA J NEW<br>JT TEN<br>8652 DOUGLASTON CT<br>INDIANAPOLIS, IN 46234-7025 | 3237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| E FALCON HODGES<br>517 PLEASANT ST<br>SOUTH HILL, VA 23970 | 4356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| E JEAN ATKINSON HOLLER TR FAM LIV TR DTD 021590 UTA FBO E JEAN ATKINSON HOLLER<br>APT 506<br>389 BOCA CIEGA POINT BLVD<br>SAINT PETERSBURG, FL 33708-2715 | 7323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| E LEE KIMBRO TR UA DTD 11300 KIMBRO LIVING TRUST<br>1370 NARROW GAUGE RD<br>REIDSVILLE, NC 27320 | 3874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| E ROBERT WILLIAMS<br>5222 HICKORY AVE<br>STOCKTON, CA 95212-2402 | 4792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL ANDREW MC DOWELL<br>520 WOPSONONOCK AVE<br>ALTOONA, PA 16601-3861 | 4292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL JONES<br>2000 COUNTY RD 37<br>FLORENCE, AL 35634-3703 | 9421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| EARL S STEADMAN<br>740 SHADOWOOD LN SE<br>WARREN, OH 44484-2441 | 10848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR C JOHNSON AND SHIRLEY J JOHNSON AS CO TRUSTEES UA DTD 102291 THE ECVB AND J TRUST<br>20248 PALOU DR<br>SALINAS, CA 93908-1226 | 6107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.77<br>$1,281.77 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH D MC KENZIE<br>BOX 9<br>FRANKLIN, OH 45005-0009 | 6476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,847.00<br>$26,847.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDITH R BALOGH<br>5100 FAIRFIELD DR<br>FT MYERS, FL 33919-1906 | 7304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDITH ROSZKO<br>379 RAHWAY RD<br>EDISON, NJ 08820 | 10055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDITH S OTOOLE AND EDWARD T OTOOLE JT TEN<br>BOX 303<br>RIDERWOOD, MD 21139-0303 | 3674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDMOND J WAITES AND JUNE H WAITES JT TEN<br>110 WILLOW DR<br>ENTERPRISE, AL 36330-1237 | 5046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDMOND J WAITES<br>110 WILLOW DR<br>ENTERPRISE, AL 36330-1237 | 5055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,446.00<br>$13,446.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDNA E NORMAN KENNETH ALLEN NORMAN AND DEAN M NORMAN JT TEN<br>10176 ALGOMA AVE NE<br>ROCKFORD, MI 49341-9123 | 7072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD A JIZMEJIAN AND ISABELL JIZMEJIAN JT TEN<br>CO CAROL JIZMEJIAN<br>669 WIMBLETON<br>BIRMINGHAM, MI 48009 | 10258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD ADAMCEWICZ AND ELEANOR B ADAMCEWICZ JT TEN 17 CHERRY HILL RD NORWICH, CT 06360-5201 | 6767 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD C DOUCET 2800 ZANZIBAR LN N PLYMOUTH, MN 55447-1842 | 5344 | Secured: Priority: Administrative: Unsecured: | $3,572.44 $3,572.44 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD D FOSTER 4340 IRELAND DR OWENSBORO, KY 42303 | 8232 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD D WHITMAN AND ELAINE M WHITMAN JT TEN 226 BENJAMIN CT BURLINGTON, NC 27215 | 6871 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD D WHITMAN 226 BENJAMIN CT BURLINGTON, NC 27215 | 6872 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD EDUARDO ROSS DECEASED 522 LINWOOD AVE BUFFALO, NY 14209-1404 | 11897 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD G THOMPSON 6112 TOWNLINE RD LOCKPORT, NY 14094-9654 | 12066 | Secured: Priority: Administrative: Unsecured: | $50,000.00 $50,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| EDWARD G YATTY AND GAIL M YATTY JT TEN 2323 KNOTWEED CT WALDORF, MD 20603 | 4702 | Secured: Priority: Administrative: Unsecured: | $1,189.93 $1,189.93 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD GODWIN AND MILDRED F GODWIN TR UA DTD 092993 GODWIN FAMILY TRUST 4485 LITTLE JOHN TRL SARASOTA, FL 34232-2624 | 10497 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ORVOS 1506 RIVERGATE DR JACKSONVILLE, FL 32223-1760 | 5065 | Secured: Priority: Administrative: Unsecured: | $1,593.05 $1,593.05 Total: | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J SEKMISTRZ AND NICOLETTE L SEKMISTRZ JT TEN 102 UNAKA CT CARY, NC 27519 | 2934 | Secured: Priority: Administrative: Unsecured: | $8.95 $8.95 Total: | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J SENDELBACH ROSEMARY LOOMIS AND CAROL J SENDELBACH TRUSTEES UA DTD 123086 THE MARIE R SENDELBACH TRUST 10 COVENTRY CHASE JOLIET, IL 60431-9250 | 6111 | Secured: Priority: Administrative: Unsecured: | $40,000.00 $40,000.00 Total: | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J ZACHARIAS AND IRENE D ZACHARIAS TR EDWARD J AND IRENE D ZACHARIAS TRUST UA 061592 AMND 083094 1750 FROMM DR SAGINAW, MI 48638-4408 | 3519 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD K HIRAMOTO 2281 EL CEJO COURT RANCHO CORDOVA, CA 95670-3162 | 6388 | Secured: $12,980.22 Priority: Administrative: Unsecured: | $12,980.22 Total: | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD L DOWD AND FAITH L DOWD JT TEN 3720 N 44TH AVE MEARS, MI 49436-9345 | 8325 | Secured: Priority: Administrative: Unsecured: | $1,044.00 $1,044.00 Total: | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD LITWIN 270 ABBINGTON AVE BUFFALO, NY 14223-1659 | 4195 | Secured: $1,030.72 Priority: Administrative: Unsecured: | $1,030.72 Total: | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD M DRENNEN AND KAREN A DRENNEN JT TEN 25 WESTWOOD CIRCLE SEWELL, NJ 08080-2064 | 3611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MC DONALD PO BOX 893 LAKE ARROWHEAD, CA 92352-0893 | 5428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MCDONALD PO BOX 893 LAKE ARROWHEAD, CA 92352-0893 | 5478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD MONTGOMERY AND JANET S MONTGOMERY JT TEN 29009 WOLF RD BAY VILLAGE, OH 44140 | 11835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD W PARKER AND FRANCES H PKER JT TEN 3520 NW 46 TERRACE GAINESVILLE, FL 32606-7208 | 5159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900.00<br>$900.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR AND DORIS J LOOSE TR EDWIN C LOOSE JR AND DORIS J LOOSE LIVING TRUST UA 012595 25696 WISEMAN ROSEVILLE, MI 48066-3632 | 3842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN C LOOSE JR 25696 WISEMAN ROSEVILLE, MI 48066-3632 | 3843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN D SOWDERS BOX 81 AVOCA, IN 47420-0081 | 9309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWIN J RUTKOWSKI AND DOROTHY C O PAUL A RUTKOWSKI 2625 CARRIAGE WAY AURORA, IL 60504 | 6140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| EDWIN L WILKINS JR 1424 HUNTCLIFF WAY CLINTON, MS 39056-3430 | 3553 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EDYTHE BLOOM 9 CEDAR LN UNIONVILLE, CT 06085-1155 | 4642 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| EIKO IWATA TR OF THE EIKO IWATA FAMILY TRUST UA DTD 3261984 11967 WALNUT LN 4 LOS ANGELES, CA 90025-3832 | 3819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E CALLERY EILEEN CALLERY 2463 COOLIDGE AVE N BELLMORE, NY 11710 | 9443 | Secured: Priority: Administrative: Unsecured: Total: | $945.76 $945.76 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN E MCCARROLL AND CAROLYN J SZYDLOWSKI JT TEN 7133 COOPER AVE GLENDALE, NY 11385 | 8312 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN I DONAHUE ACCOUNT NO 0000507939 5049 JAMESWOOD CIRCLE DAYTON, OH 45429 | 5703 | Secured: Priority: Administrative: Unsecured: Total: | $16,254.45 $16,254.45 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| EILEEN M DONAHUE 41 LINDEN TERR LYNN, MA 01902-3559 | 4245 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EILEEN M MILLBURG<br>233 WIG FALL ST<br>EDGEFIELD, SC 29824-1264 | 3965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN OCONNOR AND ROBERT L OCONNOR JT TEN<br>2705 W 24TH<br>SIOUX FALLS, SD 57105-1326 | 10500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EL CAMINO CORP<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A REITER<br>7406 P TOMAC FALL LN<br>BOYNTON BEACH, FL 33437-6303 | 4789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE ARMFIELD GUFFEY RICHARD LOCKE ARMFIELD COTRUSTEES CYNTHIA A GILLESPIE CATHERINE ARMFIELD TR UA DTD 121792 HUGH ARMFIELD TRUST<br>1142 CHULA VISTA DR<br>FRIENDSVILLE, TN 37737-2102 | 8327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE BROCK TR UA DTD 102793 ELAINE BROCK LIVING TRUST<br>OCEAN HOUSE<br>2107 OCEAN AVE 408<br>SANTA MONICA, CA 90405-2265 | 7582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $154.80<br>$154.80 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE FASS<br>16 HAYPATH RD<br>BETHPAGE, NY 11714-1409 | 6810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$333.27<br>$0.00<br>$333.27 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE HARROLD<br>5340 ROYAL TROON WAY<br>AVON, IN 46123-5113 | 3790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.11<br>$277.11 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELAINE P LICKING TRUSTEE UA DTD 050980 OF THE ELAINE P LICKING TRUST 102 108 RIDGE DR DEKALB, IL 60115-1738 | 7833 | Secured: Priority: Administrative: Unsecured: Total: | $1,618.55 $1,618.55 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE PAIGE 7890 NORTH FOUNTAIN PK B2 215 WESTLAND, MI 48185-5652 | 7512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $700.00 $0.00 $700.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ELAINE S WOOLEY 114 FOREST LAKE DR WARNER ROBINS, GA 31093-1018 | 4604 | Secured: Priority: Administrative: Unsecured: Total: | $86.32 $86.32 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT BOYD 14607 TERRY DETROIT, MI 48227-2593 | 8421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT JACKSON ROWELL 4500 STONEWALL TELL RT 1 COLLEGE PK, GA 30349-1718 | 5256 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELDON D MASTERS 2583 VARNER DR N E ATLANTA, GA 30345-1571 | 3437 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ELDON M PENFIELD 1208 JENNE GRAND LEDGE, MI 48837-1811 | 5029 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ELEANOR ADAMCEWICZ 17 CHERRY HILL RD NORWICH, CT 06360 | 6768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                Pg 100 of 376                **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR C CLARK TR<br>UA DTD 040387<br>THADDEUS S CLARK TRUST<br>7858 VIRGINIA OAKS DR<br>GAINESVILLE, VA 20155-2835 | 12104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELEANOR E PENNY TR ELEANOR<br>E PENNY TRUST UA DTD<br>241980<br>565 RICHLYN DR<br>ADRIAN, MI 49221-9117 | 5125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELEANOR MCCORMICK<br>3N281 LAKEWOOD DR<br>WEST CHICAGO, IL 60185-5938 | 6558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELENA C STROMBACK<br>1296 HUDSON RD<br>GLENBURN, ME 04401-1606 | 3528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELENA ULITA<br>1097 GAULT DR<br>YPSILANTI, MI 48198-6427 | 9061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELFRIEDE A GROSS<br>RT 10 3777 O POSSUM RUN RD<br>MANSFIELD, OH 44903-7530 | 7663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIEZER VIERA<br>562 NW TWYLITE TERRACE<br>PORT ST LUCE, FL 34983 | 3633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELISE C NORRIS<br>4511 HOLMES AVE<br>NORTH CHARLESTON, SC 29405-5215 | 6212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH A ROGERS<br>105 TAYLORS COVE<br>BUDA, TX 78610-3215 | 3757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH A STRAGER<br>1464 BLACKSTOCK<br>SIMI VALLEY, CA 93063-3114 | 9097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN HART ADM EX EST<br>WILLIAM M HART<br>PO BOX 84<br>PAXICO, KS 66526 | 11593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,110.40<br>$3,110.40 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN SULLIVAN<br>381 BROWNS LN<br>MIDDLETOWN, RI 02842-7952 | 6314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANNE CALDWELL<br>1211 LONG CORNER RD<br>MOUNT AIRY, MD 21771-3824 | 6124 | Secured:   $241.68<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.68 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH B HORTON<br>RFD 4<br>INDIAN TRAIL<br>BROOKFIELD, CT 06804 | 9092 | Secured:   $50.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH BARRETT WILLS<br>153 AMBER DR<br>BECKLEY, WV 25801-9144 | 8487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59.32<br>$59.32 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH D H KANE<br>31 NANCY PL WYMBERLY<br>SAVANNAH, GA 31406-7556 | 8236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH G WEST<br>17 COURT ST PL<br>AUGUSTA, ME 04330 | 4295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH GAROFALO<br>831 A HERITAGE VILLAGE<br>SOUTHBURY, CT 06488-1304 | 6493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH I BERGNER<br>36 PAXSON AVE<br>HAMILTON SQUARE, NJ 08690 | 9888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J BECK AND<br>CLAUDE BECK JT TEN<br>416 RIEGELSVILLE RD<br>MILFORD, NJ 08848-1893 | 7397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GAFFNEY<br>137 COLLINS AVE<br>WILLISTON PK, NY 11596-1611 | 5488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J SUMMERS<br>513 ROBERTS MILL RD<br>HIXSON, TN 37343-1928 | 9424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH L ROLINSKI<br>17117 MAPLEWOOD DR<br>PORT SHELDON, MI 49460 | 2953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.60<br>$125.60 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M POWERS<br>22 WESLEY PL<br>RIVERHEAD, NY 11901-2334 | 4368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 103 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH RUSHING MURRAY<br>1345 OAKCREST DR SW<br>ATLANTA, GA 30311-3055 | 9294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH T MUSIAL TR<br>ELIZABETH T MUSIAL REVOCABLE<br>TRUST<br>UA 112697<br>16722 WHITE HAVEN DR<br>NORTHVILLE, MI 48167-2330 | 9479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH WANG<br>577 FALETTI WAY<br>RIVER VALE, NJ 07675-6037 | 8011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELLEN K HYLAND TR UA DTD 090503<br>ELLEN K HYLAND<br>REVOCABLE LIVING TRUST<br>236 20TH AVE SE<br>ST PETERSBURG, FL 33705 | 3729 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER IMIG AND<br>MARGARET IMIG JT TEN<br>PO BOX 800<br>MINIER, IL 61759 | 3294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER O VILLEME AND MARILYN J<br>VILLEME<br>ELMER O VILLEME AND MARILYN J<br>VILLE<br>22505 RAYMOND CT<br>ST CLAIR SHRS, MI 48082-2735 | 3306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELMER R WAITS AND<br>AUDREY N WAITS JT TEN<br>388 HCR 1207<br>WHITNEY, TX 76692 | 9753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELOISE M HILGEFORD<br>48 QUINBY LN<br>DAYTON, OH 45432-3414 | 7485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                    Pg 104 of 376                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELSE K HINKLE TR<br>ELSE K HINKLE LIVING TRUST<br>UA 072795<br>23701 HARVEST CT<br>NOVI, MI 48375-3147 | 3566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$600.00<br><br>$0.00<br>$600.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE J PALEJCZYK<br>156 DOLINGTON RD<br>YARDLEY, PA 19067-2755 | 4627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE L PANDILIDIS<br>8049 PADDINGTON LN<br>CINCINNATI, OH 45249-1542 | 4106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$526.65<br>$526.65 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE M BONKRUD<br>11743 HIDDEN LAKE DR<br>ST LOUIS, MO 63138-1712 | 4302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,527.00<br>$20,527.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELSIE M STEPHENSON<br>1900 MT VERNON RD<br>SOUTHINGTON, CT 06489-1066 | 5748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$722.50<br>$722.50 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELTA SUE BURNS<br>1630 SPRINGDALE DR<br>OWENSBORO, KY 42301-6860 | 3525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELTON FARLEY AND MARILYN<br>FARLEY TRS<br>ELTON FARLEY REVOCABLE TRUST<br>UA DTD 032504<br>601 S OAK LN<br>BLUE GRASS, IA 52726 | 4988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELVA E FITZGERALD<br>95 LAMONT DR<br>EGGERTSVILLE, NY 14226-2939 | 9500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELVA G BLACKBURN AND SANDY BROWN JT TEN BOX 906 DEL RIO, TX 78841-0906 | 8303 | Secured: Priority: Administrative: Unsecured: Total: | $3,320.85 $3,320.85 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ELVIRA C IASSO 706 NOLA ST INVERNESS, FL 34452-5977 | 10444 | Secured: Priority: Administrative: Unsecured: Total: | $2,180.60 $2,180.60 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ELYNOR L KATZEN TRUSTEE REVOCABLE TRUST DTD 091489 UA ELYNOR L KATZEN 1725 DAYTONA RD MIAMI BEACH, FL 33141-1734 | 4437 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMANUEL QUAREMBA 56 PK VIEW CIRCLE BETHPAGE, NY 11714-2310 | 4439 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M BALIK AND PATRICIA L BALIK JT TEN 614 E 31ST ST LAGRANGE PK, IL 60526-5407 | 2893 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMILY M COLLINS 15 ELM ST WESTBORO, MA 01581-1625 | 2890 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| EMMETT J SCULLY AND CATHRINE T SCULLY JT TEN 311 TURKEY PT CIR COLUMBIA, SC 29223-8140 | 8334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ENA KAHAN 1640 E 4TH ST BROOKLYN, NY 11230-6905 | 6505 | Secured: Priority: Administrative: Unsecured: Total: | $350.00 $350.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 106 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERIC BESSETTE<br>19 MATTOCK PL<br>PITTSFORD, NY 14623 | 11863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC D BAROFSKY<br>106 CABOT CIRCLE<br>MADISON, AL 35758-7612 | 9074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC D ZACHMANN<br>5851 KINYON DR<br>BRIGHTON, MI 48116-9578 | 3408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC F COLBY<br>1586 COUNTRY RD 1095<br>ASHLAND, OH 44805 | 7013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC J WURMLINGER CUST<br>DANE J WURMLINGER<br>UNIF TRANS MIN ACT ID<br>212 PKWOOD PL<br>POST FALLS, ID 83854-7009 | 9416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63.21<br><br><br><br>$63.21 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERIC J WURMLINGER<br>212 PKWOOD PL<br>POST FALLS, ID 83854-7009 | 9415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.19<br><br><br><br>$260.19 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERICH GRAMS<br>11320 E LENNON RD<br>LENNON, MI 48449-9666 | 4151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNA ORCUTT<br>5680 PARLIMENT LN 203<br>DELAVAN, WI 53115 | 5868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,980.00<br>$27,980.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERNEST C STONE JR 12685 FREEH RD SARDINIA, OH 45171-9382 | 7980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST L SMITH BOX 465 NORWAY, SC 29113-0465 | 5486 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST MIGLIOZZI AND THERESA MIGLIOZZI JT TEN 52 SUBURBIA DR JERSEY CITY, NJ 07305-1228 | 3552 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ERNEST R HINSDALE AND MARY JUNE HINSDALE JT TEN 734 CLYMER SHERMAN RD CLYMER, NY 14724-9758 | 5155 | Secured: Priority: Administrative: Unsecured: Total: | $417.00 $417.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ERVIN E PAGE ARROWHEAD POINT PO BOX 586 SHELL KNOB, MO 65747-0586 | 5613 | Secured: Priority: Administrative: Unsecured: Total: | $6.20 $6.20 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF DOROTHY W HALL CO CHRISTOPHER M HALL ADMINISTRATOR C T A 1539 DAY VALLEY ROAD APTOS, CA 95003 | 7749 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF SALLY F. DIXON PO DRAWER 1529 HILLSBOROUGH, NC 27278 | 5635 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF VIRGINIA TOMLINSON 7407 BAIRNSDALE LANE HOUSTON, TX 77070 | 8406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ESTELLE L SALBERG TR<br>HENRY O SALBERG TRUST<br>6443 PETIT AVE<br>VAN NUYS, CA 91406 | 5559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.26<br><br><br><br>$117.26 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTELLE M NEALER<br>859 EAST COMMERCE APT C 1<br>MILFORD, MI 48381-1707 | 6062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,970.85<br><br><br><br>$1,970.85 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER ANNA SCHLEA<br>APT B<br>1010 CARRIAGE DR<br>AIKEN, SC 29803-5506 | 8591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER BLUMENFELD<br>351 WEST 24TH ST APT 9A<br>NEW YORK, NY 10011-1505 | 2782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,860.50<br>$19,860.50 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER I MARTIN TR<br>ESTHER I MARTIN LIVING TRUST<br>UA DTD 061704<br>100 ELM ST<br>HILLSIDE, IL 60162 | 7737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.02<br><br><br>$0.00<br>$164.02 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER KELZ<br>1338 47TH ST<br>BROOKLYN, NY 11219-2611 | 9144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTHER W HUMPHREY<br>1208 RED WOOD HILLS CIR<br>CARLISLE, PA 17013 | 7959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL A DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH, MS 38834-2011 | 3521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL PAGE<br>319 CURACAO ST<br>TOMS RIVER, NJ 08757-4647 | 5489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHELLE I BURKHOLDER AND<br>MARCUS W BURKHOLDER<br>3122 MONTROSE AVE<br>ROCKFORD, IL 61101-3328 | 3706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETTORE DI BENEDETTO AND AMELIA<br>DI BENEDETTO JT TEN<br>294 MARIL COURT<br>PARAMUS, NJ 07652-5503 | 3919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE A KEEN AND<br>DEBRA K MELLINGER TR<br>EUGENE A KEEN REVOCABLE TRUST<br>UA 121096<br>4340 WIMBLETON CT APT B<br>SOUTH BEND, IN 46637-4055 | 7359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $718.00<br><br>$718.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE B SCHMIDT<br>917 W LINDEN CIRCLE<br>MANSFIELD, OH 44906-3003 | 4914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE C FALL AND PHYLLIS R<br>FALL<br>TR REV TR DTD 040489 UA<br>EUGENE C FALL AND PHYLLIS R<br>FALL<br>6222 WESTMORLAND PL<br>GOLETA, CA 93117-1609 | 2908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,900.00<br><br>$4,900.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE C FLORE JR AND<br>CAROLYN FLORE JT TEN<br>5801 W FALMOUTH RD<br>MCBAIN, MI 49657 | 5317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE F BIELEN AND RUTH B<br>TARACKA JT TEN<br>33 MADISON AVE<br>ROCHELLE PK, NJ 07662-4314 | 8041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,191.22<br><br><br><br>$2,191.22 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE F PENNETTI SR<br>1100 COLONY POINT CIR<br>BLDG 3 APT 202<br>PEMBROKE PINES, FL 33026-2925 | 7347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$3,025.48<br>$3,025.48 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE J COLTON AND LAUREL C COLTON JT TEN<br>8 DUNCAN LN<br>HALESITE, NY 11743-2208 | 9185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE J MC MAHON<br>9811 WOODSTOCK LN<br>PORT RICHEY, FL 34668-4266 | 5768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE KRILL AND AMELIA F KRILL JT TEN<br>3174 WILLOW SPRING CIR<br>VENICE, FL 34293-1474 | 4212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE M CIRELLI<br>833 WAYNE AVE<br>ELLWOOD CITY, PA 16117 | 7264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE PATRICK<br>DOROTHY SUE PATRICK<br>1017 TOLER ST<br>MALVERN, AR 72104-4415 | 4130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EULA V THOMPSON<br>612 CASTLE RD<br>BARTLESVILLE, OK 74006-9019 | 4112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNA H SPENCER<br>14926 MARK TWAIN<br>DETROIT, MI 48227-2901 | 7032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$524.72<br><br>$0.00<br>$524.72 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 111 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUNICE C SYMONDS<br>58 JOHN ST<br>CLINTON, CT 06413-1723 | 5204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $892.51<br>$892.51 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE E HEINEMAN<br>8517 E CAMBRIDGE<br>SCOTTSDALE, AZ 85257-1805 | 12069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE M ASHBY<br>11236 SOMERSET<br>DETROIT, MI 48224-1129 | 8273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,440.00<br>$3,440.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE M SHADLE<br>1808 OLD MEADOW RD 1218<br>MC LEAN, VA 22102-1833 | 4259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA J REYNOLDS AND<br>GEORGE G REYNOLDS JT TEN<br>146 ALEXANDER RD<br>NEW BRITAIN, CT 06053 | 6222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA LONG<br>DR HARTWIG W AHLERS<br>248 N ALMENAR DR<br>GREENBRAE, CA 94904-1152 | 10843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br>$0.00<br>$60.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVAN B NELSON<br>704 SAINT AGNES LN<br>WEST MIFFLIN, PA 15122-2927 | 5681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVAN M VANDE WALLE AND<br>LORETTA PATRICIA VANDE WALLE<br>TR<br>VANDE WALLE TRUST UA 9999<br>18655 W BERNARDO DR 563<br>SAN DIEGO, CA 92127-3022 | 9822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $716.43<br>$716.43 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELEENE S GROGAN<br>1700 TICE VALLEY BLVD<br>APT 443<br>WALNUT CREEK, CA 94595 | 3623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN BARRIERO AND HENRY BARRIERO JT TEN<br>BOX 473<br>HARRIMAN, NY 10926-0473 | 2978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN BRENNAN BAIRD AND CHARLES NEVIN BAIRD JT TEN<br>6330 GLENVIEW PL<br>PITTSBURGH, PA 15206-2226 | 9970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085.00<br>$1,085.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN K KREIN<br>650 HINMAN AVE<br>EVANSTON, IL 60202-4425 | 9504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $532.80<br>$532.80 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN KIRESEN<br>6065 VERDE TRAIL S APT G 321<br>BOCA RATON, FL 33433 | 7474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,379.92<br>$4,379.92 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M BOEYER TR<br>EVELYN M BOEYER TRUST<br>UA 103085<br>1515 72ND ST W<br>BRADENTON, FL 34209-4472 | 10456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br>$1,282.91 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M FITZKE TR<br>EVELYN M FITZKE REV LIV TRUST UA 07<br>1546 E MCLELLAN RD<br>MESA, AZ 85203 | 5497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M FITZKE TR<br>EVELYN M FITZKE REV LIV TRUST UA 07<br>1546 E MCLELLAN RD<br>MESA, AZ 85203 | 5027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN T PARKER<br>713 VALLEY VIEW DR<br>ARLINGTON, TX 76010-2826 | 6313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT B SNEDDEN TR<br>EVERETT B SNEDDEN REV TRUST<br>UA 6399<br>1513 DUTCHESS AVE<br>KETTERING, OH 45420-1335 | 4109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT L OSTERMEIER AND EDITH S OSTERMEIER JT TEN<br>7646 W US 40<br>CUMBERLAND, IN 46229 | 5599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVERETT M WOODMAN AND EVELYN WOODMAN JT TEN<br>233 LONGVIEW DR<br>BAYVILLE, NJ 08721-3116 | 10346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EWHEN WERNER AND HELENA WERNER JT TEN<br>429 LIVERMORE AVE<br>STATEN ISLAND, NY 10314-2181 | 8023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| FARMERS NATIONAL BANK OF BUHL IDAHO TR OF THE J P HAMILTON AND MARGARET I HAMILTON TR DTD 22774<br>BOX 392<br>BUHL, ID 83316-0392 | 8168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FARRELL RICHARD<br>30 CANTERBURY TRAIL<br>FAIRPORT, NY 14450 | 11833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FAYE D MARTIN<br>BOX 777<br>WATERLOO, IA 50704-0777 | 6272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $102.46<br>$102.46 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FAYE E JAMISON<br>15812 DAN MAR LN<br>WILLIAMSPORT, MD 21795-2029 | 3688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FELIX VICTOR CHATEAU AND BETTY LOU KING AND MILES E KING JT TEN<br>222 MAINE AVE<br>LONGWOOD, FL 32750-5446 | 7411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FELIX YSTURIZ AND MARGARET YSTURIZ COMM PROP<br>1420 JEFFERSON ST<br>SAN FRANCISCO, CA 94123-1211 | 6513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERAYDOON S BAHRASSA AND PERSIS K SHROFF TR UA 82799 FERAYDOON S BAHRASSA AND PERSIS K SHROFF LIVING TRUST<br>17 LORIAN DR<br>LITTLE ROCK, AR 72212-2660 | 4636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$64,000.00<br>$64,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERRIS B THOMAS<br>6820 COUNTY LINE RD<br>373 LOTT 25<br>TUCHA, OK 74342 | 3649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,115.34<br>$1,115.34 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS FBO LARRY W VIIG<br>950 A LIVEPOOL CIR<br>MANCHESTER, NJ 08759 | 9426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS FBO ROBERT S GREGOROWICZ<br>5944 NORTH RIDGE RD<br>GAYLORD, MI 49735 | 4492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $319.20<br>$319.20 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS FBO ROLAND GAINES<br>1693 RABBITSVILLE RD<br>MITCHELL, IN 47446-6714 | 6858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY INVESTMENTS TR IRA FBO SUE E GIESSMANN 37 JAMES RIVER RD KIMBERLING CITY, MO 65686-0000 | 7636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| FIDELITY INVESTMENTS TR FBO JOHN W COOPER 6 TEMPLE ST MEDWAY, MA 02053-2117 | 9226 | Secured: Priority: Administrative: Unsecured: Total: | $3,600.00 $3,600.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FIRST NATIONAL BANK OF MONTEREY TRUSTEE UA DTD 123181 FOR CHARLES B KEITZER AND LENORE M KEITZER MEMORIAL TRUST C MONTEREY, IN 46960 | 10407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| FITZSIMMONS HOOD JR 24056 WINDRIDGE LN NOVI, MI 48374-3651 | 6894 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| FLETCHER DEBRA 7065 MEISNER RD CHINA, MI 48054 | 15742 | Secured: Priority: Administrative: Unsecured: Total: | $18,792.57 $18,792.57 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE SANDOVAL 3734 LAKE BLUE DR NORTH WEST WINTER HAVEN, FL 33881-1085 | 5709 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JAMES N MADDOCKS JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENCE V MADDOCKS AND JOSEPH B MADDOCKS JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4807 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE V MADDOCKS AND FLORENCE LAW JT TEN 741 PEBBLE BEACH AVE NE PALM BAY, FL 32905 | 4808 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FLORENTINE DEARMAN 1609 WESTOVER LN MANSFIELD, OH 44906-3342 | 5251 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD LEE HADDIX AND WILMA JEAN HADDIX JT TEN 8234 POTTER RD DAVISON, MI 48423-8146 | 9367 | Secured: Priority: Administrative: Unsecured: Total: | $15,720.00 $15,720.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| FORBES JAMES 1809 MERIDIAN REESE, MI 48757 | 9127 | Secured: Priority: Administrative: Unsecured: Total: | $5,180.00 $5,180.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FORD STEVEN 458 HAWKS NEST CIRCLE ROCHESTER, NY 14626 | 12078 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FOSTER LOUIS K 6494 PORTER LN ALLENDALE, MI 49401 | 5602 | Secured: Priority: Administrative: Unsecured: Total: | $10,568.03 $10,568.03 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES A PROVENCE TR FRANCES A PROVENCE TRUST UA 112795 9130 WISTER DR LA MESA, CA 91941-4104 | 4870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES ANN COPE WELLING AND KAREN COPE STRAUS AND ERIC EDWARD COPE AND KIMBERLY COPE BARNETT JT TEN 5834 KANTOR ST SAN DIEGO, CA 92122 | 4049 | Secured: Priority: Administrative: Unsecured: Total: | $10,659.00 $10,659.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES ANNE TUCKER<br>2824 S COLUMBIA PL<br>TULSA, OK 74114-5629 | 5145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES E DAVIS<br>385 LAKEMOORE DR NE<br>ATLANTA, GA 30342-3830 | 10802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES K RASNAKE<br>3741 KINGSWOOD DR<br>KETTERING, OH 45429-4319 | 7358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.52<br>$23.52 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES L DUCKWORTH<br>12202 MANTAWAHKA DR<br>FENTON, MI 48430 | 7112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES L JACKSON TR<br>FRANCES L JACKSON REV TRUST<br>UA 5798<br>38359 CHERRYWOOD DR<br>MURRIETTA, CA 92562-3048 | 2919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M CANNARIATO<br>16 S 20TH ST<br>KENILWORTH, NJ 07033-1610 | 4479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES PICKLE KEMP<br>607 SPENCER DR<br>MURFREESBORO, TN 37129-2021 | 6461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES S COX<br>779 DUNWOODY DR<br>SPRINGFIELD, PA 19064-1302 | 6131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCES T SAJDA 319 PKHURST BLVD BUFFALO, NY 14223-2513 | 8032 | Secured: Priority: Administrative: Unsecured: Total: | $7,275.00 $7,275.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANCINE SUSAN GRUBB 2115 CARRIAGE LN ATCO, NJ 08004-1102 | 9100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| FRANCINE SUSAN YUDELL 12 CANTERBURY RD S HARRISON, NY 10528-2316 | 7430 | Secured: Priority: Administrative: Unsecured: Total: | $505.17 $505.17 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS B BUTCHER AND VIRGINIA E BUTCHER JT TEN 848 FAIRWOOD BLVD ELYRIA, OH 44035-1808 | 3131 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS B PIPER TRUSTEE UW HOWARD PIPER SUCCESSOR JESSIE E GRISWOLD WHITE HALL, IL 62092 | 6684 | Secured: Priority: Administrative: Unsecured: Total: | $10,982.00 $10,982.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS E SCHINDLER RR 1 13572 ST RT 249 BOX 182 NEY, OH 43549 | 7335 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS F PACINELLI 16139 KRANKER DR STILWELL, KS 66085-9283 | 8263 | Secured: Priority: Administrative: Unsecured: Total: | $400.00 $400.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS R GAW JR 9 APPLESEED DR WESTBOROUGH, MA 01581-3650 | 8895 | Secured: Priority: Administrative: Unsecured: Total: | $43.74 $43.74 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 119 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS V YERDON<br>54 BORDEN AVE<br>HILLSIDE HOUSE<br>APT B19<br>NORWICH, NY 13815-1133 | 3058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS W MAYER AND LOIS<br>COOPER MAYER JT TEN<br>APT 538<br>1661 PINE ST<br>SAN FRANCISCO, CA 94109 | 7338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCISCAN MISSION<br>ASSOCIATES<br>BOX 598<br>MOUNT VERNON, NY 10550 | 8313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCOISE REETER<br>3030 STRATFORD<br>REDDING, CA 96001-1330 | 9430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANJO MUTAVDZIJA AND ELAINE B<br>MUTAVDZIJA JT TEN<br>6716 MARTIN RD<br>IMLAY CITY, MI 48444-8817 | 9212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.28<br>$3,775.28 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK A BURNETT<br>3543 JESSUP RD 1 A<br>CINCINNATI, OH 45239 | 6433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK A ROGERS<br>850 ALBERT DR<br>ORWIGSBURG, PA 17961-1502 | 8612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK C BRIDSON AND BARBARA W<br>JT TEN<br>BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER, DE 19904-7710 | 8710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br>$947.15 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.  Pg 120 of 376  **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK C BRIDSON AND BARBARA W BRIDSON JT TEN<br>1423 WOODMILL DR<br>DOVER, DE 19904-7710 | 4064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $947.15<br><br><br>$947.15 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J SKOP AND MARIE N SKOP JT TEN<br>9 LAKE AVE<br>HAZLET, NJ 07730-2121 | 3576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $494.76<br><br><br>$494.76 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| FRANK J VAN COPPENOLLE AND JOANN VANCOPPENOLLE JOANN VAN COPPENOLLE JT TEN<br>34142 COACHWOOD DR<br>STERLING HTS, MI 48312 | 10163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$573.84<br>$573.84 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L DULWICH TR DULWICK FAM TRUST UA 011092<br>3868 ST ANDREWS LOOP S<br>SALEM, OR 97302-9498 | 4839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| FRANK L MILBURN AND CARLENE MILBURN JT TEN<br>8706 STORRINGTON CT<br>LOUISVILLE, KY 40222-5337 | 4376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| FRANK LEE JOHNSON<br>1103 SAM BASTON DR<br>EVANS, GA 30809-5025 | 9809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,487.07<br>$1,487.07 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P CAITO AND HENRIETTA A CAITO FRANK P CAITO AND HENRIETTA A CAITO AB TRUST UA DTD 102302<br>2727 OLYMPIA DR<br>CARLSBAD, CA 92010-2183 | 5871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| FRANK P VELLELLA AND HELEN J VELLELLA TRS UA DTD 012902 THE VELLELLA FAMILY TRUST<br>3904 ARNHEIM ST<br>ANNANDALE, VA 22003 | 5494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.      Pg 121 of 376      **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK T APICELLA<br>4622 CAMARGO RD<br>MT STERLING, KY 40353-8879 | 5253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$309.23<br>$309.23 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK T WATSON<br>1161 TRAILWOOD DR<br>WATKINSVILLE, GA 30677-2317 | 6166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK W BOAZ III<br>3215 WOOSTER DR<br>BEAVER CREEK, OH 45434 | 3469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKIE C NOBLES<br>1 WESTRIDGE PL<br>ROME, GA 30165-6537 | 9538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRED D POTTORF JR AND<br>HELEN C POTTORF JT TEN<br>726 W CLIFF<br>HOLLY, CO 81047-9719 | 3824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRED SHUNKO AND DONNA SHUNKO<br>TRUSTEES UA DTD 082393<br>FRED SHUNKO LOVING TRUST<br>1880 WHILA WY<br>ALVIN, TX 77511 | 9425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDA L REYNOLDS<br>3824 S HUBBARD ST<br>MARION, IN 46953-5128 | 3902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERIC D UTTER TR UA<br>DTD 052385 FREDERIC D<br>UTTER TR<br>14 MANN AVE<br>NEEDHAM, MA 02492-4530 | 2885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERIC J ROSSI<br>51 MAPLE COURT<br>N HALEDON, NJ 07508-2749 | 11456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERIC W GROSS<br>6388 WINDING RD<br>COOPERSBURG, PA 18036-9409 | 7481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $205.65<br>$205.65 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK A KELLER JR<br>13051 W VASSAR PL<br>LAKEWOOD, CO 80228-4921 | 4461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,714.89<br>$1,714.89 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK C HAIGH AND DENISE M HAIGH JT TEN<br>100 BEACHWOOD DR<br>EAST GREENWICH, RI 02818-4733 | 8364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK E BLAZIER<br>FREDERICK E BLAZIER REVOCABLE LIVING TRUST<br>1950 BORLAND RD<br>PITTSBURGH, PA 15243 | 9506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK N DIAL<br>3415 W 100 ST<br>CLEVELAND, OH 44111-1201 | 5648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK S ERICKSEN AND SYBLE L ERICKSEN JT TEN<br>3003 S CANAL DR<br>FLORENCE, SC 29505-7503 | 5366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDERICK T WOOLVERTON JR<br>3023 FOREST CIR<br>JACKSONVILLE, FL 32257-5619 | 4237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,070.83<br>$2,070.83 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREDERICK W SMITH JR<br>DELAWARE HOSPITAL<br>FT CHRONICALLY III<br>100 SUNNYSIDE RD<br>SMYRNA, DE 19977-1752 | 5637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRIC SCHEINFELD AND MARTY<br>SCHEINFELD JT TEN<br>251 PK AVE<br>WESTBURY, NY 11590-1243 | 5151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRIC SCHEINFELD<br>1565 FRANKLIN AVE 2ND FL<br>MINEOLA, NY 11501-4829 | 5191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRICK J DAYLEY<br>1213 VINCENT ST<br>VINTON, LA 70668-4321 | 4337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREDRICK L KLEIN<br>RR 2 BOX 27<br>SILEX, MO 63377-9609 | 5227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,901.95<br>$3,901.95 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREEMAN NANCY<br>9 RIVER MEADOW DR<br>ROCHESTER, NY 14623 | 12063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FREEMERMAN ALLAN<br>PO BOX 1501<br>LOCKPORT, NY 14095-1501 | 6338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRIEDRICH G MUNKER<br>ROSSERTWEG 2<br>RUESSELSHEIM<br>HESSE D-65428<br>GERMANY | 4637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| G JUDSON SCOTT JR TR<br>SCOTT FAMILY A TRUST<br>4254 GOLDEN OAK CT<br>DANVILLE, CA 94506 | 7885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| G RICHARD FESTER<br>2208 MARILYN DR<br>JEFFERSON CITY, MO 65109-0929 | 6523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| GABRIEL E JERAHOV AND IDA<br>JERAHOV TTEEES JERAHOV<br>FAMILY TRUST DTD 111186<br>22515 CALIPATRIA DR<br>CALABASAS, CA 91302-5813 | 5022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAETANO BRUNETTI<br>4 MANCHESTER RD APT 2R<br>EAST CHESTER, NY 10709 | 7913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL A REGETZ<br>501 DINAH RD<br>LANDING, NJ 07850-1713 | 7322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL BARBARA SCHNEPP<br>15 OROWOC DR W<br>ISLIP, NY 11751-4215 | 5273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $124.74<br>$124.74 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL H GAGLEY AND DAVID A<br>GAGLEY JT TEN<br>33713 186TH AVE S E<br>AUBURN, WA 98092-9101 | 5905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $746.83<br>$746.83 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GAIL S MISEK AND<br>RICHARD E MISEK JT TEN<br>11101 BENDIX DR<br>GOODRICH, MI 48438-9021 | 6363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAIL S MISEK<br>11101 BENDIX RD<br>GOODRICH, MI 48438-9021 | 6742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALE K SWARTWOOD JR<br>76 GLENDALE RD<br>ATTLEBORO, MA 02703-2623 | 6791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GALEN H MOORE 3RD<br>BOX 2206<br>NEWPORT NEWS, VA 23609-0206 | 5165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARNET E BRUNSBERG<br>9707 WEST NATIONAL AVE<br>APT 22<br>WEST ALLIS, WI 53227 | 3065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARRY L KUIPERS AND MAXINE K<br>KUIPERS JT TEN<br>2559 8TH AVE<br>BYRON CTR, MI 49315-8909 | 11816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARRY L KUIPERS<br>2559 8TH ROUTE 2<br>BYRON CTR, MI 49315-8909 | 11815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY BRAND<br>229 MOUNTAIN VIEW DR<br>MONROE, NH 03771 | 4242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY D GAULKE<br>9266 PRAIRIE VIEW<br>TRAIL N<br>CHAMPLIN, MN 55316-2667 | 3899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY G EFSTRATION AND ANGELA EFSTRATION JT TEN 15 WOODHENGE CIRCLE LITITZ, PA 17543 | 9873 | Secured: Priority: Administrative: Unsecured: Total: | $186.33 $186.33 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GARY J BRAND 229 MOUNTAIN VIEW DR MONROE, NH 03771 | 4241 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BARTA 62 PALMER DIVER MOORSETOWN, NJ 08057 | 5283 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GARY L BESAW 5086 LAPEER RD BURTON, MI 48509-2033 | 10869 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY M CHAZICK AND BEVERLY H CHAZICK JT TEN 5377 ROBIN DR GRAND BLANC, MI 48439-7925 | 5992 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL 2560 WOODBOURNE WATERFORD, MI 48329 | 10578 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GARY W GERGER 77 N GILBERT AVE LA GRANGE, IL 60525 | 5780 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| GAWVE WARREN 4071 DAY RD LOCKPORT, NY 14094 | 13599 | Secured: Priority: Administrative: Unsecured: Total: | $123,961.34 $123,961.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENE A WORLEY TR<br>WORLEY LIVING TRUST UA DTD 12800<br>3155 THEODORE DR<br>ARNOLD, MO 63010 | 3774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENE G MCNITT<br>MCNITT JT TEN<br>4425 RODEO TRAIL<br>WILLIAMSTON, MI 48895-9439 | 3979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENE R SMITH TR<br>UA 040798<br>309 LAMPLIGHTER LN<br>WAYCROSS, GA 31503-8489 | 8921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE B CLEMENTS<br>105 WOODMONT LN<br>FOREST, VA 24551-2101 | 4057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE T GRAVES TR<br>GENEVIEVE T GRAVES TRUST<br>UA 05162000<br>64411 TARA HILL<br>WASHINGTON, MI 48095-2553 | 6060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENEVIEVE TILLER<br>855 ADDISON DR NE<br>SAINT PETERSBURG, FL 33716-3443 | 6105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,025.00<br>$2,025.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEOFFREY G VOIGHT AND<br>JOAN C VOIGHT JT TEN<br>288 CEDARDALE DR<br>GRIFFIN, GA 30224-5291 | 9630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE A BARRICK<br>4455 SEYMOUR LAKE<br>OXFORD, MI 48371-4040 | 10855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $958.01<br>$958.01 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.          Pg 128 of 376          First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE A JACOBY JR<br>21 HARBOR AVE<br>MARBLEHEAD, MA 01945-3605 | 7670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE C BASTEDO JR AND<br>JANICE R BASTEDO JT TEN<br>504 MT VERNON BLVD<br>ROYAL OAK, MI 48073-5106 | 4699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE F MANLEY<br>3375 EAST D AVE<br>KALAMAZOO, MI 49009-5601 | 4618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE FUGINA<br>626 CONGRESS<br>EAU CLAIRE, WI 54703-5378 | 10850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE H ASBURY AND JOAN E<br>ASBURY JT TEN<br>1716 RYAN DR<br>CRESTON, IA 50801-8396 | 8090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,239.00<br>$6,239.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE J JOHNSON<br>1980 HESSEN<br>COLUMBUS, MI 48063-3216 | 3450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE J MC KEEL AND JANET A<br>MC KEEL JT TEN<br>120 CANTERBURY DR<br>CROSSVILLE, TN 38558 | 3386 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.41<br>$430.41 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE KRAHL<br>6037 E BILLINGS ST<br>MESA, AZ 85205 | 3310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE L MALLISON AND JANET ANN MALLISON JT TEN 11642 SARA ANN DR DEWITT, MI 48820-7795 | 10808 | Secured: Priority: Administrative: Unsecured: Total: | $22,243.00 $22,243.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M DZURIK AND SANDRA L DZURIK JT TEN 7440 FIELDS RD CHARGIN FALLS, OH 44023-1501 | 8822 | Secured: Priority: Administrative: Unsecured: Total: | $18,419.25 $18,419.25 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU 3RD 213 FOREST HILLS DR WILMINGTON, NC 28403-1121 | 3457 | Secured: Priority: Administrative: Unsecured: Total: | $8,530.35 $8,530.35 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE O BURPEAU JR 213 FOREST HILLS DR WILMINGTON, NC 28403-1121 | 3458 | Secured: Priority: Administrative: Unsecured: Total: | $444.68 $444.68 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE P MATHIS 3138 ESTHER DR GAINESVILLE, GA 30504-5531 | 5338 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE PRAGER AND MIMI PRAGER JT TEN 3080 BOMAR RD DOUGLASVILLE, GA 30135-2008 | 6173 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE R RYCHLINSKI AND SANDRA L RYCHLINSKI TR UND REV TRAGMT DTD 112383 WHEREIN GEORGE R AND SANDRA L RYCHLINSKI ARE GRANTORS 17698 VACRI LN LIVONIA, MI 48152-3122 | 10224 | Secured: Priority: Administrative: Unsecured: Total: | $877.85 $877.85 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE S GIOURGAS AND PEGGY GIOURGAS JT TEN 7740 SW 175TH ST MIAMI, FL 33157 | 4633 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE SENWOO CHING AND ROSALINE J CHING JT TEN 415 WATERBURY CIR CINCINNATI, OH 45231-2729 | 3170 | Secured: Priority: Administrative: Unsecured: Total: | $504.00 $504.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE STATHAS 105 ST MATTHEWS GREEN BAY, WI 54301-2909 | 4512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W BEIL AND MARTHA Y BEIL JT TEN 6 COUNTRY CLUB LN GREENVILLE, PA 16125 | 4838 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W G STONER 2475 VIRGINIA AVE NW 821 WASHINGTON, DC 20037-2639 | 3109 | Secured: Priority: Administrative: Unsecured: Total: | $9,944.17 $9,944.17 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W MORGAN 336 DOYLE AVE PROVIDENCE, RI 02906-4202 | 12089 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE W SPATAR 963 LINCOLN AVE GIRARD, OH 44420-1947 | 4671 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND CAROL L KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 7656 | Secured: Priority: Administrative: Unsecured: Total: | $1,115.00 $1,115.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| GEORGETTA KETTLER AND KURT R KETTLER JT TEN 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 7655 | Secured: Priority: Administrative: Unsecured: Total: | $510.00 $510.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA DILL<br>1614 N FRANKLIN<br>FLINT, MI 48506-3751 | 5024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIA MARIE STILLEY<br>350 WILLIAMS LAKE RD<br>PINEVILLE, LA 71360-9301 | 7145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIANN SIMS LEONARD<br>2860 N DELAWARE DR<br>VINCENNES, IN 47591 | 4116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD A TORREY AND MADGE MARIE TORREY FAMILY TRUST 1231992<br>837 APPLE BLOSSOM LN<br>HOLLAND, MI 49423-7347 | 3165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D COOROUGH AND ELDORA E<br>COOROUGH JT TEN<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN, WI 53821-2317 | 8212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.86<br>$573.86 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D COOROUGH<br>1021 S 14TH ST<br>PRAIRIE DU CHIEN, WI 53821-2317 | 8264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,821.35<br>$1,821.35 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD D RUNYARD<br>432 COUNTY RD 249<br>SWEETWATER, TX 79556-8346 | 4721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD E JACOBY<br>18 FOX HILL DR<br>LITTLE SILVER, NJ 07739-1008 | 9737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,324.48<br>$4,324.48 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD G DRESSLAER AND OLIVE MAURINE DRESSLAER JT TEN 856 NORTH CC HWY LAMAR, MO 64759-9358 | 3687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $251.58<br>$251.58 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GERALD I YUDELL 12 CANTERBURY RD S HARRISON, NY 10528-2316 | 7429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,854.45<br><br><br><br>$1,854.45 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L BOWE 106 SUMMIT PL LANSDALE, PA 19446-6716 | 9877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD L RUSSELL 5885 PUEBLO BOX J 3 LAKE ARROWHEAD GAYLORD, MI 49735 | 8240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| GERALD R WILLIAMS OR ALICE J WILLIAMS TR WILLIAMS FAMILY TRUST UA 83099 222 CHEESTANA WAY LOUDON TENN, TN 37774 | 3151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,106.75<br>$3,106.75 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE A PETERS TR UA GERALDINE A PETERS TR DTD 921981 17655 DAVES AVE MONTESERENO, CA 95030-3225 | 5534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE GREENBERG AND CHARLES GREENBERG JT TEN 6 WIMBLEDON COURT JERICHO, NY 11753-2821 | 8969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE K GENTRY 11821 AINTREE CT TRINITY, FL 34655-7161 | 10864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALENE O TONEY<br>7022 BENTON DR<br>PANAMA CITY, FL 32404 | 4781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERARD VAN NOORDENNEN AND<br>NELLIE VAN NOORDENNEN JT TEN<br>38770 TOWNHALL RD<br>HARRISON TWSP, MI 48045 | 5600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,380.00<br>$8,380.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERHAR SOMMERFELD<br>BERGERSTRASSE 22<br>SOLINGEN 42657<br>GERMANY | 8218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE C SMITH AND<br>RAYMOND B SMITH TR<br>GERTRUDE C SMITH TRUST 1<br>UA 111196<br>228 JACKSON ST<br>ALLEGAN, MI 49010-9156 | 5846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M HAYES<br>251 N 114 ST APT 610<br>APACHE JUNCTION, AZ 85220 | 4933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE R YOUNGBLOOD<br>8110 E CARPENTER RD<br>DAVISON, MI 48423-8961 | 10478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$470.44<br>$470.44 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GILBERTO C VELASQUEZ<br>611 WEST 13TH ST<br>WESLACO, TX 78596-7409 | 6283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GISELA THORMEYER<br>4323 MOFFET ST<br>PORT CHARLOTTE, FL 33948-2459 | 4903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLADYNE M MITCHELL<br>1003 PERSHING<br>COLLEGE STATION, TX 77840-3083 | 3806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,280.81<br>$1,280.81 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS E CITROWSKI<br>5120 LINCOLN AVE APT 127<br>CYPRESS, CA 90630-2981 | 4910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS MALE HAWTHORNE<br>APT 6<br>2333 NISKAYUNA DR<br>SCHENECTADY, NY 12309-4032 | 6746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS WATROB<br>GLADYS WATROB ALLEN<br>1164 LINKSIDE DR<br>ATLANTIC BEACH, FL 32233-4387 | 3918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEN I BRADOW<br>11190 PHYLLIS DR<br>CLIO, MI 48420-1563 | 3494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLEN S COCHRAN AND SHIRLEY R<br>COCHRAN JT TEN<br>4146 MUNSON ST<br>PORT CHARLOTTE, FL 33948-7630 | 3791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,297.51<br>$4,297.51 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLENDA L JONES<br>17201 E 28TH TERR<br>INDEPENDENCE, MO 64057-1236 | 3321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $690.00<br>$690.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLENDA STURGILL<br>5544 VINEYARD<br>MONROE, MI 48161-3623 | 10872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLENN A BRAUN AND MARIAN F BRAUN TRUSTEES UA DTD 091091 GLENN A AND MARIAN F BRAUN TRUST 4225 HOLLY LN TOPEKA, KS 66604-2478 | 6275 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN E MACKEY AND DOLORES D MACKEY JT TEN 225 BLUEFIELD NEWBURY PK, CA 91320-4251 | 4938 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN J AMENT AND JANE S AMENT JT TEN 1015 MACE ST GREENSBURG, PA 15601-4822 | 8961 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN L BRODY 21 KENMARE RD LARCHMONT, NY 10538-3212 | 7892 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLENN T WRIGHT 236 GEMINE TRAIL GEORGETOWN, KY 40324 | 5938 | Secured: Priority: Administrative: Unsecured: | $748.23 $748.23 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLODDE JAMES H 4132 N LEAVITT RD NW WARREN, OH 44485-1140 | 7399 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLORIA C BRADY 423 TUCSON ST AURORA, CO 80011-8442 | 8088 | Secured: Priority: Administrative: Unsecured: | $6,790.67 $6,790.67 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| GLORIA E KUHL W171 N 9335 BRIARWOOD TERR MENOMONEE FALLS, WI 53051-1403 | 10073 | Secured: Priority: Administrative: Unsecured: | $407.58 $407.58 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLORIA FISH WAGMAN<br>1527 UPLAND HILLS DR N<br>UPLAND, CA 91784-9170 | 6851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA HUNTER<br>BOX 757<br>MORRO BAY, CA 93443-0757 | 7893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,351.00<br>$2,351.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA J GILLIAM<br>4253 KILLIAN ST<br>FT WORTH, TX 76119-3823 | 4374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L STEWART<br>469 GLENBROOK DR<br>ATLANTIS, FL 33462-1007 | 8227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIETTA M PROVENZANO<br>226 NORTH FIFTH ST<br>SURF CITY, NJ 08008 | 6414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $671.27<br>$671.27 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDANA KOVACEVIC<br>8530 MANSION BLVD<br>MENTOR, OH 44060-4145 | 6300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON ALLEN BARRON<br>5855 SW 65TH AVE<br>SOUTH MIAMI, FL 33143-2060 | 7253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.96<br>$292.96 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON LITTLE<br>52 SANBORN ST 203<br>READING, MA 01867 | 1273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 137 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRACE E HARTMAN<br>702 S CAMPBELL<br>MACOMB, IL 61455-2912 | 5292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD<br>LD E OLSON<br>BOX 876<br>EAST OLYMPIA, WA 98540-0876 | 4234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE MARIE GUIDO AND JOANN JACOB JT TEN<br>12800 MARION LN W<br>APT 606 W<br>MINNETONKA, MN 55305-1367 | 10625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| GRACE NESTI AND JOHN NESTI JT TEN<br>15021 NOLA<br>LIVONIA, MI 48154-4848 | 4513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $710.00<br>$710.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GRACIE FINLEY AND EARNEST FINLEY JT TEN<br>6110 PARAMUS DR<br>CLARKSTON, MI 48346-2429 | 7555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GRANT A PATTISON AND PAULA S PATTISON JT TEN<br>155 HIGH ST<br>HINGHAM, MA 02043-3338 | 9736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GRAY THOMAS<br>13 PRISCILLA LN<br>LOCKPORT, NY 14094 | 11585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,440.25<br>$26,440.25 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GREGORY D GLEASON<br>14654 N HAWTHORNE CT<br>HOMER GLEN, IL 60491 | 3796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY D SURDEL AND LINDA L SURDEL JT TEN<br>7829 PERRY RD<br>BALTIMORE, MD 21236-3922 | 5230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,663.70<br>$5,663.70 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P WELLS<br>16217 MUSKET DR<br>MACOMB TWP, MI 48044 | 7539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.00<br>$65.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| GUDORF JAMES L<br>9500 COUNTRY PATH TRAIL<br>MIAMISBURG, OH 45342-7405 | 6007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,078.77<br>$125,078.77 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| GUESS SHARON<br>105 VILLA ST<br>ROCHESTER, NY 14606 | 8411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,483.69<br>$20,483.69 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| GUNTHER KIRCHHEIMER AND ILSE KIRCHHEIMER JT TEN<br>940 HENRIETTA AVE<br>HUNTINGDON VALLEY, PA 19006-8502 | 3290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| GUSTAVUS W CENTER AND LUCILLE B CTR TR<br>CENTER TRUST<br>UA 091394<br>3085 SOUTH COOK ST<br>DENVER, CO 80210-6511 | 3825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.00<br>$490.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| H AUSTIN OLMSTEAD AND KAREN A OLMSTEAD JT TEN<br>PO BOX 717<br>CHARLEVOIX, MI 49720-0717 | 7874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| H OLWEN BISHOP TR<br>H OLWEN BISHOP TRUST<br>UA 111599<br>5650 N CAMELBACK CANYON DR<br>PHOENIX, AZ 85018-1282 | 3572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| H PAUL OBAUGH<br>404 RAINBOW DR<br>STAUNTON, VA 24401-2137 | 2985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,137.00<br><br><br>$1,137.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HANEY CHRISTINE M<br>508 WESTAGE AT THE HARBOR<br>ROCHESTER, NY 14617 | 11858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HANS J KAISER AND EDITH L<br>KAISER JT TEN<br>246 PK LN<br>HENDERSONVILLE, NC 28791-8614 | 10496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARLAN D HUBKA<br>508 COURT ST 101<br>BEATRICE, NE 68310-3922 | 8113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$45.00<br>$45.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARLAN F WARE<br>586 PKWY AVE<br>ANTIOCH, IL 60002-1354 | 5794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,816.24<br><br><br>$5,816.24 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD A ROSS<br>131 NW 4TH ST 280<br>CORVALLIS, OR 97330 | 4923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD E FRITZ TR<br>HAROLD E FRITZ REVOCABLE LIVING<br>TRUST UA DTD 102000 15558 W<br>CAMINO REAL WAY<br>SURPRISE, AZ 85374-6399 | 9070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD E HATFIELD<br>2608 NORTH 300 EAST<br>ANDERSON, IN 46012-9405 | 4291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD E RORABAUGH AND JOHANNA A RORABAUGH JT TEN 11523 VERSAILLES LN PORT RICHEY, FL 34668-1147 | 4739 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD F RUTENBAR AND MARJORIE A RUTENBAR JT TEN 4615 CRESTWICKE DR LAKELAND, FL 33801 | 4095 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD G BROWN AND EVELYN L BROWN JT TENANTS EVELYN L BROWN JT TEN 605 JUDSON AVE EVANSTON, IL 60202-3010 | 4412 | Secured: Priority: Administrative: Unsecured: Total: | $2,806.99 $2,806.99 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD R SMITH AND MARGARET J SMITH JT TEN 4289 72ND WAY N ST PETERSBURG, FL 33709-4539 | 8473 | Secured: Priority: Administrative: Unsecured: Total: | $1,265.60 $1,265.60 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD S WINN EST OF JANET GAINES HAROLD S WINN 18 BEDFORD DR WILMINGTON, DE 19809 | 1154 | Secured: Priority: Administrative: Unsecured: Total: | $149.63 $149.63 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| HAROLD W HERTER 408 AUBURN PLYMOUTH, MI 48170-1004 | 5042 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD W VANDENBOSS 3290 GRAFTON ST ORION, MI 48359-1121 | 4983 | Secured: Priority: Administrative: Unsecured: Total: | $1,100.00 $1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRIET D HLAVKA 8393 195TH ST SILVER LAKE, MN 55381-6148 | 4402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRIETTE C DORF AND ILENE A DORF MANAHAN JT TEN 41 MT KEMBLE AVE UNIT 208 MORRISTOWN, NJ 07960-5118 | 8700 | Secured: Priority: Administrative: Unsecured: Total: | $1,276.29 $1,276.29 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HARRY AND JANE FISCHEL FOUNDATION 60 E 42ND ST STE 1419 NEW YORK, NY 10165-1499 | 5369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| HARRY C PROCTOR AND SUSAN F PROCTOR TR HARRY C AND SUSAN F PROCTOR TRUST UA 092893 11258 WEST BLUECANYON ST BOISE, ID 83713-6004 | 6094 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HARRY D HICKS 433 COLWELL RD JACKSON, GA 30233-5329 | 8953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HARRY F HARRIS JR AND MARIAN E HARRIS MARIAN E HARRIS JT TEN 11443 ORCHARDVIEW DR FENTON, MI 48430-2543 | 4717 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BOWENS 5987 SEMINARY DR MEMPHIS, TN 38115-2611 | 6112 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J DOCKERY AND SHIRLEY M DOCKERY JT TEN 1608 OLD RIVER RD BROXTON, GA 31519-3938 | 6280 | Secured: Priority: Administrative: Unsecured: Total: | $740.32 $740.32 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| HARRY M ROGERS TR HARRY M ROGERS TRUST UA 032895 1700 E 56TH ST 2205 CHICAGO, IL 60637-5088 | 11810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARTZEL E BRANHAM<br>1324 THOMPSON RD<br>FENTON, MI 48430-9792 | 8975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARVEY B SUNT CUST<br>SHAWN F SUNT<br>UNDER THE MN UNIF TRAN MIN ACT<br>3928 ARTHUR ST NE<br>COLUMBIA HTS, MN 55421 | 8647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARVEY N MCMILLEN AND JEANNE M<br>MCMILLEN JT TEN<br>1386 ADRIEL DR<br>FORT COLLINS, CO 80524-2208 | 6175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAYES DIANA B<br>37 OLD FARM CIR<br>PITTSFORD, NY 14534 | 11870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAYWARD H DAVIS<br>BOX 698<br>LAKE PLACID, FL 33862-0698 | 4096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAZEL D LANE<br>937 ST RT 302<br>ASHLAND, OH 44805 | 4916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEATHER K JOHNSON<br>915 IOWA AVE<br>LYNN HAVEN, FL 32444 | 5713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,010.99<br>$8,010.99 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEDWIG L HALL<br>63 66 77TH PL<br>MIDDLE VILLAGE, NY 11379-1306 | 4913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.06<br>$584.06 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 143 of 376    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEINZ R BRUECKNER TR<br>HEINZ R BRUECKNER AND NANCY J<br>BRUECKNER TRUST UA 12290<br>6344 N 87TH ST<br>SCOTTSDALE, AZ 85250-5712 | 3238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN A ARNOLD<br>13956 SAN PABLO AV<br>APT 335<br>SAN PABLO, CA 94806-5304 | 6013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.81<br>$225.81 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN ARLENE NELSON AND<br>RUDOLPH S NELSON TR<br>HELEN ARLEN NELSON REVOCABLE<br>TRUST UA 032999<br>19720 460TH ST<br>LAKE MILLS, IA 50450-7458 | 4333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN BOUCHARD<br>2254 WILLOW AVE<br>NIAGRA FALLS, NY 14305-3052 | 6097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN C MAYER<br>5747 KIRKRIGE<br>ROCHESTER HILLS, MI 48306-2262 | 7718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN CHIANG TR<br>HELEN CHIANG LIVING TRUST<br>UA 060195<br>2619 CHATEAU LN<br>DAVIS, CA 95616-6414 | 3156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN E DAVID TR<br>HELEN E DAVID REV LIV TRUST<br>UA 060800<br>165 NAVAJO DR<br>PONTIAC, MI 48341-2028 | 7257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,108.29<br>$2,108.29 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN E OBERSTAR<br>512 BELDEN HILL RD<br>WILTON, CT 06897-4221 | 10245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN J WALSH CUST<br>ELIZABETH HELEN WALSH<br>UNIF TRANS MIN ACT WY<br>BOX 4044<br>CHEYENNE, WY 82003-4044 | 5908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN JANE BLACKMAN<br>CO J B LOSSING<br>3924 BALTIMORE ST<br>KENSINGTON, MD 20895-3906 | 8066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN JARMAKOWICZ AND<br>TOD WARREN JARMAKOWICZ AND<br>KAREN JARMAKOWICZ JT TEN<br>201 BROWERTOWN RD<br>WEST PATERSON, NJ 07424-2609 | 6797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $758.09<br>$758.09 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN KUEBLER<br>27 PEARL ST W<br>SIDNEY, NY 13838-1427 | 3925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M CLARK<br>12954 APPLETON ST<br>DETROIT, MI 48223-3028 | 6357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M GETTY<br>BOX 376<br>GORDON, PA 17936 | 7602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN M KURNCZ TRUSTEE UA<br>DTD 022691 HELEN M KURNCZ<br>TRUST<br>6616 10TH AVE W<br>BRADENTON, FL 34209-4015 | 3529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,564.00<br>$12,564.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN N BOSKOVICH AND EDWARD<br>C<br>BOSKOVICH JT TEN<br>49707 JEFFERSON COURT<br>SHELBY TOWNSHIP, MI 48315-3951 | 8051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN S PIEVE<br>702 CASTLE DR<br>CHATTANOOGA, TN 37411-3303 | 5179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN S STAHLEY<br>8510 MOHR LN<br>FOGELSVILLE, PA 18051-1923 | 6243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN T BRISENDINE<br>995 GREEN ST<br>CONYERS, GA 30012 | 6484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN V APPLEGATE<br>HELNE V APPLEGATE ESTATE MARY<br>H HIL<br>BOX 35<br>ATLANTA, IL 61723-0035 | 8239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN WETZEL<br>150 BROADWAY<br>APT 1004<br>NEW ORLEANS, LA 70118-7609 | 5002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELENE LEVINE AND<br>STUART H LEVINE TR<br>HELENE LEVINE AND STUART<br>LEVINE<br>FAM TRUST UA 070196<br>36 SALEM RD<br>ROSLYN HEIGHTS, NY 11577-1500 | 3366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELGA R VON TRANSEHE<br>ST OTHMAR STRASSE 10<br>94501 KRIESTORF<br>GERMANY | 9216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELMUT A KOEHLER<br>1485 FAIRVIEW AVE<br>BRENTWOOD, CA 94513-5344 | 6012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12.45<br>$12.45 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRI A BELFON<br>790 CONCOURSE VILLAGE W<br>BRONX, NY 10451-3804 | 5249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $507.27<br><br><br>$507.27 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRIETTA M WILLIS<br>19935 KEYSTONE<br>DETROIT, MI 48234-2363 | 9899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY BARNICKEL AND MARGARET BARNICKEL JT TEN<br>305 SANNITA DR<br>ROCHESTER, NY 14626-3617 | 3239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY COLELLA<br>CHICKEN VALLEY RD<br>LOCUST VALLEY, NY 11560 | 5130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY E CLASS<br>2125 LOCKPORT OLCOTT RD<br>BOX 101<br>BURT, NY 14028-9788 | 6479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$57.57<br>$57.57 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY F GEHLHAUS 2ND<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$927.66<br>$927.66 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY J MIARKA<br>4326 PINE RIDGE<br>ANN ARBOR, MI 48105 | 3417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY J OCONNOR<br>APT 205<br>1155 W BLACKHAWK DR<br>WHITEWATER, WI 53190-1670 | 4836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HENRY JAMES BETHLEY JR<br>4809 WHITECHAPEL BLVD<br>ALEXANDRIA, LA 71303 | 3245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY LUTEREK AND MARY<br>LUTEREK JT TEN<br>TRAILER ESTATES<br>BOX 5789<br>BRADENTON, FL 34281-5789 | 3614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $592.34<br><br><br><br>$592.34 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY MORRIE<br>16998 STANTON ST<br>WEST OLIVE, MI 49460-9753 | 6248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY S ROBBINS<br>3518 EUCLID DR<br>TROY, MI 48083-5707 | 3421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HENRY S SPYKER AND LINDA K<br>SPYKER JT TEN<br>3405 RADFORD DR<br>LANSING, MI 48911-4400 | 3452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT B BRAND AND EUNICE W<br>ATTN ROXANNE E BARRON<br>E O  HERBERT B BRAND<br>BANK OF AMERICA EXEC<br>NC1 C02  22 22<br>CHARLOTTE, NC 28255 | 8184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT B BRAND<br>ATTN ROXANNE E BARROW<br>BANK OF AMERICA EXECUTOR<br>NC1 CO2 22 22<br>CHARLOTTE, NC 28255 | 8185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $389.09<br>$389.09 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT J LAU<br>M636 COUNTY RD E<br>STRATFORD, WI 54484 | 4080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERBERT L BLOMSTROM JR AND BRIGITTE S BLOMSTROM JT TEN 530 GLENDORA RD POINTIANA, FL 34759 | 3898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT P SMITH 158 DUERSTEIN ST WEST SENECA, NY 14210-2541 | 6483 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT R WHARTON 3663 SOUTH DIAMOND MIL GERMANTOWN, OH 45327 | 4093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT STARK AND SONDRA STARK JT TEN 1326 E 51ST ST BROOKLYN, NY 11234-2204 | 5840 | Secured: Priority: Administrative: Unsecured: Total: | $979.28 $979.28 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN G CANADY JR 212 OAKWOOD RD CHARLESTON, WV 25314-2303 | 5796 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| HERSHELL H WINBURN 246 N STAFFORD YELLOW SPRINGS, OH 45387-2024 | 5286 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HERTHA KROTKOFF 13801 YORK RD APT L4 COCKEYSVILLE, MD 21030 | 9811 | Secured: Priority: Administrative: Unsecured: Total: | $2,412.80 $2,412.80 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| HIDEO NAKANISHI 495 RACE ST BEREA, OH 44017-2218 | 3357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILL DWIGHT<br>21076 ELKTON RD<br>ATHENS, AL 35614-6639 | 5267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,622.21<br>$4,622.21 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HILLS DONALD L<br>37 WHITE OAK BEND<br>ROCHESTER, NY 14624 | 11385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HIROO YAMAMOTO AND AMELIA<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG, VA 22406-7489 | 10026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| HIROO YAMAMOTO<br>EST OF HIROO YAMAMOTO<br>LYNETTE H CAVANAGH EXEC<br>157 BRIDGEWATER CIR<br>FREDERICKSBURG, VA 22406-7487 | 10025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| HISAMI E HIGA TRUSTEE UA<br>DTD 121890 OF THE HISAMI E<br>HIGA SELF TRUSTEED REVOCABLE<br>TRUST<br>BOX 87<br>KEKAHA, HI 96752-0087 | 4979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.00<br>$57.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HO OYE TOM AND TOY MEE TOM JT<br>TEN<br>88 41 62ND DR<br>REGO PK, NY 11374-2822 | 4681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| HOLEVINSKI DAVID L<br>9434 BIG TREE RD<br>HEMLOCK, NY 14466 | 11866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOLLADAY JEFFREY C<br>6912 CREEK RD<br>MT MORRIS, NY 14510 | 12080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLOWAY CHARLES D<br>4123 N MONTREAL ST<br>MILWAUKEE, WI 53216-1756 | 5930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLLY A KWOLEK<br>7098 LONDON COURT<br>CANTON, MI 48187-3052 | 5690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOLSONBACK OPAL E<br>203 OAK TRL NE<br>HARTSELLE, AL 35640-4336 | 7825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,500.00<br>$8,500.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOMER A WILSON JR<br>RR 1 BOX 483<br>FLEMINGTON, MO 65650-9632 | 7757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOMER F COOPER AND ANNA C<br>COOPER JT TEN<br>527 LAKE OF THE WOODS DR<br>VENUS, FL 34293 | 7394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOOD DIANNE<br>1750 GLENDALE AVE<br>SAGINAW, MI 48603 | 10134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$12,777.86<br>$12,777.86 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| HOPE DE NEEN AND GRIFFIS DE<br>NEEN<br>NEEN JT TEN<br>BOX 4897<br>SEVIERVILLE, TN 37864-4897 | 8782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| HORACE D MARVEL AND<br>JONQUIL P MARVEL TR<br>HO JO TRUST<br>UA 122192<br>8640 N PICTURE RIDGE RD<br>PEORIA, IL 61615 | 3426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                    Pg 151 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD C HOLMAN AND MARGARET W HOLMAN TRUSTEES UA HOLMAN REVOCABLE LIVING TRUST DTD 8161989 17331 N RAINDANCE RD SURPRISE, AZ 85374-3802 | 3772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,841.06<br>$1,841.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD E DIETZMAN AND PAUL D DIETZMAN JT TEN 4 WOLFF DR HILLSBOROUGH, NJ 08844 | 7387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD F HICKS 974 EMERSON PONTIAC, MI 48340-3229 | 8701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD K BRUNK 16564 FISH RD PEMBERVILLE, OH 43450-9614 | 6543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,840.65<br>$6,840.65 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD W DICKMANN AND SUSAN M DICKMANN JT TEN 820 W CHLOE PERRYVILLE, MO 63775-2302 | 3915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HSBC PB SUISSE SA RUE DE LAUDANNE 18 20 PO BOX 3580 GENEVA 3 SWITZERLAND | 3050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,685.00<br>$11,685.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HUGH HAMILTON AND CAROLYN R HAMILTON JT TEN CO CHARLENE LEWIS POA 2343 BETHLEHEM PIKE APT 7 HATFIELD, PA 19440-1323 | 8703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| HULON H BUSH 310 ALMAN CEMETARY RD PARIS, TN 38242-7979 | 2917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.17<br>$1,074.17 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 152 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| I CHIEN SUN AND YUE NA SUN JT TEN 4 SHADOW CREEK DR PENFIELD, NY 14526-1062 | 5154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INGRID WYNOLST 107 ABERDEEN CT CARRBORO, NC 27510-1217 | 3396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INTERSTOCK ANSTALT ROMAN CATHOLIC CHURCH EXEMPT ORGANIZATION GRAHAM HARVEY BROWN BROTHERS MARRIMAN VERITAS HOUSE 125 FINSBURY PAVEMENT LONDON EC2A 1PN UNITED KINGDOM | 8828 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| IRMGARD SIEBERT WUSTENSTEINER STRASSE 11 D 81243 MUNICH GERMANY | 5446 | Secured: Priority: Administrative: Unsecured: Total: | $7,516.00 $7,516.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JACK HC CHEN YUE YING CHEN JT TEN 39 BOWERY STE 448 NEW YORK, NY 10002 | 7965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JACK R KETTLER AND GEORGETTA KETTLER JT TEN JACK R KETTLER 1211 ASHOVER DR BLOOMFIELD HILLS, MI 48304-1105 | 8310 | Secured: Priority: Administrative: Unsecured: Total: | $450.00 $450.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| JALT LIMITED PARTNERSHIP CO PAINE 101 AVE DES AIPES 1814 LA TOUR DE PEILZ SWITZERLAND | 6256 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D KIRBY 1809 ZUBER RD GROVE CITY, OH 43123-8902 | 4127 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MARSHALL AND CECELIA I MARSHALL JT TEN<br>7420 HAMPSHIRE DR<br>DAVISON, MI 48423 | 5912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.52<br><br><br><br>$667.52 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SCHICHTEL<br>14642 INDIAN TRAILS DR<br>GRAND HAVEN, MI 49417-9538 | 3400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$70.00<br>$70.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES D SMITH<br>4808 W ST RD 234<br>NEW CASTLE, IN 47362-9758 | 7762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E GUARNERA<br>9625 PROSPECT RD<br>STRONGSVILLE, OH 44149-2211 | 3410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HANSELMAN<br>1490 CEDAR BEND<br>ANN ARBOR, MI 48105-2305 | 5935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E HARROD<br>6700 ATKINS RD<br>FLOYD KNOBS, IN 47119-8902 | 5745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E MC GINNIS JR<br>BOX 2049<br>MERIDIAN, MS 39302-2049 | 5589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E PAPACENA AND ALICE M PAPACENA JT TEN 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8418 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E PAPACENA 37 RIDGE ST CRESTWOOD, NY 10707-1015 | 8416 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E RIER AND LOUISE A RIER JT TEN 24 BROADWAY MACHIAS, ME 04654-1102 | 6563 | Secured: Priority: Administrative: Unsecured: Total: | $3,405.66 $3,405.66 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F CLYDE 109 PATRIOTS RIDGE DR DEPTFORD, NJ 08096 | 5240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F GRUBIAK AND MARY GRUBIAK JT TEN UNIT 19 10 OLD JACKSON AVE HASTINGSONHUDSON, NY 10706-3231 | 6770 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F MEEKER AND MILDRED MEEKER JT TEN 677 MESA AVE RIFLE, CO 81650-2511 | 4943 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F RITCHIE 699 WALKER DR WALKER LAKE, NE 89415 | 11392 | Secured: Priority: Administrative: Unsecured: Total: | $27,370.00 $27,370.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES F ROBB 5609 OAKRIDGE COURT KANSAS CITY, MO 64151-1412 | 8222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES G HRABAK<br>17070 SMITH AVE<br>PORT CHARLOTTE, FL 33954-2713 | 8727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G MIONE<br>5 RYEGATE LN<br>ENGLISHTOWN, NJ 07726-8210 | 12070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 12075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H KOSSEL AND CAROL A<br>KOSSEL JT TEN<br>4155 LEONARD POINT RD<br>OSHKOSH, WI 54904-9339 | 5281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085.30<br>$1,085.30 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT AND DARLINE<br>HERBERT JT TEN<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT AND DARLINE<br>HERBERT JT TEN<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 3046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES HERBERT<br>655 KEELER AVE<br>MATTESON, IL 60443-1729 | 4451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 156 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES J BOLLAS AND DONNA A BOLLAS JT TEN 463 JEFFREYS DR ELIZABETH, PA 15037-2833 | 5940 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J BOLLAS 463 JEFFREYS DR ELIZABETH, PA 15037-2833 | 5939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J GORSKI AND BETTY JO GORSKI JT TEN 285 CHATHAM DR FAIRBORN, OH 45324-4115 | 6812 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J KAFIEH 9874 TURTLE DOVE COURT ELK GROVE, CA 95624 | 7375 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $0.00 $1,000.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J MILLIGAN 21702 CTY A RICHLAND CTR, WI 53581 | 3848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J ROMANO 15701 E 28 TERRS INDEPENDENCE, MO 64055 | 4830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J STAUDENMEIER AND DOROTHY STAUDENMEIER TEN ENT 54 MYERS AVE CONYNGHAM, PA 18219 | 2883 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J WICKLER AND MARLEEN WICKLER JT TEN 1027 FIELDRIDGE COURT WAUKESHA, WI 53188-5463 | 5194 | Secured: Priority: Administrative: Unsecured: Total: | $227.50 $227.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES K EATON<br>3791 E 1700 N<br>SUMMITVILLE, IN 46070-9180 | 5044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L FULLER<br>1177 LAKEVIEW DR<br>CLARE, MI 48617-9149 | 5360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,013.00<br>$1,013.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L GRISWOLD<br>9229 E VIENNA RD<br>OTISVILLE, MI 48463-9783 | 4335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L KEENER<br>38692 ADKINS RD<br>WILLOUGHBY, OH 44094-7513 | 2929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN, OH 44483-3112 | 2847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L SHIPLEY<br>654 KINSMAN ST<br>WARREN, OH 44483-3112 | 4349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L TURNER AND HARRIETT L TURNER JT TEN<br>3384 S SRD 13<br>LAPEL, IN 46051 | 7423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L TURNER<br>3384 S SRD 13<br>LAPEL, IN 46051 | 7424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES M ARBUCKLE AND DOROTHY E ARBUCKLE TEN ENT 12515 ANNS CHOICE WAY WARMINSTER, PA 18974 | 5169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M CAYLEY 5625 HARDING DEARBORN HTS, MI 48125-2869 | 3723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES M ROGERS 10502 N FENTON RD FENTON, MI 48430-9788 | 4806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES NEIDERHOFER AND ADELE NEIDERHOFER JT TEN 82 YARDARM COURT BAYVILLE, NJ 08721-1413 | 6961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES O NUNLEY 5121 BACKWOODSMAN AVE LAS VEGAS, NV 89130-1593 | 8977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JAMES P HORGAN 898 CATAPILLAR TRAIL MAMMOTH SPRING, AR 72554 | 3248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br><br>$1,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PENWRIGHT 4 FERNLY PARK FAIRPORT, NY 14450 | 12064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES PETIO 461 CONANT AVE UNION, NJ 07083-7722 | 3904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES POWELL JR<br>3625 GLOUCESTER<br>FLINT, MI 48503-4535 | 6169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH, MI 48734-1403 | 7694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,179.65<br>$1,179.65 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R ALLARDYCE AND<br>ANNIE L ALLARDYCE JT TEN<br>335 ARDUSSI<br>FRANKENMUTH, MI 48734-1403 | 7693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R CROSS<br>8752 SOUTH WINCHESTER<br>CHICAGO, IL 60620 | 8079 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R DONAHUE<br>203 W SARAH ST<br>MILFORD, PA 18337-1824 | 9890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R FOX<br>8856 N 700 E<br>SHERIDAN, IN 46069-8854 | 7195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,359.74<br>$1,359.74 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R GILBERT<br>5558 GIBBS RD<br>PLAINFIELD, IN 46168-8395 | 9239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R HARDIN<br>16301 DIX TOLEDO RD<br>SOUTHGATE, MI 48195-2948 | 6316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.55<br>$3,464.55 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES R JOHNSTON AND TERESA S JOHNSTON JT TEN 29 ELKINS LAKE HUNTSVILLE, TX 77340-7300 | 7118 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R KOSKI 408 BROCKWAY SAGINAW, MI 48602-2640 | 5417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R LYNCH 14061 MACKLIN RD NEW SPRINGFIELD, OH 44443 | 5715 | Secured: Priority: Administrative: Unsecured: Total: | $466.46 $466.46 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY AND RUTH A MAHONEY JT TEN 4161 RADCLIFF LN CINCINNATI, OH 45241-2928 | 8773 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MAHONEY 4161 RADCLIFF LN CINCINNATI, OH 45241-2928 | 8592 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R MITCHEM 28 STRASSBURG CIR SHREWSBURY, PA 17361-1827 | 8747 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| JAMES S SINATRA 802 JERUSALEM RD COHASSET, MA 02025-1045 | 5116 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES SUSINNO 101 BROAD AVE BOX 607 PALISADES PK, NJ 07650-1438 | 2958 | Secured: Priority: Administrative: Unsecured: Total: | $2,680.35 $2,680.35 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES T BAKER<br>1830 TARA CIR<br>DOUGLASVILLE, GA 30135-1032 | 3818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$562.00<br>$562.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T DYE TRUSTEE UA DTD<br>051091 THE JAMES T DYE<br>LIVING TRUST<br>CO JAN RISS<br>2435 DRUEY LN<br>SHAWNEE MISSION, KS 66208 | 7521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T LICKING TR OF THE<br>JAMES T LICKING TR 101 UA<br>DTD 5980<br>108 RIDGE DR<br>DE KALB, IL 60115-1738 | 7827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,016.33<br>$2,016.33 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON, MI 48116-1107 | 5998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES T SULLIVAN AND<br>JUDITH A SULLIVAN JT TEN<br>536 VICTORIA SQ<br>BRIGHTON, MI 48116-1107 | 5999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V PENNINGTON<br>4367 BAKER<br>ALGER, MI 48610 | 7392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$9.00<br>$9.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W BERGSTROM AND<br>NORETA S BERGSTROM JT TEN<br>1325N 1100E<br>LA GRANGE, IN 46761-9653 | 4392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W BLOUNT<br>C O BEAVERS & GRAHAM<br>ATTN BETH E BROTHERTON<br>221 WEST MAIN CROSS<br>P O BOX 320<br>TAYLORVILLE, IL 62568 | 6267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W BYERS III AND STEPHANIE A CHUIPEK JT TEN 515 WESTMINSTER AVE SWARTHMORE, PA 19081-2428 | 5166 | Secured: Priority: Administrative: Unsecured: Total: | $600.00 $600.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W BYERS III CUST MARIE CHIARA BYERS UNDER THE PA UNIFORM GIFTS TO MINORS ACT 515 WESTMINSTER AVE SWARTHMORE, PA 19081-2428 | 5167 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JAMES W WILLIAMS TR JAMES S WILLIAMS LIVING TRUST UA 051999 2481 BEACON HILL DR ROCHESTER HILLS, MI 48309-1518 | 5668 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI AND KENNETH J SZATKOWSKI JT TEN 55 FINE RD HIGH BRIDGE, NJ 08829-1113 | 4042 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAMIE A SZATKOWSKI 55 FINE RD HIGH BRIDGE, NJ 08829-1113 | 2959 | Secured: Priority: Administrative: Unsecured: Total: | $100.00 $100.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JAN LENBURG 2304 HOLIDAY COURT LANSING, IL 60438 | 6820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JANE A BUTLER EX EST JAMES E BUTLER 295 WILBAR DR STRATFORD, CT 06614 | 9493 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| JANE A CAMERON 29 W GLEN ST HOLYOKE, MA 01040-2922 | 3570 | Secured: Priority: Administrative: Unsecured: Total: | $442.87 $442.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANE ANN HERFORT<br>BOX 436<br>CASTIRE, ME 04421-0436 | 11820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE COTTON<br>477 GREGORY DR<br>CHICAGO HEIGHTS, IL 60411-2422 | 7098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE GUNSENHOUSER<br>4979 KINGSWOOD DR<br>CARMEL, IN 46033-5916 | 9591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,996.00<br><br><br>$5,996.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE I LEYRER<br>1306 EDGEMERE DR<br>ROCHESTER, NY 14612 | 1473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br><br><br>$30,000.00 | 01/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE JACKSON BETTS<br>71 CEDAR LN RR 6<br>INDIANA, PA 15701-8490 | 3541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE MURPHY ROMJUE<br>4460 IKENA PL 55<br>KALAHEO, HI 96741 | 5854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$997.50<br>$997.50 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE T CLAY<br>798 GLENDOVER CT<br>LEXINGTON, KY 40502-2842 | 9047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANEL M FRANCIS AND JUDITH M DAVIDSZ<br>TRS UA DTD 8101<br>THE WILL FAMILY TRUST<br>6105 SOUTH KARRINGTON<br>NEW BERLIN, WI 53151 | 8482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,466.86<br>$2,466.86 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET A DEWSENBERRY<br>2225 W SILVER SPRING DR<br>MILWAUKEE, WI 53209-4338 | 7552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A SHERBIN<br>1316 TALLBERRY<br>CINCINNATI, OH 45230 | 8408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A THOMPSON AND ANNETTE &<br>JOHN G THOMPSON<br>GELLISE JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET A THOMPSON AND JOHN G<br>THOMPSON AND KATHRYN KRABBE<br>JT TEN<br>141 S FINN RD<br>MUNGER, MI 48747-9720 | 6587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET E GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739.75<br>$739.75 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET E PITZ<br>144 VIVIAN LOOP<br>FAIRHOPE, AL 36532 | 3287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET GARBER<br>3 OAKS LN<br>BOYNTON BEACH, FL 33436 | 7696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET MAE MCCLURE<br>3756 MENNONITE RD<br>MANTUA, OH 44255-9412 | 6163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANET MANNING<br>1 PUTNAM RD<br>EAST BRUNSWICK, NJ 08816-2749 | 4438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET R SHOOK<br>35 SUNNYSIDE RD<br>SCOTIA, NY 12302-2424 | 4299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET THOMPSON AND ANNETTE THOMPSON JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6590 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET THOMPSON AND BARBARA J THOMPSON JT TEN<br>141 FINN RD<br>MUNGER, MI 48747-9720 | 6591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN CHELINI<br>265 NOGAL DR<br>SANTA BARBARA, CA 93110-2206 | 2765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE ANN FORKNER<br>2439 DEVONSHIRE DR<br>ROCKFORD, IL 61107-1533 | 8043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE D TIANO<br>38 PENNY LN<br>WOODBRIDGE, CT 06525 | 5809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE GILES<br>1548 HILLSBORO AVE SE<br>GRAND RAPIDS, MI 49546 | 5340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANICE J SESSELMANN<br>6559 BOULDER DR<br>MUSKEGON, MI 49444 | 8255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,662.25<br><br><br>$9,662.25 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE L BURCH<br>2715 FIELDING DR<br>LANSING, MI 48911-2328 | 3800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE M DALE<br>27992 STATE HWY M64W<br>ONTONAGON, MI 49953 | 6274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,397.99<br>$5,397.99 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE STAMEY<br>4091 SUMMIT RD<br>NORTON, OH 44203-1053 | 7149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANIE RAMSEY<br>BOX 181<br>RIVERTON, IA 51650-0181 | 6840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANINE NAUSS<br>130 E 63RD ST 3C<br>NEW YORK, NY 10021-7335 | 456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| JANNIE PARHAM<br>21770 HAMPSHIRE<br>SOUTHFIELD, MI 48076-4866 | 3530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAPUNCHA MARY R<br>8174 ENGLEWOOD ST NE<br>WARREN, OH 44484-1967 | 4625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,700.00<br><br><br>$1,700.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                     Pg 167 of 376                     First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAROSLAV J VOSTAL AND MILONA F VOSTAL JT TEN 6360 HILLS DR BLOOMFIELD HILLS, MI 48301-1933 | 8163 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JASON MARC GOLD 20 LORRIE LN CLIFTON, NJ 07012-1821 | 3907 | Secured: Priority: Administrative: Unsecured: Total: | $556.95 $556.95 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAY C WILSON 9432 SYKVESTER TAYLOR, MI 48180-3525 | 4139 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYLENE S PAKALNIS 2641 WESTBROOK NW GRAND RAPIDS, MI 49504 | 8149 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JAYME A JAMIESON AND CLAUDIA J JAMIESON JT TEN 1029 LINCOLN MARQUETTE, MI 49855-2620 | 4123 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAYNE R LOYDA AND JANE E LOYDA JT TEN JANE E LOYDA JT TEN 2630 SO AMES WAY LAKEWOOD, CO 80227-4004 | 4147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEAN A LOEBELSON 10001 SINNOTT DR BETHESDA, MD 20817-1721 | 6795 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN CRANE MCMAHON AND MATTHEW G SCHWARTZ JT TEN 9811 WOODSTOCK LN PORT RICHEY, FL 34668 | 5767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN E RABORG AND WILLIAM RABORG III JT TEN BOX 666 POCOMOKE CITY, MD 21851-0666 | 5356 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JEAN H SCHNEIDER TRUSTEE UNDER DECLARATION OF TRUST DTD 053191 FOR BENEFIT OF JEAN H SCHNEIDER 4004 W 30TH ST DAVENPORT, IA 52804 | 10796 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.26 $1,873.26 | 06/25/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JAMES R NIVEN IV JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6641 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND JOHN M NIVEN JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6640 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN K WILLIAMS AND ROBERT A NIVEN JT TEN 10931 S M52 ST CHARLES, MI 48655-9509 | 6639 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M MITTELBUSCHER TR THE JEAN M MITTELBUSCHER REV TR UA DTD 052777 958 ANITA ST GROSSE POINTE WOOD, MI 48236-1417 | 8164 | Secured: Priority: Administrative: Unsecured: Total: | $77.28 $77.28 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JEAN M RAYBUCK TR JEAN M RAYBUCK REVOCABLE LIVING TRUST 100587 22 ROLLING ROCK CT ST LOUIS, MO 63124-1422 | 10415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| JEAN ODONNELL 157 SUNSET LN SOUTH MANTOLOKING, NJ 08738-1410 | 3696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 169 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEAN P WATTERS<br>888 OHIO ST<br>NORTH TONAWANDA, NY 14120-1973 | 9283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN S BRESS<br>755 CASTLEWOOD<br>DEERFIELD, IL 60015-3972 | 4587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN S CHENG<br>379 PROSPECT AVE<br>PRINCETON, NJ 08540-4078 | 5752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,093.00<br>$3,093.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN W SNOW<br>203 N GROVE ISLE CIRCLE<br>VERO BEACH, FL 32962-8529 | 3705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.50<br>$585.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANANNE WRIGHT<br>1152 E 4TH AVE<br>LONGMONT, CO 80501-5203 | 5594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE E BERNHARDT TR<br>JEANNE E BERNHARDT LIVING TRUST<br>UA 091791<br>700 WEST FABYAN PKWY 4C<br>BATAVIA, IL 60510-1265 | 6557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE H KUEHN AND<br>JOHN L KUEHN JT TEN<br>785 GAYER DR<br>MEDINA, OH 44256-2968 | 6619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,665.42<br>$1,665.42 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE L JENKINS<br>8499 POINT OWOODS<br>SPRINGBORO, OH 45066-9200 | 3402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEANNE M BENDER<br>31 RAINIER RD<br>FANWOOD, NJ 07023-1415 | 3324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE S SPICER<br>190 CR 1011<br>NACOGDOCHES, TX 75965 | 11389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNE T CAVANAUGH<br>2333 WAITE AVE<br>KALAMAZOO, MI 49008-1721 | 5915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEANNINE R RICHARDSON<br>1148 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005-1639 | 9072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE, MI 49855-2620 | 4166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY CHARLES BALD<br>1048 JEFFERSON ST<br>BALDWIN, NY 11510-4745 | 9270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY EDWARD MASSARO<br>381 SPRINGS DR<br>COLUMBUS, OH 43214-2859 | 3509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY M WEISER AND<br>RACHEL MAY WEISER JT TEN<br>24756 MAIDSTONE LN<br>BEACHWOOD, OH 44122 | 4890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $862.42<br>$862.42 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                Pg 171 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JENITA DUGGAN<br>5 PADDOCK DR<br>FAIRHOPE, AL 36532-1117 | 5045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,301.00<br><br><br><br>$5,301.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENKINS JR ELVIN<br>4431 CLARKSDALE DR<br>RIVERSIDE, CA 92505-3409 | 6514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNY A FRASH TR<br>JENNY A FRASH TRUST<br>UA 081497<br>2080 AVALON DR<br>STERLING HTS, MI 48310 | 6273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERELYN J BREHM AND CARL R<br>BREHM JT TEN<br>BOX 14327<br>N PALM BEACH, FL 33408-0327 | 6344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERI LYNN SCHUCHERT<br>1355 HOLLYWOOD<br>DEARBORN, MI 48124-4041 | 4426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEROME B SEWELL<br>72-308 SOMMERSET DR<br>PALM DESERT, CA 92260-6242 | 3143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,800.00<br><br><br>$4,800.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY GLASSCO<br>903 MATHIS AVE<br>OOLITIC, IN 47451-9735 | 3249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY L AZELTON AND NANCY<br>AZELTON JT TEN<br>3518 DUNDAS RD<br>BEAVERTON, MI 48612-9159 | 5284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JERRY L SIMMONDS<br>10467 DODGE RD<br>OTISVILLE, MI 48463-9766 | 3138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY NOBLE AND<br>MAUDE H NOBLE JT TEN<br>96 NEACE MEMORIAL LN<br>PO BOX 185<br>LOST CREEK, KY 41348 | 5789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JERRY R MAKOBEN AND JUDITH K<br>MAKOBEN JT TEN<br>2521 N HOWELL<br>DAVENPORT, IA 52804-2324 | 3447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSE E AVERY<br>607 JAMES AVE<br>COLONIAL HEIGHTS, VA 23834-2811 | 6504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSE P MC MAHAN AND M JEAN MC<br>MAHAN JT TEN<br>9340 ABERDARE DR<br>INDIANAPOLIS, IN 46250 | 4900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA R SCHNEIDER<br>7804 TRENT DR<br>TAMARAC, FL 33321-8867 | 8044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $775.00<br><br><br>$775.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSICA WINIFRED CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE, FL 32119-3644 | 6540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br>$229.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSIE B DAWKINS JR<br>46 SAWMILL CREEK TRAIL<br>SAGINAW, MI 48603-8626 | 6198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSIE HAYES AND MINNETTE GOLDEN JT TEN 553 MANISTEE CALUMET CITY, IL 60409-3312 | 2854 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE M WILLIAMS BOX 356 MANSON, NC 27553-0356 | 8148 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE MAE SEWARD 1011 LAUREL SPRINGS LN MARIETTA, GA 30064-3965 | 7432 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| JILL C ARNOLD 685 BEVERLY AVE PO BOX 3103 KINGMAN, AZ 86409 | 8046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JILL K BINKLEY 220 CRESTLAWN DR WHITMORE LAKE, MI 48189 | 9551 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| JILLIAN A JAMIESON AND CLAUDIA J JAMIESON JT TEN 1029 LINCOLN MARQUETTE, MI 49855-2620 | 4124 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JIM L HALEY AND DOROTHY L HALEY JT TEN 1650 HAMPTON OAKS BND MARIETTA, GA 30066-4451 | 6224 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JIM PARCUS 900 ARAPAHO TRL GEORGETOWN, KY 40324-1131 | 3581 | Secured: Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 174 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIMMIE C BROCK<br>5601 GARRARD CHAPPLE RD<br>POLAND, IN 47868-9653 | 3210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $914.22<br>$914.22 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JIMMIE D WOOD<br>8029 MONITOR DR L<br>NEW PORT RICHEY, FL 34653-2353 | 3367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JO ANN C MILLER AND<br>STANLEY A MILLER JT TEN<br>BOX 11<br>W12311 WEST BEACH<br>NAUBINWAY, MI 49762-0111 | 4585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| JO ANN DAY TR FOR JO<br>ANN DAY UA DTD 041078<br>110 MOUNTAIN SUMMIT RD<br>TRAVELERS REST, SC 29690-4033 | 5556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,627.44<br>$1,627.44 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JO C RICHARDSON<br>1405 MEADOWVIEW<br>RICHARDSON, TX 75080-4035 | 11792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOACHIM J MILITO AND<br>FRANCINE M MILITO TR<br>JOACHIM J MILITO AND FRANCINE M<br>MILITO TRUST UA 061796<br>4441 REED RD<br>DURAND, MI 48429-9760 | 7976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN B DI COLA<br>PO BOX 130243<br>BOSTON, MA 02113 | 4074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN C FULLER AND<br>EARL B FULLER TR<br>JOAN C FULLER TRUST<br>UA 051994<br>4614 ORLANDO CIRCLE<br>BRADENTON, FL 34207 | 4355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOAN C RHODES<br>145-10TH AVE NE<br>ST PETERSBURG, FL 33701-1819 | 3717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN D CAMERON<br>44 MAPLE LN 204<br>HYDE PK, MA 02136-2743 | 10471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN L WILDE<br>29 FRIENDSHIP LN<br>COLORADO SPRINGS, CO 80904-1814 | 3451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.64<br>$1,074.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN LEILA STILLWELL<br>1164 FORD AVE<br>WOODBURY, NJ 08096-1155 | 3716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN PRYBYZERSKI<br>42 CIRCUIT RD<br>BELLPORT, NY 11713-2334 | 6100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN REILLY<br>212 E 239TH ST<br>BRONX, NY 10470-1810 | 5647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOAN SPENCER TR<br>JOAN SPENCER REVOCABLE TRUST<br>UA 062697<br>20086 QUESADA AVE<br>PORT CHARLOTTE, FL 33952-1126 | 5109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANN CONANT<br>BOX 1004<br>MURPHYS, CA 95247-1004 | 10618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 176 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANN L FRANKLIN<br>561 STANTON AVE<br>NILES, OH 44446-1461 | 5479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE E WENGLER<br>BOX 182<br>NEW MILFORD, CT 06776-0182 | 7778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,502.00<br>$2,502.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE FERRANTE CUST MARK V<br>FERRANTE UNIF GIFT MIN ACT<br>ILL<br>161 NORTH CLARK ST<br>STE 2575<br>CHICAGO, IL 60601 | 7014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE MCCLURE JOSEPH<br>470 VANDERBILT RD<br>CONNELLSVILLE, PA 15425-9103 | 4847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br><br><br><br>$926.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOANNE P BARNA<br>35834 MANILA<br>WESTLAND, MI 48186-4219 | 5258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$407.68<br>$407.68 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOCHEN VICK<br>31000 PKWOOD<br>WESTLAND, MI 48186-5317 | 5007 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODY A JAMIESON AND<br>CLAUDIA J JAMIESON JT TEN<br>1029 LINCOLN<br>MARQUETTE, MI 49855-2620 | 4122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOE K LEONARD TR UA DTD 5994<br>JOE K LEONARD TRUST<br>4125 LOIS LN<br>ST LOUIS, MO 63125 | 7523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOEL G SMITH<br>1729 HARROGATE CT<br>GRAYSON, GA 30017-1094 | 10244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHANNES W RADEMAKER<br>1202 WIESMAN CT<br>GREAT FALLS, VA 22066 | 8704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,639.25<br>$2,639.25 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN<br>8799 VAN BUSSUM RD<br>EAGLE RIVER, WI 54521-8536 | 7306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A MILLS<br>ROUTE 1<br>BOX 310<br>LANSE, MI 49946 | 3609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A PHILLIPS AND REBECCA L PHILLIPS JT TEN<br>18697 SUSANNA DR<br>LIVONIA, MI 48152-2673 | 6435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A VELAGA TR UA 091592<br>JOHN VELAGA FAM TR AND CATHERINE<br>J VELAGA TTEE UA DTD 092592<br>THE CATHERINE VELAGA FAMILY TR<br>2309 NE 155TH PL<br>PORTLAND, OR 97230-8215 | 4346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN ALBERT FITZPATRICK<br>10105 NORTHRIDGE<br>VALLEY STATION, KY 40272-2954 | 4159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,228.00<br><br><br><br>$11,228.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN AND PHYLLIS PATERSON TOD CAROLYN SLOAN AND KEITH A PATERSON AND NANCY PATERSON<br>14100 HENRY RUFF RD<br>LIVONIA, MI 48154-4365 | 4063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,768.00<br><br><br><br>$9,768.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 178 of 376    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN ANTHONY OINOS<br>18750 HOLLAND RD<br>CLEVELAND, OH 44142-1407 | 5945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B CHATHAM AND CLYMA F CHATHAM JT TEN<br>3861 JIGGS CHATHAM RD<br>MERIDIAN, MS 39301-8550 | 6159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B HOLMES<br>3250 SOUTH SHORE DR<br>UNIT 55 C<br>PUNTA GORDA, FL 33955 | 12087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN B MEYERS AND KATHERINE M MEYERS JT TEN<br>3770 CLUB HOUSE LN<br>CONYERS, GA 30094-3720 | 4377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN C HOYO<br>5203 BLANCO RD<br>SAN ANTONIO, TX 78216-7018 | 9122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,279.94<br>$2,279.94 | 07/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN C PRESCOTT TR<br>JOHN C PRESCOTT LIVING TRUST<br>UA 070194<br>4 VICKSBURG ST<br>SAN FRANCISCO, CA 94114-3325 | 6108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOHN CIESLA AND PATRICIA CIESLA JT TEN<br>HILLSIDE RD<br>SOUTH DEERFIELD, MA 01373 | 5439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D FOSTER AND LOIS M FOSTER TR FOR THE FOSTER FAMILY TRUST DTD 062083<br>20 CARMELLO RD<br>WALNUT CREEK, CA 94597-3402 | 3438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.          Pg 179 of 376          First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN D GARLAND<br>2754 LEVANTE ST<br>CARLSBAD, CA 92009-8120 | 10804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $566.30<br><br>$566.30 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D MULLINS<br>1072 HWY 142<br>SELMER, TN 38375-6633 | 4686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN D VICHICH AND ROBERT D VICHICH JT TEN<br>122 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA 16066-6508 | 3542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E GOSSICK AND MARIA V GOSSICK JT TEN<br>294 PIONEER<br>PONTIAC, MI 48341-1851 | 4764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,424.86<br>$5,424.86 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E LELKO JR<br>452 SHEARER AVE<br>UNION, NJ 07083-7744 | 7352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E MC KINLEY<br>84 HOLLAND AVE<br>ELMONT, NY 11003-1633 | 7984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,208.05<br>$2,208.05 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F BAKER<br>31 PLYMOUTH RD<br>NEEDHAM, MA 02492-3714 | 7817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| JOHN F KREBS<br>2014 GARDNER<br>BERKLEY, MI 48072-1221 | 9242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $772.26<br>$772.26 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN F LEONARD<br>104 WESTMINSTER RD<br>CHATHAM, NJ 07928-1364 | 7220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br><br><br>$5,000.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN FREUDENRICH<br>800 SHADYSIDE DR<br>WEST MIFFLIN, PA 15122-3233 | 9370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G DALY<br>410 S UVALDA CIR<br>AURORA, CO 80012-2415 | 8311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,300.00<br><br><br><br>$3,300.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN G THOMPSON AND JANET A THOMPSON AND ANNETTE GELLISE JT TEN<br>141 S FINN RD<br>MUNGER, MI 48747-9720 | 6588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN GALIK<br>37 CARYL AVE<br>YONKERS, NY 10705-3924 | 3498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN GARDOCKI & SHARON GARDOCKI JTWROS<br>3410 DEVONSHIRE<br>STERLING HTS, MI 48310-3719 | 7932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H COREY TR<br>JOHN H COREY TRUST<br>UA 102494<br>488 BRYN MAWR<br>BIRMINGHAM, MI 48009-1589 | 5705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,071.00<br>$2,071.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H GREGORY IV<br>7056 KALANIANAOLE HWY<br>HONOLULU, HI 96825 | 5143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN H HUTH<br>42 NIXON HOLLOW LN N<br>PLEASANT SHADE, TN 37145-3130 | 5341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $304.00<br>$304.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J BOES<br>10615 SLOUGH RD<br>DEFIANCE, OH 43512-9760 | 5293 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J DILLON<br>4988 WORTH ST<br>MILLINGTON, MI 48746 | 3503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74.66<br><br><br><br>$74.66 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J EVANS<br>4111 BLUE HERON DR<br>AUBURN HILLS, MI 48326 | 11630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J FORITANO TR<br>UA DTD 121604 THE<br>JOHN J FORITANO REVOCABLE LIVING<br>TRUST 79 W WARNER RD<br>AKRON, OH 44319 | 5664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,083.00<br>$1,083.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KOZUP AND ELEANOR C KOZUP TRS THE<br>JOHN J KOZUP AND ELEANOR C KOZUP<br>REVOCABLE LIVING TRUST<br>UA DTD 080603<br>7570 SECOND ST<br>DEXTER, MI 48130 | 8209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J KOZUP<br>7570 2ND AVE<br>DEXTER, MI 48130 | 8220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN J LUMINARI AND DOROTHY L LUMINARI CO TTEE UA DTD<br>092683 MB FBO BOTH<br>649 59TH AVE<br>ST PETERSBURG BCH, FL 33706-2217 | 3241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J POLOISKY AND ELIZABETH POLOISKY JT TEN<br>5 SAVOY ST<br>COLONIA, NJ 07067-1816 | 8888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J POLOISKY<br>5 SAVOY ST<br>COLONIA, NJ 07067-1816 | 9001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,512.00<br>$6,512.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD AND PATRICIA A SHEPHARD JT TEN<br>24370 OAK FOREST DR<br>RAPIDAN, VA 22733 | 5606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J SHEPHARD<br>24370 OAK FOREST DR<br>RAPIDAN, VA 22733 | 5605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES MORGAN AND MARGARET MORGAN JT TEN<br>15734 PORTIS RD<br>NORTHVILLE, MI 48167-2033 | 8109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,149.00<br>$1,149.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JAMES WRIGHT<br>35 MAVISTA AVE<br>BALTIMORE, MD 21222-4858 | 6498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN JOFKO CUST MICHAEL J JOFKO UNIF GIFT MIN ACT VA<br>3434 W RIDGE CIR SW<br>ROANOKE, VA 24014-4239 | 8351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN K LAY<br>3497 HWY 1804<br>WILLIAMSBURG, KY 40769-9433 | 9236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN L TROUP<br>1843 DENHAM CT<br>SIMI VALLEY, CA 93065-2206 | 7105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| JOHN L YEE<br>26 TERRACE DR<br>MARIN CITY, CA 94965-4002 | 3453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN LOGRASSO AND MARY LOGRASSO JT TEN<br>809 H ST<br>ANTIOCH, CA 94509-1640 | 6765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M DVORSKY AND ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M GANTCHAR CUST DANIELLE GANTCHAR UNDER THE MI UNIFORM GIFTS TO MINORS ACT<br>2247 CHARMS RAVINE<br>WIXOM, MI 48393-4413 | 4129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M MOSLEY<br>2 BEVERLY DR<br>LAUREL, MS 39443-9409 | 5636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M MULLEN<br>169 ELLIOT ST<br>NEWTON UPPER FALLS, MA 02464-1230 | 6242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOHN M PHELAN CUST SEAN L PHELAN UNDER PA UNIFORM GIFTS TO MINORS ACT<br>1040 SENTRY LN<br>GLADWYNE, PA 19035-1009 | 4562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN M RUNBERG AND KAREN K RUNBERG JT TEN 12909 E DOUBLE TREE RANCH RD SCOTTSDALE, AZ 85259-6204 | 4945 | Secured: Priority: Administrative: Unsecured: | $1,820.00 $1,820.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN M RYAN 25 OAK GROVE CHURCH RD YOUNGSVILLE, NC 27596 | 4203 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN MCKINLEY 84 HOLLAND AVE ELMONT, NY 11003-1633 | 7983 | Secured: Priority: Administrative: Unsecured: | $1,066.60 $1,066.60 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN N LECHMAN 15300 N CARDINAL DR EFFINGHAM, IL 62401-7663 | 5247 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN P BENNETT 263 PLEASANT ST TEWKSBURY, MA 01876-2747 | 8963 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN P HENDRIX 145 REGISTER SUTTON RD ROSE HILL, NC 28458-8659 | 7639 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 U A JOHN P SMITH 20630 CRYSTAL AVE EUCLID, OH 44123-2112 | 5012 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| JOHN P SMITH TRUSTEE REVOCABLE LIVING TRUST DTD 013189 UTA JOHN P SMITH 20630 CRYSTAL AVE EUCLID, OH 44123-2112 | 5013 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN PAUL LOUZECKY<br>2322 W GOLDCREST AVE<br>MILWAUKEE, WI 53221-4233 | 7003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,331.09<br>$4,331.09 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN PORTER<br>1219 LINDBERG RD<br>ANDERSON, IN 46012-2635 | 3689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HALL AND RITA A HALL JT TEN<br>257 ROCK ST<br>LYNDON STATION, WI 53944-9574 | 4932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HARRIS<br>85 PAUL DR<br>AMHERST, NY 14228-1322 | 11845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R STOZENSKI<br>412 HOMESTEAD CIR<br>WARRINGTON, PA 18976-3600 | 3274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R STRATON JR<br>5975 384 LAWRENCE WELK DR<br>ESCONDIDO, CA 92026-6422 | 3090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R WALSH JR<br>26663 WAGNER<br>WARREN, MI 48089-1252 | 7871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN ROBERT ARNOLD<br>1240 PERIWINKLE ST<br>DARLINGTON, SC 29532 | 5241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                    Pg 186 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN S BECKER<br>309 TAYLOR SCHOOL RD<br>HAMILTON, OH 45013-9658 | 4084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN S STEWART<br>821 GALVASTON<br>LIBERTY, MO 64068-9131 | 7866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN S VAN MATER JR<br>1199 WILLIS BRANCH RD<br>GOODLETTSVILLE, TN 37072 | 4817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SAGAL<br>7050 GREEN BUSH LN<br>LEXINGTON, MI 48450 | 6437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SANSEVERE<br>10 FRANKLIN AVE<br>WHITE PLAINS, NY 10601-3848 | 6359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN STILLITTANO<br>78 KNEELAND AVE<br>BINGHAMTON, NY 13905-4142 | 7969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $657.22<br>$657.22 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN SUTTER AND<br>MARY JO SUTTER JT TEN<br>307 QUENTIN DR<br>SAN ANTONIO, TX 78201-3733 | 6466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,970.00<br>$2,970.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T ANDERSON DELPHI<br>UNCLASSIFIED EMPLOYEE  2405<br>5021 NAPLE LN<br>ALEXANDRIA, VA 22304 | 10455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN T FORD<br>2692 ABINGTON DR<br>SNELLVILLE, GA 30078-3493 | 4277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T HAYES<br>4108 SIMMENTAL LN<br>LUTTS, TN 38471-5335 | 11824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN T KELLER<br>6 SUNWICH RD<br>ROWAYTON, CT 06853-1636 | 5949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$80.00<br>$80.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN V BIRD<br>3475 TWO MILE RD<br>BAY CITY, MI 48706-9222 | 4824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W HALE AND CHARLOTTE E HALE JT TEN<br>12431 ANCHORAGE WY<br>FISHERS, IN 46038-9584 | 5269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W MAREK JR<br>PO BOX 7012<br>STERLING HEIGHTS, MI 48311 | 3420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN W WIGGINS JR<br>16 CALVIN RD<br>KENDALL PK, NJ 08824-1016 | 8608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN YOUNG<br>765 NICOLE COURT<br>GILROY, CA 95020-6809 | 9428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNET PHILLIPS<br>1704 S OAKHILL<br>JANESVILLE, WI 53546-5777 | 6027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHNSON NOEL<br>6631 TOWNLINE RD<br>BYRON, NY 14422 | 11859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JON M BOERBOOM AND MARY LOU<br>BOERBOOM JT TEN<br>670 VALENTINE LN<br>HUDSON, MI 49247 | 11800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,309.86<br>$1,309.86 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JONATHAN ALLARD MATTLAGE<br>277 MILL CREEK CT<br>ACWORTH, GA 30101-4740 | 7000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 15027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSE A NAREZO<br>536 HARWOOD COURT<br>EATON RAPIDS, MI 48827 | 7383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSE VARGAS<br>159 8TH ST<br>PISCATAWAY, NJ 08854-1963 | 4803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH A WOOLMAN AS CUST FOR<br>MARCIA KAY WOOLMAN A MINOR<br>UNDER LAWS OF THE DISTRICT<br>OF COLUMBIA<br>10401 GROSVENOR PL 1301<br>ROCKVILLE, MD 20852-4640 | 3574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH B JONES JR TR<br>JOSEPH B JONES JR TRUST<br>UA 012094<br>122 CHADRICK DR<br>MADISON, AL 35758-7832 | 3852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $900.00<br>$900.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH BURDIS JR AND BLANCHE E BURDIS JT TEN<br>2105 BEVERLY CT<br>HAMPSTEAD, MD 21074 | 7881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,919.00<br><br><br><br>$2,919.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH DAMBRUOSO AND VIRGINIA MAY DAMBRUOSO JT TEN<br>18 PINEVIEW DR<br>EAST HAVEN, CT 06512 | 8213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.81<br>$89.81 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E HORNER<br>204 N EUCLID AVE<br>PARKER, PA 16049-9803 | 7616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,448.32<br><br><br><br>$1,448.32 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E MASSARO AS CUSTODIAN FOR JEFFREY EDWARD MASSARO UTHE OHIO UNIFORM GIFTS TO MINORS ACT<br>381 SPRINGS DR<br>COLUMBUS, OH 43214-2859 | 3510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E TROTZ<br>1127 E DOMINICK ST<br>ROME, NY 13440-6109 | 10472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $368.00<br>$368.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F BARNES AND LORRAINE G KNIGHT JT TEN<br>10437 SW TORCH LAKE DR<br>RAPID CITY, MI 49676-9661 | 5373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $462.00<br>$462.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F CAFFREY TR<br>JOSEPH F CAFFREY TRUST<br>UA 112894<br>14 PKHURST DR<br>NASHUA, NH 03062-1366 | 7613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH F CORSON AND MARY F CORSON TRUSTEES CORSON FAMILY REVOCABLE LIVING TRUST UA DTD 012293 107 WOLLGAST COURT BLYTHEWOOD, SC 29016-8132 | 6766 | Secured: Priority: Administrative: Unsecured: Total: | $568.99 $568.99 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F DAY JR TR UA DTD 041078 M B JOSEPH F DAY JR TR 110 MOUNTAIN SUMMIT RD TRAVELERS REST, SC 29690-4033 | 5555 | Secured: Priority: Administrative: Unsecured: Total: | $2,071.26 $2,071.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F KULESZA AND CAROL A KROLL TRS UA DTD 042803 THE KULESZA LIVING TRUST 4534 ORR WARREN, MI 48091 | 12091 | Secured: Priority: Administrative: Unsecured: Total: | $842.88 $842.88 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F LYDON SR TR UA DTD 040804 KATHLEEN K LYDON TRUST 21329 ENDSLEY AVE ROCKY RIVER, OH 44116 | 3678 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH F OCONNOR TR UA DTD 10152001 JOSEPH F OCONNOR REVOCABLE TRUST ONE NORTH WACKER DR STE 4600 CHICAGO, IL 60606 | 3966 | Secured: Priority: Administrative: Unsecured: Total: | $24,995.00 $24,995.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FANELLE 331 5TH AVE BELLMAWR NEW JERSEY, NJ 08031-1324 | 3756 | Secured: Priority: Administrative: Unsecured: Total: | $5,841.09 $5,841.09 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH G POLSON 611 S HIGBIE PL GROSSE POINTE WOOD, MI 48236-2417 | 6233 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH J PRINZI AND NANCY R PRINZI JT TEN 15074 BAYOU POINTE PL GRAND HAVEN, MI 49417-8957 | 3871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH J TREVIS JR<br>104 LAKESHORE DR<br>STRUTHERS, OH 44471-1454 | 14827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,810.64<br>$14,810.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L KRAMER<br>2015 GARDENIA LANDINGS LN<br>SUN CITY CTR, FL 33573-4831 | 6917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,464.65<br>$3,464.65 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L MORAN JR TRUSTEE<br>UA DTD 120292 FBO<br>JOSEPH L MORAN SR TRUST<br>1 WALSH LN<br>CINCINNATI, OH 45208-3435 | 4311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH L THOMAS<br>4810 JOE PATCH<br>BAYTOWN, TX 77520-8438 | 7301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH M SCHIAVONE AND<br>THERESA V SCHIAVONE JT TEN<br>26 SWINDON CT<br>TOMS RIVER, NJ 08757-6581 | 9244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,050.00<br>$3,050.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH M VIVACQUA<br>270 MONTGOMERY DR<br>CANFIELD, OH 44406-1287 | 9894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH MATTHEWS<br>1019 THIRD ST<br>BRILLIANT, OH 43913-1051 | 4547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,734.00<br>$2,734.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH MICHELANGELO<br>3788 CONDALIA AVE<br>YUCCA VALLEY, CA 92284-1921 | 6041 | Secured: $2,127.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,127.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH N PALLIKKATHAYIL AND LEONIE PALLIKKATHAYIL TRS UA DTD 052198 PALLIKKATHAYIL TRUST 4003 NW CLAYMONT DR KANSAS CITY, MO 64116-1750 | 3315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P AGLIATA 223 AMITY ST ELIZABETH, NJ 07202-3937 | 8779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P SOUSA 4349 LA COSA AVE FREMONT, CA 94536-4721 | 5873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,280.00<br>$2,280.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH P WATHEN 2875 SMITH CREEK RD LANESVILLE, IN 47136-8707 | 5941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S DONDA AND JULIANA DONDA TR UA DTD 080994 JOSEPH S DONDA AND JULIANA DONDA TRUST 7373 TILBY RD NORTH ROYALTON, OH 44133-1623 | 4525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S NICOSIA 2634 BLAKELEY RD SOUTH WALES, NY 14139 | 4795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,911.01<br>$10,911.01 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH S ZANGHI 44 KAYMAR DR AMHERST, NY 14228-3001 | 6157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17.01<br>$17.01 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH TERESI JR AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH VOLPE EXECUTOR ESTATE OF DOMINICK SIERLAZZA 182 ISABELLA AVE STATEN ISLAND, NY 10306-4016 | 5054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPHINE HUNT AND JOHN HUNT JT TEN 4258 GUNTHER STERLING HEIGHTS, MI 48310-6327 | 3134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE BERNADETTE FISHER 207 MAINSAIL DR STEVENSVILLE, MD 21666 | 9699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE E PIERS 575 ARTISTS DR NASHVILLE, IN 47448-8106 | 7910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE F STEINMANN 13405 WRAYBURN RD ELM GROVE, WI 53122-1349 | 3676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M MEAKINGS TOD STEVEN MEAKINGS 18759 NORTHWAY ROSEVILLE, MI 48066-1013 | 8106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,368.65<br>$4,368.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE M PFEIFFER 234 REITMAN CT ROCHESTER, MI 48307-1141 | 5706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,297.55<br>$1,297.55 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JOYCE MAH AND BETTY MAH JT TEN 474 MILLER AVE FREEPORT, NY 11520-6115 | 5896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 194 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOYCE S OUELLETTE<br>10610 SAGEFOREST<br>HOUSTON, TX 77089-3315 | 5735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOYCE W COOK<br>4661 DURBAN PK DR<br>PLANO, TX 75024 | 6305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUANITA C WORTHAM<br>106 RIVA RIDGE LN<br>NEWNAN, GA 30263-4705 | 5721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUANITA M CARDER TR<br>JUANITA M CARDER REVOCABLE<br>TRUST<br>UA DTD 062095<br>10838 HWY 81<br>UTICA, KY 42376 | 6748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A MURPHY<br>1336 STATE HWY 38<br>WALL, NJ 07719 | 6172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A NEIDEL AND DAVID H<br>NEIDEL JT TEN<br>266 FOREST LN<br>GLASTONBURY, CT 06033-3920 | 9417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A SCHWENDLER<br>11 SPICEBUSH LN<br>WILLIAMSVILLE, NY 14221-1783 | 7732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH ANN EBERSON<br>68 EDES FALLS RD<br>HARRISON, ME 04040-3525 | 4279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDITH BLACKMAN YEAGER<br>120 PIN OAK DR<br>MABANK, TX 75156 | 8065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH C OLSON<br>3300 CARRIAGEWAY DR 201<br>ARLINGTON HEIGHTS, IL 60004-1547 | 7714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH E THOMPSON<br>11325 FAWN LAKE PKWY<br>SPOTSYLVANIA, VA 22553 | 6796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,074.00<br>$1,074.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH K GUGLIELMETTI AND<br>LISA K HAYES JT TEN<br>32719 STRICKLER RD<br>WARREN, MI 48093-5756 | 4997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A ABRAHAM<br>1668 TREYBORNE CIR<br>COMMERCE TWP, MI 48390 | 9744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,314.60<br>$6,314.60 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A BLANKENSHIP<br>22002 OAKWOOD AVE<br>WOODHAVEN, MI 48183-1596 | 3693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $417.55<br>$417.55 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY A OLSON<br>119 BALDWIN CREEK WY<br>SIMPSONVILLE, SC 29680 | 9994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY C CLAYBORNE<br>PO BOX 2536<br>SALSBURY, MD 21802 | 9624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 196 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDY K COLLIER<br>BOX 357<br>HOPKINS, MI 49328-0357 | 8955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,030.00<br>$1,030.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JUDYE JOANN FOLTZ AND MITCHELL HUBERT FOLTZ JT TEN<br>6587 WILLIAMS LAKE RD<br>WATERFORD, MI 48329-2988 | 8057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.00<br>$140.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| JULIA A BEHM AND JEFF BEHM JT TEN<br>1105 WEST HWY<br>ALTA IOWA, IA 51002 | 9262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145.00<br>$145.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M GIETZ<br>171 CANOVA RD<br>ORANGE PK, FL 32003-7901 | 5349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| JULIA M WING<br>1165 REEDER CIR NE<br>ATLANTA, GA 30306-3310 | 4612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JULIANNA SHEPARD<br>401 S RAINBOW RANCH RD<br>WIMBERLEY, TX 78676-5922 | 5679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| JULIET WASHINGTON<br>PO BOX 767991<br>ROSWELL, GA 30076-7991 | 9180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| JULIUS A SCHAFER<br>11174 WALKER RD<br>FOWLER, MI 48835-9711 | 9746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                    Pg 197 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIUS KOBOLESKI AND MARY JOSEPHINE KOBOLESKI JT TEN 066 26TH ST FAIR LAWN, NJ 07410 | 6346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JUNE BABIUK 50 HUMPHREY RD SCOTTSVILLE, NY 14546-9645 | 3343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JUNE D EATON 584 N CAMP RD PORT CLINTON, OH 43452 | 6417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JUNE H HOLLOWAY 5761 SW 52ND TERR MIAMI, FL 33155-6328 | 10024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M JESTIN 8304 SEXTANT DR BALDWINSVILLE, NY 13027-6213 | 6836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,881.72<br><br><br>$2,881.72 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JUNE M REEDER 2861 SANDBERG COURT MEDFORD, OR 97504-5066 | 5573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $522.19<br><br><br>$522.19 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| JUNE THOMPSON AND KIMBERLY J THOMPSON STEWART JT TEN 30941 PEAR RIDGE RD FARMINGTON HILLS, MI 48334-1050 | 7717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| JURGEN H FRITSCH ADAM OPEL A G OHLYSTRASSE 1 A 64342 SEEHEIM JUGENHEIM GERMANY | 6967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUSTIN H KRAEMER<br>3310 N LEISURE WLD BVD APT 812<br>SILVER SPRING, MD 20906-3256 | 8154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $825.00<br>$825.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAILASH C JAIN<br>1939 SPICEWAY DR<br>TROY, MI 48098 | 10348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87,860.00<br>$87,860.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KALMAN C MEZEY<br>1055 WEST JOPPA RD APT 412<br>TOWSON, MD 21204-3746 | 7931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,451.60<br>$21,451.60 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAM H LOOK<br>3707 W 38TH<br>DENVER, CO 80211-1903 | 6704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.00<br>$2,584.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAM TIN CHAN<br>12533 E PACINO ST<br>CERRITOS, CA 90703-7144 | 6798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,658.00<br>$9,658.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARAMANIAN EDWARD<br>3330 SOUTH BLVD<br>BLOOMFIELD HILLS, MI 48304-1155 | 4652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN C SLABIC<br>3300 KANE HILL RD<br>ERIE, PA 16510-4970 | 5714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br>$553.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN INMAN<br>4140 PICASSO AVE<br>WOODLAND HILLS, CA 91364-5357 | 6828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br>$2,850.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAREN JANE EDWARDS<br>CO KAREN MODY<br>3301 PRINCETON<br>DALLAS, TX 75205 | 5163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN KRINGLE CUST<br>MICHAEL KRINGLE<br>UNIF TRANS MIN ACT NY<br>517 RAYNOR AVE<br>RIVERHEAD, NY 11901-2923 | 5135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN L SHICK<br>4826 TORTUGA TRAIL<br>WICHITA FALLS, TX 76309 | 7615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN R KEESLING TR UA DTD 8999<br>KAREN R KEESLING TRUST<br>9606 W LINDGREN AVE<br>SUN CITY, AZ 85373 | 3338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL A BRANSKE<br>W6540 BIGHORN LN<br>WAUTOMA, WI 54982-7822 | 3847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.52<br>$585.52 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL BALSS<br>ROSSERTWEG 6<br>D 65428 RUSSELSHEIM<br>FEDERAL REPUBLIC OF GERMANY<br>GERMANY | 3816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL JUELLIG<br>ST MARTIN STR G<br>55278 DALHEIM<br>GERMANY | 5363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARL V HERMANN<br>BOX 5547<br>WHITTIER, CA 90607-5547 | 4324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARON L LAVIOLETTE<br>3690 N RIVER RD<br>FREELAND, MI 48623-8833 | 8572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATE HORAN<br>10 FIELD ST<br>LAKEWOOD, CO 80226-1266 | 3207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.00<br>$156.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHARINE MARTIN STONE<br>14524 KINGS GRANT ST<br>GAITHERSBURG, MD 20878-2570 | 8326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE ANN BORGFELDT<br>3333 ULLOA ST<br>SAN FRANCISCO, CA 94116-2263 | 2995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,430.00<br>$2,430.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE H TODD<br>1034 RICHLAND CT<br>CHICO, CA 95926-7153 | 9053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $585.24<br>$585.24 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE S SCHAIRER<br>34 HUMMINGBIRD DR<br>HAMILTON SQUARE, NJ 08690-3553 | 6747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE W NICKEY<br>8800 WALTHER BLVD APT H4619<br>BALTIMORE, MD 21234-9019 | 9228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE Z KEEHN TR<br>KEEHN FAM TRUST<br>UA 121396<br>5084 FOREST SIDE DR<br>FLINT, MI 48532-2326 | 7887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,011.42<br>$35,011.42 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                        Pg 201 of 376                        First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN A BORSKI<br>2304 MIDDLESEX<br>ROYAL OAK, MI 48067-3908 | 4073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN C CARROLL<br>34 CALDWELL DR<br>NEW MILFORD, CT 06776-3302 | 4658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,054.17<br>$1,054.17 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN G WRIGHT<br>65 STIRLING RD<br>LONGMEADOW, MA 01106-1025 | 9587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN L ALLEN<br>4323 SASHABAW<br>WATERFORD, MI 48329-1957 | 7786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $898.23<br>$898.23 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN L WILLIAMS AND<br>CHARLE<br>E WILLIAMS JT TEN<br>814 EDWARDS ST<br>SAINT MARYS, OH 45885-1511 | 7225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN P KEOWN<br>4279 CASTLE PINES COURT<br>TUCKER, GA 30084-2604 | 6675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN R HOLT<br>295 STATE RT 270W<br>STURGIS, KY 42459 | 4711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN S WRIGHT CUST<br>CHELSEA ANNETTE WRIGHT UNDER<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>705 OAK COVE CT<br>FRUIT COVE, FL 32259-4359 | 4942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN W HANEY<br>BOX 221<br>HERMAN, MN 56248-0221 | 7538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $667.42<br>$667.42 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN A LESSNAU<br>2724 CORAL DR<br>TROY, MI 48085-3908 | 9878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$126,097.75<br>$126,097.75 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN A ROSSI AND ALFRED J ROSSI JT TEN<br>8806 WILLOW HILLS DR SE<br>HUNTSVILLE, AL 35802-3728 | 4330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN LYN KILLIAN<br>503 W 12TH ST<br>ANTIOCH, CA 94509-2261 | 8636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHRYN R PERKINS<br>BOX 1860<br>GONZALES, TX 78629-1360 | 3865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATI K FINLEY AND KENNETH R FINLEY JT TEN<br>705 EDGEHILL AVE<br>ASHLAND, OH 44805-4119 | 3901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY ALLEN HANAUER<br>4111 COUNTRY PL DR<br>NEWBURGH, IN 47630 | 12112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY JAMES<br>53 SUNDERLAND TRAIL<br>ROCHESTER, NY 14624 | 11847 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KAZUKO MEGARRY<br>297 WEIRS RD<br>GILFORD, NH 03246-1610 | 5531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $84.04<br><br><br><br>$84.04 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH B VAN VLEET<br>204 ARNOULD BLVD<br>LAFAYETTE, LA 70506-6216 | 8171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND SHAWN F ROZANSKI AND RONALD E ROZANSKI JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 10450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $11,640.96<br><br><br><br>$11,640.96 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELL B QUANTZ<br>39206 ALLEN<br>LIVONIA, MI 48154-4745 | 3779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$2,913.38<br><br><br>$2,913.38 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEMP PENDLETON BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403-1121 | 3456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$14,911.64<br>$14,911.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH BOBROVETSKI AND LOU ANN BOBROVETSKI TR KENNETH AND LOU ANN BOBROVETSKI REVOCABLE<br>LIVING TRUST UA 111794<br>4558 BARCROFT WAY<br>STERLING HEIGHTS, MI 48310-5046 | 6482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,464.75<br><br><br><br>$5,464.75 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E BATTLE<br>1936 CENTRAL AVE<br>INDIANAPOLIS, IN 46202-1611 | 6037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH E CARTWRIGHT<br>2395 DOUBLE BRANCH RD<br>COLUMBIA, TN 38401-6165 | 7759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH F WILLING<br>3841 WEST BASS CREEK<br>BELOIT, WI 53511-9022 | 4610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH J SPENCER<br>2657 AMBASSADOR DR<br>YPSILANTI, MI 48198 | 4708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00<br>$2,500.00<br>$7,500.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH L DURKEE<br>PO BOX 210128<br>MILWAUKEE, WI 53221-8002 | 3770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH M IWASHITA<br>7540 W POND CT<br>PAINESVILLE, OH 44077-8962 | 2871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O BURNSIDE<br>24103 N CAREY LN<br>DEERPARK, WA 99006-8743 | 9556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O JOHNSON AND<br>BETH A JOHNSON TR<br>KENNETH O AND BETH A JOHNSON REV<br>TRUST 1999 UA 121499<br>5722 N MARY LN<br>OCONOMOWOC, WI 53066 | 4605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,004.50<br>$1,004.50 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O WETTER AND JOANNE K<br>WETTER JT TEN<br>18514 HOLLIE DR<br>MACOMB, MI 48044-2743 | 8110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH O WETTER<br>18514 HOLLIE DR<br>MACOMB, MI 48044-2743 | 8111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH R CHANEY<br>30 JUSTIN PL<br>HAMILTON, OH 45013-6026 | 9378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R HUBBARD<br>8931 DWYER RD<br>NEW ORLEANS, LA 70127-3351 | 6019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R KUSANKE<br>12509 CHIPPEWA RD<br>BRECKSVILLE, OH 44141-2135 | 9872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $373.35<br>$373.35 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R LOVELL<br>98 SUMNER ST<br>NORWOOD, MA 02062 | 5502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,358.00<br>$1,358.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH R VOGELSONG<br>15477 ROLAND RD<br>SHERWOOD, OH 43556-9770 | 5289 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.88<br>$156.88 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH SELLERS<br>22112 BEECH DALY<br>FLAT ROCK, MI 48134-9585 | 6837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $680.00<br>$680.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH W MARTZ AND EDWINA P MARTZ TRUSTEES UA DTD 081690 MARTZ TRUST<br>16561 TEAK CIRCLE<br>FOUNTAIN VALLEY, CA 92708-2244 | 5277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330.60<br>$330.60 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KEVIN BRONSON<br>4985 PARADISE RD<br>EAST BETHANY, NY 14054 | 11846 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN D RECOY<br>113 COMMERCE ST<br>DEFOREST, WI 53532 | 5259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KHAILAA M HOSNY & NELLIE KHALIL & IHAB KHALIL<br>KHAILAA M HOSNY<br>6 WHITBY CT<br>LINCOLNSHIRE, IL 60069 | 8274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| KIM M NEENAN<br>40 HARMON ST<br>LONG BEACH, NY 11561 | 5651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLY F GURALCZYK TR<br>KRISTEN MARIE GURALCZYK<br>LIVING TRUST UA 061300<br>2265 COLE RD<br>LAKE ORION, MI 48362-2109 | 3406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $349.29<br>$349.29 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLY L LESCAMELA<br>15962 PATRIOT DR<br>MACOMB, MI 48044-4958 | 7126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| KIRCHNER BRUCE<br>19 SARGENTI CIRCLE<br>WEBSTER, NY 14580 | 11382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KNAPP CHARLES<br>13 HILLCREST DR<br>HAMLIN, NY 14464 | 11862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| KONRAD H SPICKER<br>10205 E SPRING CREEK RD<br>SUN LAKES, AZ 85248-6843 | 8193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,106.00<br>$2,106.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONYAR VINCENT<br>1964 FACTORY HOLLOW ROAD<br>LIMA, NY 14485 | 15029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$300,000.00<br>$300,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KOWALLEK DANIEL E<br>6401 N W REGAL CIRCLE<br>PORT ST LUCIE, FL 34983-5359 | 3761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,760.00<br>$2,760.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUNEGO JOHN<br>22 SHEPPERTON WAY<br>ROCHESTER, NY 14626 | 11834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUNEGO RENEE<br>22 SHEPPERTON WAY<br>ROCHESTER, NY 14626 | 11831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KURT H WEILAND<br>471 SO DREXEL AVE<br>COLUMBUS, OH 43209-2142 | 6405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $377.96<br>$377.96 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| KWIATKOWSKI JOHN C<br>90 CAMBRIDGE RD<br>HILTON, NY 14468 | 11871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KYZAR ROBERT<br>4044 HEBERT TRL SE<br>BROOKHAVEN, MS 39601-8931 | 7977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,100.00<br>$5,100.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| L H THOMPSON<br>2879 BRIARWOOD DR<br>SAGINAW, MI 48601-5841 | 5295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| L. MARIE CARR TRUSTEE THE L MARIE CARR TRUST DTD 11201992 61 KNOLLWOOD BLVD CLAWSON, MI 48017-1237 | 5712 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,425.10<br><br><br><br>$9,425.10 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| LAHUE BELL 3205 BAILEY ST ST LOUIS, MO 63107-2400 | 9369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| LARA STREHLER JACKSON 4005 VALLEY VIEW TEMPLE, TX 76502-2225 | 8407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,080.25<br><br><br><br>$2,080.25 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D ARMSTRONG 2684 HARLAN RD WAYNESVILLE, OH 45068-8766 | 10807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,700.00<br>$1,700.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D BOWMAN AND SHIRLEY A BOWMAN JT TEN 88 S IRELAND BLVD MANSFIELD, OH 44906-2221 | 4564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.10<br><br><br><br>$1,815.10 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D COOPER 6912 COUNTY LINE RD ONTARIO, NY 14519-9334 | 8949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$64.96<br>$64.96 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LARRY D NORRIS SR 9224 LOWER MEADOW AVE SW ALBUQUERQUE, NM 87121-2187 | 7333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| LARRY E DUMAS 324 HOTHOUSE VIEW MINERAL BLUFF, GA 30559-7100 | 12072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY J LEAF AND MARTHA A LEAF JT TEN 1709 KINGSLEY DR ANDERSON, IN 46011-1013 | 4696 | Secured: Priority: Administrative: Unsecured: Total: | $4,382.43 $4,382.43 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| LARRY L HALL AND GINGER L HALL JT TEN 451 BIG CREEK RD HARDY, AR 72542 | 8331 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LARRY P ANDERSON 4288 FIELDBROOK RD W BLOOMFIELD, MI 48323-3210 | 5146 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LARRY R DURRANCE 7281 ST CLAIR RD ST JOHNS, MI 48879-9138 | 7317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LAURA B BROVET 2112 MIRIAM ARLINGTON, TX 76010-8011 | 10805 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| LAURA C KEELEAN 5223 15TH AVE NORTH ST PETERSBURG, FL 33710 | 8474 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| LAURA J SHEPHERD TR UA DTD 030690 LAURA J SHEPHERD REVOCABLE TR 2901 EMBASSY DR WEST PALM BEACH, FL 33401-1039 | 7889 | Secured: Priority: Administrative: Unsecured: Total: | $2,500.00 $2,500.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| LAURA JANE EASTMAN 20288 LEOPARD LN ESTERO, FL 33928-2025 | 7675 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURA M MCTAGGART 2018 MARKESE LINCOLN PK, MI 48146-2500 | 10698 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LAURA S ADAMS AND STEPHEN K ADAMS JT TEN 5608 CTR RD LOPEZ ISLAND, WA 98261 | 5644 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE ANN WEST 3037 BOSSHARD DR FITCHBURG, WI 53711 | 4929 | Secured: Priority: Administrative: Unsecured: Total: | $11.97 $11.97 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LAURIE J PETERS 337 BUTTON RD OKEMOS, MI 48864 | 6196 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAVENA B HITT AND DEBRA HITT BAILIE JT TEN RT 3 BOX 385K DONIPHAN, MO 63935 | 5543 | Secured: Priority: Administrative: Unsecured: Total: | $1,720.43 $1,720.43 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE E DEBNAR 2245 PINEY POINT DR LANSING, MI 48917-8640 | 3259 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE E LOOKADOO 16715 QUAKERTOWN LN LIVONIA, MI 48154-1161 | 6197 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE G BOTTS 40 SHERWOOD DR WATCHUNG, NJ 07069-6136 | 8642 | Secured: Priority: Administrative: Unsecured: Total: | $2,119.84 $2,119.84 | 06/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE L GRAHAM<br>PO BOX 123<br>EARLHAM, IA 50072-0123 | 4308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.93<br>$584.93 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE MICHAEL SHOOT AND<br>IDANIA SHOOT JT TEN<br>4830 SW 92 AVE<br>MIAMI, FL 33165-6505 | 7015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,600.00<br>$7,600.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE P ZAMZOK SHARING<br>PLAN AND TRUST<br>LAWRENCE P ZAMZOK ESQ<br>6311 MONTANO RD NW<br>ALBUQUERQUE, NM 87120 | 9042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,105.00<br>$9,105.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE PENNEFATHER<br>9073 SHELBY WOODS DR<br>UTICA, MI 48317-2558 | 5239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,896.69<br>$33,896.69 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE R ARMITAGE<br>1028 DOCKSER DR<br>CROWNSVILLE, MD 21032-1226 | 7316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEE M SHEPHERD AND ANNA<br>SHEPHERD<br>CO TRUSTEES UA DTD 090893 THE<br>LEE M SHEPHERD AND ANNA<br>SHEPHERD<br>REV LIV TR<br>20091 ROCKYCREST CT<br>CLINTON TOWNSHIP, MI 48038-4945 | 6774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEILA N CONNER<br>7341 PINE TREE LN<br>FAIRFIELD, AL 35064 | 6192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LELAND H BOZMAN<br>1009 RUSSELL AVE<br>SALISBURY, MD 21801-6151 | 4489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEMANSE FINANCIAL CORPORATION<br>BOX 1034 GT<br>HARBOUR PL 4TH FL<br>103 S CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 6799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,510.00<br>$5,510.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENA A CIELUKOWSKI TR<br>LENA A CIELUKOWSKI TRUST<br>UA 092898<br>45 HARBOR CIRCLE<br>COCOA BEACH, FL 32931-3087 | 7351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENA CARPENTER<br>3518 HIGHFIELD CT<br>APT A<br>INDIANAPOLIS, IN 46222 | 6886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNART B JOHNSON<br>1018 COLRAIN ST S W<br>GRAND RAPIDS, MI 49509-2860 | 4828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNY J BORRISOVE AND J NADINE<br>BORRISOVE JT TEN<br>6012 GORDON<br>WATERFORD, MI 48327-1737 | 4162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.71<br>$98.71 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENNY JASLOW AND<br>ERLINDA R COBB JT TEN<br>28150 DOBBEL AVE<br>HAYWARD, CA 94542-2414 | 7760 | Secured: $372.98<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $372.98 | | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENZIE J HEDRICK<br>3122 FIELDS COURT<br>PORTSMOUTH, OH 45662-0165 | 6210 | Secured: $562.37<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $562.37 | | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEO A GALLAN<br>161 KILDARE RD<br>GARDEN CITY, NY 11530-1120 | 10825 | Secured: $4,293.44<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $4,293.44 | | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEO F DALCONZO AND ANNE L DALCONZO TRUSTEES UA DTD 110393 THE LEO F DALCONZO TRUST 12 BRIGHAM RD BERLIN, MA 01503-1620 | 6343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $847.39<br>$847.39 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| LEO G MULHOLLAND AND ELIZABETH M MULHOLLAND TR LEO G MULHOLLAND AND ELIZABETH M MULHOLLAND TRUST UA 8399 402 MONICA AVE BURLINGTON, WI 53105-2414 | 7558 | Secured:<br>Priority: $277.50<br>Administrative:<br>Unsecured:<br>Total: | $277.50 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| LEO GRAYS 3248 WEST 29TH ST INDIANAPOLIS, IN 46222-2116 | 6217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LEO K DOHRMAN G 3405 HAMMERBERG RD FLINT, MI 48507 | 5642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEO TORPEY JR AND LUCILLE A TORPEY TR UA DTD 092193 THE LEO TORPEY JR AND LUCILLE A TORPEY LIV BOX 201 SWARTZ CREEK, MI 48473-0201 | 3270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LEON I KAVEY 2307 THEALL RD RYE, NY 10580 | 4327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL AND DIANE C SPIEGEL JT TEN 30715 PRIMROSE DR WARREN, MI 48093-5943 | 5631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| LEON J SPIEGEL 30715 PRIMROSE DR WARREN, MI 48093-5943 | 5630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONA K BARCZAK<br>11077 W FOREST HOME AVE APT 206 S<br>HALES CORNERS, WI 53130-2561 | 4351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD C SNUFFER<br>6301 MANDALAY DR<br>PARMA HTS, OH 44130-2921 | 4515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD COSTELNOCK AND<br>MARION<br>COSTELNOCK TEN ENT<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,652.50<br>$9,652.50 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD D ZEMECK<br>8628 TUTTLE COURT<br>PALOS HILLS, IL 60465-2111 | 7395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD F KAMINSKI AND NANCY J<br>KAMINSKI TR UA DTD 061694<br>THE LEONARD F KAMINSKI AND<br>NANCY J<br>KAMINSKI REV LIV TR<br>10624 RUNYAN LAKE RD<br>FENTON, MI 48430-2450 | 6829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD M SACKS AND NORMA I<br>SACKS TRUSTEES UA DTD<br>090893 LEONARD M SACKS AND<br>NORMA I SACKS LIVING TRUST<br>17241 WESTBURY DR<br>GRANADA HILLS, CA 91344-1542 | 3537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD W BEAM<br>1397 WHITE OAK DR<br>LAPEER, MI 48446-8707 | 6309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEROY A SEFTEL AND PATRICIA L<br>SEFTEL JT TEN<br>3000 ROSENDALE RD<br>SCHENECTADY, NY 12309-1504 | 8150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESLIE A KROEGER AND ANNE<br>LESLIE A KROEGER AND ANNE V<br>KROEGER<br>BOX 2264<br>LONGVIEW, TX 75606-2264 | 3313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESLIE CLARK CUST NICHOLAS T<br>TRULOCK UNDER THE OH UNIF<br>TRANSFERS TO MINORS ACT<br>624 PHAETON PL<br>INDIANAPOLIS, IN 46227-2522 | 6664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $156.68<br>$156.68 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESLIE NEWBOULD<br>220 LONG PK DR<br>ROCHESTER, NY 14612-2243 | 15643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$32,477.36<br>$32,477.36 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER E HENDRICKSON<br>11025 E MEDINA AVE<br>MESA, AZ 85209-1369 | 6999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,117.00<br>$5,117.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER E KIRST AND VIRGINIA E<br>KIRST TR UA DTD 100991 FOR<br>LESTER E KIRST AND VIRGINIA E<br>KIRST JOINT REV LIV TR<br>824 STERLING DR<br>FOND DU LAC, WI 54935-6245 | 5134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,673.29<br>$5,673.29 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER E SMITH<br>BOX 218<br>6089 HONNEY LN<br>JOHANNESBURG, MI 49751-0218 | 5418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER J SARAGA<br>11 FARM AVE<br>WILMINGTON, DE 19810-2912 | 9130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER LEE JONES<br>5213 HARBOR TERRACE<br>STUART, FL 34997 | 3204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd Doc 5390-2 Filed 10/24/06 Entered 10/24/06 17:14:36 Exhibit B

In re Delphi Corporation, et al.     Pg 216 of 376     First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LESTER P MCGILVRAY JR<br>52 DAVID RD<br>BELLINGHAM, MA 02019-1610 | 7627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER S PASIK AND HELEN ANN PASIK JT TEN<br>1000 LAKESHORE DR<br>CHICAGO, IL 60611-1308 | 3673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LETTIE ROWLET AND JAMES ROWLET JT TEN<br>4204 80TH AVE<br>SWEA CITY, IA 50590-8602 | 7001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$819.60<br>$819.60 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILA B HOLM AND JOANN DAVIS JT TEN<br>664 ABBEY CT<br>ROCHESTER HILLS, MI 48307 | 4998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN S MATSUO AND JAMES J MATSUOTR LILLIAN S MATSUO TRUST UA 102097<br>4125 PAKOLU PL<br>HONOLULU, HI 96816-3930 | 7989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN S SCHROEDER<br>2048 LEWIS ST<br>MC KEESPORT, PA 15131-2908 | 4440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,798.39<br>$2,798.39 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINCOLN R STURDIVANT AND CELIA M STURDIVANT JT TEN<br>111 N CLAY ST<br>SOUTH HILL, VA 23970-1917 | 8776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,185.12<br><br><br><br>$1,185.12 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA A CESCHAN<br>1611 HOPE AVE<br>BENSALEM, PA 19020-3615 | 8453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA A GRUTTEMEYER<br>168 W LAKE DR<br>LINDENHURST, NY 11757 | 4558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$141.75<br>$141.75 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ANN WAYNE<br>212 SOUTH RIDGEWOOD AVE<br>DE LAND, FL 32720-2939 | 8056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA BERGSTROM<br>LINDA GOSSAGE<br>3313 15TH ST<br>LEWISTON, ID 83501-5605 | 8490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA C SMITH<br>826 CAPITOL<br>LINCOLN PK, MI 48146 | 3526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ELAINE LEE<br>4291 KINGS TROOP RD<br>STONE MOUNTAIN, GA 30083-4706 | 10043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA ERB MARTZ<br>10101 COMMUNITY LN<br>FAIRFAX STATION, VA 22039-2530 | 5225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA G DAVIS<br>2204 FOREST HILL RD<br>ALEXANDRIA, VA 22307-1130 | 5036 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LINDA G RENEW<br>BOX 8822<br>COLUMBIA, SC 29202-8822 | 5900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA L LOOMER TR LINDA L LOOMER LIVING TRUST UA DTD 12403 726 E CRAVATH ST WHITEWATER, WI 53190 | 12381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LINDA M AHLEMAN AND JAMES W AHLEMAN JT TEN 1244 MAYHEW ROSE CITY, MI 48654-9652 | 4861 | Secured: Priority: Administrative: Unsecured: Total: | $3,740.00 $3,740.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| LINDA MILLS HCR 1 BOX 310 L ANSE, MI 49946-9612 | 3608 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LINDA S STEINHER 157 TRAIL EDGE CIR POWELL, OH 43065-7912 | 8745 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| LISA A TOENNIGES CUST FOR ALEXANDRA ELISABETH TOENNIGES UNDER MI UNIF GIFTS TO MINORS ACT 6800 FRANKLIN RD BLOOMFIELD HILLS, MI 48301-2928 | 3422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LISA CRANNIE 10340 FRANCES RD FLUSING, MI 48433 | 8304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| LISA K BIXLER TR UW DWIGHT M LONG FBO LOIS L LONG 2244 GETTYSBURG PITSBURG RD ARCANUM, OH 45304 | 7484 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C HARMAN AND MARGARET A HARMAN JT TEN 24 MANGAN PL HICKSVILLE, NY 11801-2835 | 2913 | Secured: Priority: Administrative: Unsecured: Total: | $589.59 $589.59 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LLOYD D SOWDERS<br>2183 COVEYVILLE RD<br>BEDFORD, IN 47421-7265 | 9310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LLOYD M COOKE<br>453 SWEETWATER WY<br>HAINES CITY, FL 33844-6367 | 6385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS A FAVALO<br>5963 ALASTAIR DR<br>CICERO, NY 13039 | 8911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS COX AND HARVEY W COX JT TEN<br>11003 NEEDVILLE FAIRCHILD RD<br>NEEDVILLE, TX 77461-9225 | 7815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$940.00<br>$940.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS KOZIOL<br>5679 196TH ST<br>CHIPPEWA FALLS, WI 54729-9229 | 10851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS LEVITON<br>8470 NENTRA ST<br>LA MESA, CA 91942-2713 | 2722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOIS M CARTER TR UA DTD 52504<br>LOIS M CARTER REVOCABLE LIVING<br>TRUST 3202 SHARI WAY<br>SPARKS, NV 89431 | 6200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LONA M PINGOT CUST LOREN<br>LOREN SCHNEIDER<br>JAMES SCHNEIDER UNIF GIFT<br>MIN ACT MICH<br>PO BOX 211<br>AVOCA, MI 48006 | 9633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,950.00<br>$5,950.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORA D BOSWORTH MRS LORA D BOSWORTH 107 EASY ST ELKINS, WV 26241 | 6752 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| LORA J CLARK 9925 ULMERTON RD 494 LARGO, FL 33771-4230 | 7416 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| LORA L HITTLE TRUSTEE UA DTD 091391 LORA L HITTLE REV TRUST PO BOX 324 GREEN RIVER, WY 82935 | 6138 | Secured: Priority: Administrative: Unsecured: Total: | $411.68 $411.68 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LORAINE LAFORCE 426 NORTH MALDON LA GRANGE PK, IL 60526 | 4154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORETTA ADRIAN 13761 H 40 HERMOSA, SD 57744 | 4135 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LORLE J ROPER TR LORLE J ROPER TRUST UA 21599 2197 DRYDEN RD EL CAJON, CA 92020-2849 | 2927 | Secured: Priority: Administrative: Unsecured: Total: | $126.54 $126.54 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE B VAN WORMER 699 SURFWOOD LN DAVISON, MI 48423-1224 | 7308 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| LORRAINE JOAN SOWERS AND DAVID KENT SOWERS JT TEN 1801 INGLEWOOD DR NORMAN, OK 73071-3865 | 4254 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE M GALLAGHER<br>58 CLINTON ST<br>SO PORTLAND, ME 04106-4914 | 8085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORRAINE P PUGLISI TR<br>LORRAINE P PUGLISI TRUST 2001<br>UA DTD 04052001<br>100 MIDWOOD RD<br>W BABYLON, NY 11704 | 3826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78.65<br>$78.65 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOTTIE J KELLER AND ROBERT J KELLER SON<br>ROBERT J KELLER TR<br>LOTTIE J KELLER LIVING TRUST UA 062083<br>18750 THIRTEEN MILE RD C201<br>ROSEVILLE, MI 48066-1343 | 7150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIE L SHERRILL<br>40638 CARLISLE AVE<br>ELYRIA, OH 44035-7928 | 4995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS B ACHILLE<br>6396 EMERLD LK DRIVE<br>TROY, MI 48085 | 3479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS B ROSENBERG<br>12621 VIA LUCIA<br>BOYNTON BEACH, FL 33436 | 5883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,852.90<br>$1,852.90 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS CRESPO<br>1651 11TH AVE 1<br>BROOKLYN, NY 11215 | 2792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUIS E DEWITT<br>38 ANNETTE DR<br>MELBOURNE, FL 32904-1988 | 4982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: For LOUIS CRESPO (claim 2792), the $0.00 appears in the Priority row.

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUIS J MUYLLE<br>8660 MERIDIAN RD<br>LAINGSBURG, MI 48848-9401 | 6177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS L MITCHELL AND BETTY L MITCHELL JT TEN<br>5771 WEST WHITELAND RD<br>BARGERSVILLE, IN 46106-9084 | 8959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS M SLIVENSKY<br>N26 W22017 GLENWOOD LN<br>WAUKESHA, WI 53186-8801 | 8827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,385.27<br>$10,385.27 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS NOVAK<br>7748 WINDBREAK RD<br>ORLANDO, FL 32819-7292 | 8359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS P MADAY AND JAMES L MADAY JT TEN<br>2410 ANNESLEY ST<br>SAGINAW, MI 48601-1511 | 10052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS S KATSOUROS<br>3683 S LEISURE WORLD BLVD<br>SILVER SPRING, MD 20906 | 3380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,281.00<br>$1,281.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| LOUIS STAUDT<br>22 PIERHEAD DR<br>BARNEGAT, NJ 08005 | 9487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LOUISE A WHETSEL<br>207 SOUTHEAST AVE<br>VINELAND, NJ 08360-4717 | 5064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUISE C GUNDERMAN<br>97 SOUTHWOOD DR<br>BUFFALO, NY 14223-1052 | 9679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,786.97<br><br><br>$2,786.97 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE C STOKES<br>4134 NEW CIRCLE DR<br>AYDEN, NC 28513 | 3243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE M BURFITT<br>5563 ST THOMAS LN<br>MADISON, OH 44057-1786 | 7124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,525.00<br>$4,525.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE T SADLER<br>LOUISE T SADLER ESTATE<br>1746 SHADY TREE CT<br>RICHMOND, VA 23238 | 5033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOUISE TROY W POWERS<br>100 CYPRESS LAKE CIR<br>WASHINGTON, NC 27889-8778 | 3887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$598.00<br>$598.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOURETTA WILLIAMS AND<br>GLORIA HENRY JT TEN<br>BOX 223<br>BOLTON, MS 39041-0223 | 7380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOVELL O LEMMONS<br>4018 PK PL<br>CR ELLENWOOD, GA 30049-1500 | 9184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LOVEY D VERDUN<br>5003 CLARDY RD NW<br>HUNTSVILLE, AL 35810-1803 | 6307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCIANA ZIELINSKI<br>990 INDIAN OAKS DR<br>MELBOURNE, FL 32901 | 3905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILE C MC LEOD<br>1703 CHICAGO AVE<br>KINGMAN, AZ 86401-4009 | 7886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE ALTER<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH, FL 33141-1755 | 4765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,842.00<br>$3,842.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE B VALLETT<br>1044 WOODSHIRE LN B210<br>NAPLES, FL 34105-7435 | 3083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE COHEN<br>2508 APPLEWOOD DR<br>FREEHOLD, NJ 07728 | 9892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE FLEER AND<br>LINDA LANTRY REYNOLDS JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE, IN 46060-6651 | 3474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE FLEER AND<br>MIKE LANTRY JT TEN<br>18549 PIERS END DR<br>NOBLESVILLE, IN 46060-6651 | 3478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE I BOUSQUET<br>8 BLUEBERRYDR<br>ACUSHNET, MA 02743-1739 | 10876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157.00<br>$157.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCILLE L MAHAFFEY<br>7711 S ENSENADA CT<br>CENTENNIAL, CO 80016-1915 | 4141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE M BARNES AND WILLIAM F BARNES JT TEN<br>527 LAKE OF THE WOODS<br>VENICE, FL 34293 | 3533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE M FRESE AND JOHN E FRESE JT TEN<br>1615 VERONICA AVE<br>ST LOUIS, MO 63147-1423 | 11391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE PECHINKA AND LYNNE ANN PECHINKA JT TEN<br>1363 WINNWOOD LA<br>SUMMERTON, SC 29148-9801 | 9147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,715.85<br><br><br><br>$40,715.85 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE R MAGOLDA<br>975 UNION RD<br>VINELAND, NJ 08361-6835 | 5181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE TERESA TANGUAY<br>109 W 4TH ST<br>HOWELL, NJ 07731-8509 | 5624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $284.65<br>$284.65 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUIS A GAMBOA<br>436 WASHINGTON AVE 1ST FL<br>LINDEN, NJ 07036-6104 | 6134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUNEKE THOMAS L<br>1884 LILLIAN RD<br>STOW, OH 44224-2526 | 9366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                      Pg 226 of 376                      **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LYDIA RAMIREZ AND JUAN RAMIREZ JT TEN 260 RUTGERS PONTIAC, MI 48340-2762 | 3715 | Secured: Priority: Administrative: Unsecured: Total: | $2,095.72 $2,095.72 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JAYNE PYKE AND EARL W PYKE TEN ENT 508 E LOCUST ST MECHANICSBURG, PA 17055-6503 | 6317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| M JEAN FASSINGER VESS 425 ROSELL RD HOLLY, MI 48442 | 4334 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M JOAN HAJDAS AND HENRY J HAJDAS JT TEN 19730 WESTCHESTER DR CLINTON TOWNSHIP, MI 48038-2387 | 3480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M LOUISE SCHUMAN 101 KOKOMO WAY SENECA, SC 29672-0356 | 3436 | Secured: Priority: Administrative: Unsecured: Total: | $505.27 $505.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| M TIMOTHY BALKE GW BOX 60947 GABORONE UNKNOWN | 5866 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MABEL TODD NEUBAUER 305 MOUNTAIN ESTATE DR PASADENA, MD 21122-1190 | 6046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $186.42 $186.42 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MADELYN WILLIAMS AND CLIFFORD L WILLIAMS JT TEN 423 STRINGER GAP RD GRANTS PASS, OR 97527-9530 | 3867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MADLYNN G PIZZA TR<br>MADLYNN G PIZZA TRUST<br>UA 101795<br>628 E SHORELINE DR<br>HOLLAND, OH 43528-9145 | 3862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $527.64<br><br><br><br>$527.64 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAE JEAN HOMER AND ROBERT L<br>HOMER JT TEN<br>15300 AIRPORT RD<br>LANSING, MI 48906-9109 | 3811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGDALENA CARRILES<br>801 DEL RIO PIKE<br>APT A2<br>FRANKLIN, TN 37064-2108 | 3751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAGDALENE KUNTZELMANN<br>6 CHATHAM PL<br>DIX HILLS, NY 11746-5412 | 5384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,676.00<br>$1,676.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM D BULLOCK AND<br>SHARON L BULLOCK JT TEN<br>BOX 1638<br>BUENA VISTA, CO 81211-1638 | 5884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,197.00<br>$1,197.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM D BULLOCK<br>BOX 1638<br>BUENA VISTA, CO 81211-1638 | 5885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$84.00<br>$84.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOLM M SELLINGER<br>171 WARWICK BLVD<br>HARBOUR ISLE, NY 11558 | 6319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALCOM W DOUGLAS<br>PO BOX 274<br>LIBERTY, KY 42539-0274 | 6003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$390.73<br>$390.73 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MANFRED G WOCH<br>BOX 510288<br>MILWAUKEE, WI 53203-0056 | 9277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| MANSFIELD KIRKLAND JR<br>1012 WEST FAIRVIEW AVE<br>DAYTON, OH 45406-2808 | 8966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MANUEL R LARA AND<br>MARY E LARA JT TEN<br>5806 ENCHANTED LN<br>DALLAS, TX 75227-1513 | 4999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELIN V VERGARA<br>40739 MALVERN DR<br>STERLING HEIGHTS, MI 48310-6959 | 5034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,165.46<br>$1,165.46 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCELLINE S RIES<br>23485 HWY 316<br>HASTINGS, MN 55033 | 5414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,800.00<br>$3,800.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND DEBRA L BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBERT S BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARCIA L BENNETT AND ROBIN A BENNETT JT TEN<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCIA L BENNETT<br>15169 NORMAN<br>LIVONIA, MI 48154-4787 | 4970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCO H ELSER CUST<br>MAXIMILIAN NEWMARK<br>UNIF GIFT MIN ACT NY<br>VIA PARIGI 11 6TH FL<br>ROME 00185<br>ITALY | 4118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAREK SANDRA<br>17 KNOLLWOOD DR<br>CHURCHVILLE, NY 14428 | 11869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET A GARDNER<br>3717 TRIPOLI BLVD<br>PUNTA GORDA FLORIDA, FL 33950 | 9215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET A WALSH TR<br>MARGARET A WALSH LIVING TRUST<br>UA 061898<br>BOX 96<br>MURDOCK, MN 56271-0096 | 4059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET C MEYERS<br>2444 MADISON RD APT 706<br>CINCINNATI, OH 45208 | 8802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br><br><br><br>$100.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET C REMIAS<br>513 COLLINS AVE<br>YOUNGSTOWN, OH 44515 | 6227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET D PENTIFALLO AND<br>ANTHONY PENTIFALLO JT TEN<br>459 GRANDVIEW PL<br>FORT LEE, NJ 07024-3803 | 6778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.          **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET ERNESTINE ARCHER<br>410 ORCHARD PK APT 124<br>RIDGELAND, MS 39157 | 7946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET F BEAIRD<br>101 WILLIAMS COURT<br>MOBILE, AL 36606-1467 | 9982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,253.00<br>$6,253.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET L KLEPFER<br>517 6TH AVE S<br>N MYRTLE BEACH, SC 29582 | 4635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET LEE SMITH<br>BOX 67<br>414 MAIN ST<br>DORCHESTER, NJ 08316-0067 | 10071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,933.36<br>$1,933.36 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M CAMPBELL<br>95 HEATH TERRACE<br>TN TONAWANDA, NY 14223-2413 | 8907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M MURPHY<br>BOX 36<br>GREAT FALLS, VA 22066-0036 | 5351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET MC KEE<br>9590 TORTOISE LN<br>SABASTIAN, FL 32976-3329 | 6189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET N DUNNE<br>1327 MEADOW RIDGE<br>REDDING, CT 06896 | 7144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 231 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGARET R JACKSON<br>321 JACKSON RD<br>HIXSON, TN 37343-1913 | 9423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET R SERPA<br>860 PEPPERDINE LN<br>CLAREMONT, CA 91711-2502 | 3072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.31<br>$430.31 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET SCHEIDELER<br>827 APT B TIMBERVIEW DR<br>FORT PIERCE, FL 34982 | 6009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET W BUSH AND BARBARA L BUSH AND NANCY J REICH JT TEN<br>259 WOODSTOCK AVE<br>GLE ELLYN, IL 60137-4862 | 3435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET W FERA<br>20 JONATHAN LN<br>CHELMSFORD, MA 01824-2009 | 5685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGERY J LYMAN TR UA DTD 080478 MARGERY J LYMAN TRUST<br>2944 GREENWOOD ACRES DR<br>DEKALB, IL 60115 | 9636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,250.00<br>$1,250.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGERY STOMNE SELDEN TR UA DTD 102604 MARGERY STOMNE SELDEN REVOCABLE LIVING TRUST<br>6710 EVERGREEN ST<br>PORTAGE, MI 49024-3220 | 6515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,500.92<br>$3,500.92 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGIE F RHODES AND MONROE P RHODES JT TEN<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.00<br>$730.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARGIE F RHODES<br>182 CRANE POINT DR<br>PORT ORANGE, FL 38128 | 7681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,370.00<br>$1,370.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGO M ITKOFF<br>7575 BUCKINGHAM RD<br>CINCINNATI, OH 45243-1601 | 7949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGO R COE<br>874 AUGUSTA BLVD<br>LOVELAND, OH 45140-8397 | 7854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGOT HOFFMANN<br>APT 3 D<br>201 WEST 92ND ST<br>NEW YORK, NY 10025-7436 | 3691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGOT J ROBINSON<br>115 LAKEVIEW DR<br>BOX 387<br>EASLEY, SC 29642-1227 | 6883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIA ALBA BRUNETTI<br>195 PROSPECT PK WEST 2C<br>BROOKLYN, NY 11215-5758 | 7912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIA H SPACIL<br>4338 CATFISH<br>CORPUS CHRISTI, TX 78410 | 4566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIAM KURKJIAN<br>28074 FONTANA<br>SOUTHFIELD, MI 48076-2407 | 5038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIAN A GOLLHOFER AND TRS GOLLHOFER FAMILY ESTATE REVOCABLE INTER VIVOS TRUST DTD 092396 1211 WATERSIDE CIRCLE DALLAS, TX 75218 | 6045 | Secured: Priority: Administrative: Unsecured: Total: | $794.88 $794.88 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN A MULVANEY 1511 16TH AVE SO ESCANABA, MI 49829-2030 | 9372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN D MOORE 124 ISLAND DR HENDERSONVILLE, TN 37075-4507 | 6525 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIAN WEINHEINER 7389 LESOURDVILL W CHESTER RD WEST CHESTER, OH 45069-1370 | 8699 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE CARROLL 4626 JOHNS CEMETARY RD MIDDLEBURG, FL 32068-4618 | 9099 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| MARIANNE M DILLON 4988 WORTH ST MILLINGTON, MI 48746 | 3520 | Secured: Priority: Administrative: Unsecured: Total: | $65.41 $65.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A CARNES 22771 WOODRIDGE DR HAYWARD, CA 94541-3223 | 4115 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE A MORRO 22771 WOODRIDGE DR HAYWARD, CA 94541-3223 | 4114 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 234 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE B THOMPSON<br>122 GREENTREE RD<br>TURNERSVILLE, NJ 08012-1549 | 4548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE B VILDERS TR<br>MARIE B VILDERS TRUST<br>UA 112383<br>3121 PINEVIEW DR<br>TRAVERSE CITY, MI 49684-4629 | 6784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D CASSADY<br>115 SWEETBRIAR LN<br>LOUISVILLE, KY 40207-1736 | 10799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D MC ELROY<br>BOX 1105<br>FT MYER, VA 22211-0105 | 8680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE D MCELROY<br>PO BOX 1105<br>FT MYER, VA 22211 | 10838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE E V MATTINGLY<br>4389 IVYWOOD<br>MARIETTA, GA 30062-6432 | 4809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE IGNERI AND<br>MARISSA ANN SOFFIAN AND<br>EMILIA IGNERI JT TEN<br>15 SCOTT LN<br>MANALAPAN, NJ 07726-2916 | 6958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE JACKSON<br>305 S BELLEVUE BLVD APT 702<br>MEMPHIS, TN 38104-7522 | 6773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE L KELLY<br>41664 ELK RD<br>NORTHVILLE, MI 48167 | 9842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br><br>$798.41 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARIE SCHISANO<br>153 CYPRESS LN<br>OLDSMAR, FL 34677-2103 | 6463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.30<br>$87.30 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y BURPEAU AND<br>KEMP BURPEAU JT TEN<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403 | 3455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y BURPEAU<br>213 FOREST HILLS DR<br>WILMINGTON, NC 28403-1121 | 3454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,325.79<br>$4,325.79 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y PALMER TENEBRUSO AND<br>RAYMOND TENEBRUSO<br>RAYMOND TENEBRUSO JT TEN<br>APT 6 D<br>445 E 14TH ST<br>NEW YORK, NY 10009-2806 | 8080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| MARIE Y TENEBRUSO AND<br>RAYMOND TENEBRUSO<br>445 E 14TH ST APT 6 D<br>NEW YORK, NY 10009-2806 | 8363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIETTA KELLY AND MICHAEL E<br>KELLY TEN COM<br>2746 LINDALE AVE NE<br>CEDAR RAPIDS, IA 52402-4338 | 3534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,577.00<br>$4,577.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN A DZIADZIO TR<br>MARILYN A DZIADZIO TRUST<br>UA 080797<br>55212 WOODS LN<br>SHELBY TOWNSHIP, MI 48316-1022 | 5629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARILYN J HAMILTON<br>2467 HIGHLAND TRAIL<br>WEST BRANCH, MI 48661 | 3766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN J MIDDLETON<br>11556 BROOKLAND COURT<br>ALLENDALE, MI 49401-8404 | 5828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $512.70<br>$512.70 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MARILYN O FRAZIER<br>54 COAL HILL RD<br>GREENVILLE, PA 16125-8606 | 7665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MARILYNN JOAN BUHRMAN TR<br>MARILYNN JOAN BUHRMAN FAMILY TRUST<br>UA DTD 092600<br>BOX 572<br>CORONA, CA 92878-0572 | 7321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MARION A OLIVER AND LILLIAN M OLIVER<br>UA DTD 061104 MARION OLIVER AND LILLIAN OLIVER REVOCABLE LIVING TRUST PO BOX 174<br>LAKE ORION, MI 48361 | 10167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE E PHILLIPS<br>239 METRO BLVD<br>ANDERSON, IN 46016-6803 | 10776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE FOSTER<br>TRUSTEE BRUCE K FOSTER<br>15110 OTSEGO ST<br>SHERMAN OAKS, CA 91403 | 9955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE KOEBLER<br>659 GREAT PLAIN AVE<br>NEEDHAM, MA 02492-3316 | 3355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.            Pg 237 of 376            First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARJORIE L KUPP<br>SPACE 20<br>3550 N DUKE AVE<br>FRESNO, CA 93727-7839 | 9713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81.90<br><br>$81.90 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P ERNST<br>504 NORTH ST<br>EAST AURORA, NY 14052-1446 | 6339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARJORY S PARTAIN<br>23277 BALCOMB<br>NOVI, MI 48375-4220 | 6311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| MARK C LEE<br>3207 OAK FOREST COURT<br>SAN ANGELO, TX 76904-6017 | 8918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| MARK DRASTAL AND GINA DRASTAL JT TEN<br>139 SUNSET POINT DR<br>SEMORA, NC 27343 | 5320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DURBIN JT TEN<br>9516 DRURY AVE 206<br>KANSAS CITY, MO 64137-1234 | 3155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E DURBIN AND ELLEN M DURBIN JT<br>9516 DRURY AVE 206<br>KANSAS CITY, MO 64137-1234 | 3116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $152.39<br>$152.39 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARK E RASPER<br>3225 SOUTHDALE DR<br>KETTERING, OH 45409 | 5047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK KEITH C<br>6620 SLAYTON SETTLEMENT RD<br>LOCKPORT, NY 14094-1145 | 6826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARKA L CASSELL<br>314 MCMILLION DR<br>SUMMERSVILLE, WV 26651-1046 | 1782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARKS ROLLIN L<br>8923 LOG RUN N DR<br>INDIANAPOLIS, IN 46234 | 7876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $981.00<br><br><br><br>$981.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARL LOUISE C SIMPSON<br>CALDRONE AND CARL CALDRONE JT<br>TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP, MI 48038 | 5732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.60<br><br><br><br>$110.60 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLA ANN ROSENSTEIN<br>2560 W LA PALMA AVE 234<br>ANAHEIM, CA 92801-2642 | 7664 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.26<br>$765.26 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLA T FOSTER<br>5622 CHARLES DR<br>MACON, GA 31210-1104 | 9781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARLLOUISE SIMPSON CALDRONE<br>AND<br>CARL CALDRONE JT TEN<br>MANORS AT KNOLLWOOD<br>18479 MANORWOOD S 3409A<br>CLINTON TWP, MI 48038 | 6014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110.72<br><br><br><br>$110.72 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARSHALL LOUIS CASEY<br>51 LEMON TWIST LN<br>PORT ORANGE, FL 32119-3644 | 6539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $229.25<br><br><br><br>$229.25 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA A MOSS<br>438 23ND ST 46<br>OAK HILL, WV 25901-2830 | 3562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E BERNARD<br>143 30 ROOSEVELT AVE APT 3J<br>FLUSHING, NY 11354-6144 | 5533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,734.99<br>$9,734.99 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E ELLIOTT<br>4998 JOHN DARLING RD<br>CONEWANGO VALLEY, NY 14726 | 5014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E MC CONNELLY TR<br>UTD 111887 FBO MARTHA<br>E MC CONNELLY<br>3500 LILAC AVE<br>CORONA DEL MAR, CA 92625-1660 | 2764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA E SCHWARTZ<br>3781 OAKLEY AVE<br>MEMPHIS, TN 38111-6926 | 11808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA H TROCHA<br>70 16 66TH ST<br>GLENDALE, NY 11385 | 6103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA JANE MC DONALD<br>BOX 67<br>BIGGS, CA 95917-0067 | 3074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA L CROWELL<br>BOX 125<br>FLORA, MS 39071-0125 | 3283 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA M MCKINLEY<br>5546 N 19TH ST<br>PHOENIX, AZ 85016-3005 | 8115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTIN J REDER<br>1073 HAMPSTEAD LN<br>ESSEXVILLE, MI 48732 | 14250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $322,535.00<br>$322,535.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTIN M ROTHSTEIN<br>191 E MAIN ST<br>FROSTBURG, MD 21532-1334 | 5308 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTY J PEET<br>212 E EMERSON<br>ITHACA, MI 48847-1128 | 4205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN D WINEINGER AND<br>MARGARET<br>WINEINGER TRS UA DTD 10132003<br>MARVIN D WINEINGER AND<br>MARGARET<br>WINEINGER REVOCABLE LIVING<br>TRUST<br>5819 COTTONWOOD ST<br>BRADENTON, FL 34203 | 7004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN L LOLMAUGH<br>BOX 225<br>ONAWAY, MI 49765-0225 | 7318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARVIN W STALEY<br>8925 CRAIG<br>OVERLAND PK, KS 66212-2965 | 5016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY A DURM AND MARY K DURM<br>AND<br>SARAH L DURM JT TEN<br>17407 LORNE ST<br>NORTHRIDGE, CA 91325-4425 | 4909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 241 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY A MCNARY<br>867 B HIGH ST<br>WORTHINGTON, OH 43085-4154 | 7738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY A ROSLANOWICK<br>27055 OAKWOOD CIRCLE 103<br>OLMSTED TOWNSHIP, OH 44138-3608 | 9256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT<br>TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026 | 7686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT JR<br>MARY ALICE COLLIER BIRAULT<br>TRUST<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026 | 2051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 02/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ALICE COLLIER BIRAULT TR<br>COLLIER BIRAULT INTER VIVOS<br>TRUST<br>UA 121386<br>1313 1/4 EDGECLIFF DR<br>LOS ANGELES, CA 90026-1503 | 4442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,727.18<br>$2,727.18 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANDRES<br>192 SANDPIPER<br>ROYAL PALM BEACH, FL 33411-2918 | 5020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN LUTHER<br>1807 CHAUCER<br>MADISON HEIGHTS, MI 48071-2014 | 7832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,506.00<br>$1,506.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN MILLS<br>84 MARGARET ST<br>STATEN ISLAND, NY 10308-2216 | 4901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                   Pg 242 of 376                           First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ANN OHALLORAN<br>201 79TH ST<br>NORTH BERGEN, NJ 07047-5727 | 6673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN PETERSON<br>1347 HASLETT RD<br>HASLETT, MI 48840-8993 | 8049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ANN WALTERS<br>BOX 904<br>WHITLEY CITY, KY 42653-0904 | 6442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B DEARDORFF<br>BOX 415<br>CASHTOWN, PA 17310-0415 | 5718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B KAHNEY<br>417 SANDBURG ST<br>PARK FOREST, IL 60466-1105 | 6023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY B SEELYE AND MARILYN<br>SULLIVAN AND NANCY SEELYE<br>CHAMBERS JT TEN<br>1647 QUEENSLAND AVE<br>MANTECA, CA 95337 | 5814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY BETH REGAN<br>108 ALDER LN<br>NORTH FALMOUTH, MA 02556-2934 | 9594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,893.76<br><br><br><br>$3,893.76 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C GRAHAM<br>113 HALE DR<br>LANCASTER, VA 22503-3216 | 5282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY CATHERINE FORD<br>4017 LYNDALE AVE S<br>MINNEAPOLIS, MN 55409-1444 | 2932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E BEAUMONT TR<br>MARY E BEAUMONT REVOCABLE<br>TRUST UA 12400<br>23212 WASHINGTON AVE<br>KANSASVILLE, WI 53139-9741 | 3016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E ERDAHL<br>220 HIGH ST<br>NEENAH, WI 54956-2638 | 3295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E JALBERT<br>3187 BELLEVUE AVE APT B1<br>SYRACUSE, NY 13219 | 3704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E KULIK<br>CO MARY E KULIK VENUS<br>3983 W COLLEGE AVE<br>MILWAUKEE, WI 53221-4542 | 7328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $524.00<br>$524.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E STINSON AND<br>JOHNNIE H STINSON AND<br>HOWARD P STINSON JT TEN<br>3632 48TH ST<br>MERIDIAN, MS 39305-2531 | 5409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,548.62<br><br><br><br>$10,548.62 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E WILSON AND DONALD E<br>WILSON JT TEN<br>126 BLANCHE ST<br>MANSFIELD, OH 44903-2404 | 3669 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E WILSON<br>126 BLANCHE ST<br>MANSFIELD, OH 44903-2404 | 3670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY ELIZABETH R BAISDEN<br>2411 KINGSBURY DR<br>JOPPA, MD 21085-1607 | 6258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,662.80<br>$3,662.80 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ELLEN SPARKS<br>900 PENDLETON DR NE<br>COMSTOCK PARK, MI 49321 | 8037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY F IVINS<br>400 E RANDOLPH ST NO 2909<br>CHICAGO, IL 68601 | 7842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,208.00<br>$1,208.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY F STOLL AND<br>EDWARD M STOLL JT TEN<br>14612 PLANK RD<br>NORWALK, OH 44857-9636 | 3193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY FRANCES COHEN AND<br>NORMAN<br>COHEN JT TEN<br>9741 WEARE AVE<br>FOUNTAIN VALLEY, CA 92708-1051 | 3431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY FRANCES MONDAY<br>CO CHERIE EMMONS<br>568 WHITE TAIL RUN DR<br>SOMERSET, KY 42503 | 5200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY G FALVELLO<br>1900 LODESTONE DR<br>SILVER SPRING, MD 20904-5321 | 10343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,746.37<br>$2,746.37 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY G JERAM<br>48 ROWELAND AVE<br>DELMAR, NY 12054-3922 | 7256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.91<br>$1,282.91 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 245 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY J PYKE<br>508 E LOCUST<br>MECHANICSBURG, PA 17055-6503 | 6318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY J UECKER TR<br>MARY J UECKER TRUST<br>UA 090297<br>4400 SETTLERS LOOP<br>FOREST GROVE, OR 97116-3317 | 6996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE HORNUNG<br>5137 RIDGEVIEW DR<br>HARRISBURG, PA 17112-2430 | 10620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $867.00<br>$867.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE MULLINS<br>212 SIMMONS RD<br>CADIZ, KY 42211-8947 | 3205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE RUPP<br>1448 PUTTY HILL AVE<br>BALTIMORE, MD 21286-8025 | 5270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE RYAN TR UA DTD 082297<br>REVOCABLE LIVING TRUST<br>4367 SUNNYDALE PL<br>KETTERING, OH 45429-4728 | 7941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY JANE WELDIN<br>NOANTUM MILLS<br>108 LENA DR<br>MEWARK, DE 19711-3782 | 6241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY K ROSS<br>518 N WILLARD AVE<br>JANESVILLE, WI 53548 | 3403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 246 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY K TUTHILL<br>19 VOGE ST<br>WEST ALEXANDRIA, OH 45381-1133 | 8600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY KATHRYN BENSON<br>415 ALMA ST<br>LADY LAKE, FL 32159 | 3033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BAKER<br>483 BEARDSLEY AVE 1ST FL<br>BLOOMFIELD, NJ 07003-5661 | 3639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BOHN<br>23411 CIVIC CTR<br>SOUTHFIELD, MI 48034-2653 | 3020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L BOWERMASTER<br>336 LAURYN MEADOWS<br>FAIRFIELD, OH 45014 | 7955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L EHRET<br>1814 E 75TH ST<br>INDIANAPOLIS, IN 46240-3177 | 6171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L KERTON TR<br>MARY L KERTON TRUST<br>UA 072292<br>403 EAST RD<br>HOLLY, MI 48442-1440 | 3409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,339.01<br>$1,339.01 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L MEININGER<br>20682 NORTH MAPLE LN<br>GROSSE POINTE WOOD, MI 48236-1524 | 3841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L WHITE<br>149 STILLWELL COURT<br>PITTSBURGH, PA 15228-1791 | 4563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LEE HIGGS<br>217 VICKSBURG DR<br>NICHOLASVILLE, KY 40356-2024 | 5157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU BLOOM AND KENNETH D BLOOM JT TEN<br>1800 CORTE DEL SOL<br>ALAMOGORDO, NM 88310-4719 | 4390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,009.53<br>$1,009.53 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU STATON<br>1824 S TOWN LAKE RD<br>AKRON, IN 46910-9741 | 6633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOUISE GHARRITY AND ROBERT T GHARRITY JT TEN<br>510 UNION ST<br>MILFORD, MI 48381-1683 | 8019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LYNNE AURILIO<br>4 WINDSOR DR<br>BOW, NH 03304 | 3606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY M GUSTAFSON TR<br>MARY M GUSTAFSON LIVING TRUST UA DTD 03062001<br>2691 LINDEN ST<br>EAST LANSING, MI 48823-3813 | 8818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,780.00<br><br><br>$1,780.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY M HABIB AND MARY LEE HABIB AND MARY LEE HABIB JT<br>56 AZARIAN RD<br>SALEM, NH 03079-4241 | 3314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY M HABIB AND WILLIAM M HABIB JT TEN<br>56 AZARIAN RD<br>SALEM, NH 03079-4241 | 3333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MARY MARGUERITE<br>OLT TRS MARY MARGUERITE PETERS OLT<br>LIVING TRUST UA DTD 93002<br>414 CRAFTSBURY CT<br>KETTERING, OH 45440 | 9069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARY NOEL KNIPP<br>8707 CHEROKEE TRAIL<br>CROSSVILLE, TN 38572-6215 | 5035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MARY P FIELDS<br>RT 1 BOX 2085<br>CORRAL, ID 83322-9608 | 3778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,089.60<br>$1,089.60 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY R STARK AND GEORGE W STARK JT TEN<br>1609 FRANKLIN DR<br>PLAINFIELD, IN 46168 | 7141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,755.84<br>$1,755.84 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARY R WAGGONER<br>2517 S E 79TH AVE<br>PORTLAND, OR 97206-1025 | 2879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY REYNOLDS CALLAWAY<br>1330 BETHESDA CHURCH RD<br>UNION POINT, GA 30669 | 3651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARY S CLARK<br>1460 BUTTERFIELD CIR<br>NILES, OH 44446-3576 | 2848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.　　　　　Pg 249 of 376　　　　　**First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY T VANNORMAN TR<br>MARY VANNORMAN TRUST UA DTD<br>8302000 3900 ASPEN DR APT 304<br>PORT HURON, MI 48060 | 9491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY TISDALE AND<br>PAUL TISDALE JT TEN<br>1246 FLECTHER DR<br>REYNOLDSBURG, OH 43068-1327 | 9656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.46<br>$131.46 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY V MANG TRUSTEE UA DTD<br>040194 MARY V MANG TRUST<br>6315 SW RADCLIFFE ST<br>PORTLAND, OR 97219-5748 | 5280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY V ZILKO<br>12 COURTNEY COURT<br>MERIDEN, CT 06450-3587 | 9717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.00<br>$792.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY W WHETZEL<br>PO BOX 454<br>PATAGONIA, AZ 85624-0454 | 8366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY ZAID STEES<br>1 PK AIR DR<br>1788 NATIONAL RD<br>WHEELING, WV 26003-5572 | 5327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $241.50<br>$241.50 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYBETH DEAN WILSON TR<br>UNDER TR AGREEMENT DTD<br>071783 WITH MARYBETH DEAN<br>WILSON<br>BOX 1037<br>BLOOMFIELD HILLS, MI 48303-1037 | 8774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYELLEN OBRIEN<br>48 53 44TH ST APT 2E<br>WOODSIDE, NY 11377-6931 | 2788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARYJANE SZRAMA<br>459 PREAKNESS RUN<br>NEWARK, DE 19702 | 5215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIAS J MASSOTH AND ARTHENA C MASSOTH JT TEN<br>29951 193RD ST<br>LEAVENWORTH, KS 66048-7662 | 5339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MATHIAS SMITH AND DORIS M SMITH JT TEN<br>ROCKVILLE, MN 56369 | 2933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MATT G BUSHNER<br>1510 E CEDAR CREEK RD<br>GRAFTON, WI 53024-9653 | 7005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MATTESON S CRARY<br>3812 FAIRFAX DR<br>BEDFORD, TX 76021 | 4257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN HICKEY<br>PO BOX 2340<br>HAMILTON, MA 01982-2307 | 8711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN L HRON AND CATHERINE BURKE JT TEN<br>BEDFORD AVE UPPER BAY ST<br>ST MICHAEL<br>BARBADOS | 4868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MAUREEN L HRON<br>BEDFORD AVE UPPER BAY ST<br>SAINT MICHAEL<br>BARBADOS | 4869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAUREEN P SHEA AND JOHN M SHEA JT TEN 30 FLORENCE ST TIVERTON, RI 02878-2421 | 6412 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MAURENE L MAUVEZIN 33192 MESA VISTA DR DANA POINT, CA 92629 | 3267 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MAURIN DANIEL 5555 PINE LOCH LN WILLIAMSVILLE, NY 14221-2853 | 12074 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE LANE TR MAXINE LN TRUST UA 051593 8192 HILLINGDON DR POWELL, OH 43065 | 5221 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE M MC NABB 502 S WAYNE ST DANVILLE, IN 46122-1932 | 10148 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MAXINE S HORTON 5545 KANE DR PFAFFTOWN, NC 27040-9313 | 5621 | Secured: Priority: Administrative: Unsecured: Total: | $1,131.00 $1,131.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| MAY P WHITTAKER 3643 NOBLE RD OXFORD, MI 48370-1513 | 5849 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| MC KAY LAWRENCE 2893 ROLLING HILLS CT HUDSONVILLE, MI 49426 | 5704 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $9,284.00 $9,284.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 252 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCALLISTER DOUGLAS<br>20 ELDORA DR<br>ROCHESTER, NY 14624 | 11829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCCOWAN CONSTANCE B<br>2110 CRESTWOOD DR<br>ANDERSON, IN 46016-2747 | 5398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCGUIRE DONALD<br>2625 HAVERSTRAW DR<br>DAYTON, OH 45414-2134 | 8486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$168,038.19<br>$168,038.19 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCGUIRK NANCY<br>31 LINCOLN AVE<br>NILES, OH 44446 | 9062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCILWAINE JOANN T<br>5 NEUELE CREEK<br>PENFIELD, NY 14526 | 11841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCKNIGHT BARBARA<br>PO BOX 333<br>BROOKFIELD, OH 44403-0333 | 5787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCLAREN ROBERT<br>234 TRACE RIDGE RD<br>HOOVER, AL 35244 | 11807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,000.00<br>$8,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEGAN D SIMPSON AND ROBERT<br>D SIMPSON JT TEN<br>200 BRISTOL GLEN DR<br>APT 216<br>NEWTON, NJ 07860 | 3602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 253 of 376                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEL GANTMAN<br>216 STAGS LEAP LN<br>LINCOLN, CA 95648 | 7433 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,504.00<br>$1,504.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELING CHIANG<br>37318 ORANGE VALLEY LN<br>DADE CITY, FL 33525 | 7667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,245.00<br>$41,245.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELISSA DIBUONO CUST WILLIAM JAMES DIBUONO UNDER THE NY UNIF GIFT MIN ACT<br>505 INLET WOODS CT<br>ALPHARETTA, GA 30005 | 6692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVA LOU ROMING STREHLER<br>110 OTTOWAY DR<br>TEMPLE, TX 76501-1434 | 3805 | Secured: $8,811.62<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,811.62 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON AND SHIRLEY A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 9016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON AND SHIRLEY A SWANSON JT TEN<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 7981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVILLE E SWANSON<br>7061 WICHITA DR<br>DUBLIN, OH 43017-2605 | 7979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN D JASEK AND SHARON D JASEK JT TEN<br>1306 LAVENDER LN<br>ARLINGTON, TX 76013-5018 | 4880 | Secured:<br>Priority: $534.38<br>Administrative:<br>Unsecured:<br>Total: | $534.38 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                    Pg 254 of 376                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MELVIN GAIST<br>2423 N JACKSON ST<br>WAUKEGAN, IL 60087-3134 | 4062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN HANBERG AND ALICE<br>HANBERG JT TEN<br>10603 FLAXTON ST<br>CULVER CITY, CA 90230-5442 | 7532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN R BYRD<br>MELVIN R BYRD AND ANITA R BYRD<br>JT T<br>3098 C CLAREMONT DR NO 524<br>SAN DIEGO, CA 92117 | 2718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.93<br><br><br><br>$700.93 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MELVIN R HATLEY<br>240 WASHINGTON AVE<br>CAMDEN, TN 38320-1130 | 8221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERCEDES M IRVING<br>285 JAMES DR<br>WINTER GARDEN, FL 34787-2822 | 6775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,610.46<br>$1,610.46 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEREDITH M CHURCH<br>20862 WATERSCAPE WAY<br>NOBLESVILLE, IN 46060-8369 | 3788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERLE D CALVIN<br>862 CRYSTAL VIEW DR<br>PARKER, AZ 85344-8123 | 3666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$885.70<br>$885.70 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERLE ULBERG AND BARBARA<br>ULBERG JT TEN<br>11111 HIGLEY CIRCLE EAST<br>SCHOOLCRAFT, MI 49087-9406 | 3584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 255 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MERT L CARPENTER JR AND EVELYN S CARPENTER JT TEN 2423 EMERALD LAKE DR APT 103 SUN CITY CTR, FL 33573-3811 | 6502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MERT RANCK AND PAULINE RANCK JT TEN 5737 34TH AVE S MINNEAPOLIS, MN 55417-2931 | 5266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MERWIN K SCHOOF TR MERWIN K SCHOOF REVOCABLE TRUST UA 090794 1026 CARRIAGE LN CEDAR FALLS, IA 50613-1608 | 4485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,984.18<br>$9,984.18 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| METRO UNITED WAY INC DEPT 52860 PO BOX 950148 LOUISVILLE, KY 40295-0148 | 4247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $324.06<br>$324.06 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A CASTLE 110 W ALBANY ST HERKIMER, NY 13350-1901 | 8307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br><br>$3,700.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A FERGUSON MICHAEL A FERGUSON 2414 INVERNESS DR GARLAND, TX 75040-8846 | 9563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A GOENNER 774 LAKE RD NEW CARLISLE, OH 45344-9704 | 14799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,728.49<br>$50,728.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A KLEIST 907 S WILLIAMS ST NO 213 WESTMONT, IL 60559 | 4372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A KOLOS<br>2717 W 16ST<br>CHICAGO, IL 60608-1705 | 12068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $499.22<br>$499.22 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL DUANE TULLIS TR<br>MICHAEL<br>DUANE TULLIS 2004 UA DTD 11204<br>1155 W CTR ST APT 44<br>MANTECA, CA 95337 | 5335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $101.25<br>$101.25 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL F BUKSA CUST RICHARD<br>W BUKSA UNIF GIFT MIN ACT<br>CAL<br>3339 HACKETT AVE<br>LONG BEACH, CA 90808-4119 | 6051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL F EDDY<br>4752 GREENMOUNT PIKE<br>RICHMOND, IN 47374 | 6890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL G WHITE AND LINDA K<br>WHITE JT TEN<br>6924 MOCCASIN<br>WESTLAND, MI 48185-2809 | 9207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J HARPHAM<br>438 KEVIN WAY<br>CARY, NC 27511-6310 | 3879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $185.93<br>$185.93 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J KEARNEY<br>670 PENNSYLVANIA AVE<br>SAN FRANCISCO, CA 94107 | 4815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL JAMES KUCHARSKI<br>159 BENTLEY ST<br>TANEYTOWN, MD 21787 | 9186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 257 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL NAKLICK AND THERESA NAKLICK JT TEN 7097 S SHORE DR S PASADENA, FL 33707-4606 | 4307 | Secured: Priority: Administrative: Unsecured: Total: | $1,871.27 $1,871.27 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DUNMIRE 310 N PETERMAN RD GREENWOOD, IN 46142-8554 | 5052 | Secured: Priority: Administrative: Unsecured: Total: | $45.80 $45.80 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HALAGAN AND SUSAN A HALAGAN JT TEN 82 BERKSHIRE DR BRISTOL, CT 06010-3028 | 9058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R HAYS 5164 JIM TOWN RD E PALESTINE, OH 44413-8744 | 2804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SCHUTT AND JULIA G SCHUTT JT TEN 1350 ALA MOANA BLVD 2912 HONOLULU, HI 96814 | 8571 | Secured: Priority: Administrative: Unsecured: Total: | $636.22 $636.22 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SHAFFER AND RENE R SHAFFER TR MICHAELR SHAFFER AND RENEE R SHAFFER TRUST UA 101395 6425 S TROPICAL TRAIL MERRITT ISLAND, FL 32952-6504 | 4058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL S MAGER AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3488 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL SOLMS 5740 EAST 600 SOUTH MARION, IN 46953-9565 | 5362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL T BENSON AND NANCY J BENSON JT TEN 2703 WACO COURT BALTIMORE, MD 21209-2527 | 3296 | Secured: Priority: Administrative: Unsecured: Total: | $3,400.00 $3,400.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE H SCALA 3229 OVERLOOK DR NE WARREN, OH 44483-5621 | 3390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE L MUNSON C O MORGAN & LUTTRELL LLP 711 NAVARRO STE 210 SAN ANTONIO, TX 78205 | 12138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MICHELE MARIE BARONAVSKI 13925 DAVE DR NOKESVILLE, VA 20181-3211 | 9406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| MIKELS WILLIAM 1224 ROOSEVELT HWY HILTON, NY 14468 | 11899 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MIKHAIL KLEYMAN 2703 TWO BROTHERS CT OCEANSIDE, NY 11572-1948 | 9265 | Secured: Priority: Administrative: Unsecured: Total: | $100.71 $100.71 | 10/12/2005 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH AND MILDRED POPOVICH JT TEN 325 BUCKINGHAM WAY 403 SAN FRANCISCO, CA 94132-1807 | 6451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| MILAN POPOVICH 325 BUCKINGHAM WAY 403 SAN FRANCISCO, CA 94132-1807 | 6452 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED E BURGETT<br>12251 E CHICAGO RD<br>JEROME, MI 49249-9760 | 7255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E BURNS<br>1317 KENMORE AVE<br>KENMORE, NY 14217-2736 | 5180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$655.97<br>$655.97 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E DENIER<br>518 N 20TH ST<br>BANNING, CA 92220-4138 | 5321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$167.82<br>$167.82 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED E MC BETH<br>6601 N APPLE<br>MUNCIE, IN 47303-9572 | 6211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED ESTOCK<br>CO COVELY<br>2406 GARDEN LN<br>READING, PA 19609-1210 | 11849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED J CAVERS<br>2614 HAYES ST<br>HOLLYWOOD, FL 33020-3326 | 2994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,244.80<br><br><br><br>$17,244.80 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED L GENTHNER<br>152 U S HWY 1<br>NOBLEBORO, ME 04555-9501 | 7551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| MILDRED NOVOTNY AND ROSE<br>NOVOTNY JT TEN<br>4540 MARLBOROUGH DR<br>OKEMOS, MI 48864-2324 | 6152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILDRED NOVOTNY<br>4540 MARLBOROUGH DR<br>OKEMOS, MI 48864-2324 | 5662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED S WOOTEN<br>1201 AZALEA CV<br>OXFORD, MS 38655-8165 | 11809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $931.15<br>$931.15 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED V JOHNSON<br>2910 2ND ST N<br>FARGO, ND 58102-1608 | 8081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED W MEGILL<br>511 W FARMS RD<br>HOWELL, NJ 07731-1216 | 6976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILENA J BURKE TRUSTEE UAD<br>122887 MILENA J BURKE<br>TRUST<br>5628 DOROTHY DR<br>SAN DIEGO, CA 92115 | 2730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON GRAYS AND BRENDA A<br>GRAYS JT TEN<br>460 CHARING CROSS<br>GRAND BLANC, MI 48439-1569 | 6915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON L WEND KARL H WEND AND<br>ALBERT O WEND JT TEN<br>59 W WEND ST<br>LEMONT, IL 60439-4492 | 8630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,576.14<br>$17,576.14 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON L WEND<br>59 W WEND ST<br>LEMONT, IL 60439-4492 | 8660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,016.00<br>$14,016.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILTON NELSON AND SHIRLEY M NELSON JT TEN 2200 CHASE POINTE COURT FLUSHING, MI 48433 | 6167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON NELSON 2200 CHASE POINTE CT FLUSHING, MI 48433 | 6168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| MILTON S SAGER CUST ERICA ROSE SAGER UNIF TRANS MIN ACT FL 1280 BLUFFS CIR DUNEDIN, FL 34698-8268 | 4456 | Secured: Priority: Administrative: Unsecured: Total: | $976.00 $976.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| MINK BILLY 313 SOUTH MAIN ST MILAN, OH 44846 | 5156 | Secured: Priority: Administrative: Unsecured: Total: | $14,766.00 $14,766.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MIRIAM BRILL TTEE UNDER DANIEL E BRILL REV LVG TRUST MIRIAM BRILL 805 FLANDERS Q DELRAY BEACH, FL 33484-5376 | 2763 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| MISS ANNE CASCO APT 16 E 1 HAVEN PLAZA NEW YORK, NY 10009-3913 | 5371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| MISS AUDREY E NEWELL 29 WYNDHAM RD W ROCHESTER, NY 14612-5525 | 5264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MISS BARBARA L DE MARCO 5543 HEMDALE DR WILLIAMSVILLE, NY 14221-8527 | 7986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS BERNICE J ANDERSON CO B J A VERBYLA 5218 N SWEETBRIAR CIR PORTSMOUTH, VA 23703-4612 | 2715 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERNICE L REILLY APT 524 1201 S COURT HOUSE RD ARLINGTON, VA 22204-4641 | 3364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MISS BERTA A WAGNER 312 BARTLETT ST S F, CA 94110-3806 | 7420 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MISS BETH GREENBERG 6 SPRING LN SAUGUS, MA 01906-1023 | 7381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS CAROL JOAN BUTTERWORTH 416 PHILADELPHIA BLVD SEA GIRT, NJ 08750-2610 | 4683 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| MISS CATHERINE M MUSICO 60 MORROW AVE SCARSDALE, NY 10583-4653 | 7376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| MISS CONSTANCE L SEIDL UNIT F 28 LYNDE ST SALEM, MA 01970-3446 | 9981 | Secured: Priority: Administrative: Unsecured: Total: | $189.28 $189.28 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MISS CORA J WIECOREK G 4307 N CTR RD FLINT, MI 48506 | 5557 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS DOROTHY L EDWARDS<br>224 W GRAMBY ST<br>MANHEIM, PA 17545-1430 | 5655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS EDITH LEORA DENNIS<br>107 53 106TH ST<br>OZONE PK, NY 11417-2332 | 7741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS GLORIA R FLETCHER<br>1361 EDWARDS AVE<br>BRONX, NY 10461-5804 | 8758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JENNIE LUPOLI<br>ESTATE OF JENNIE LUPOLI<br>C O VIRGINIA LUPOLI EXECUTRIX<br>PO BOX 237<br>COLD SPRINGS HARBOR, NY 11724 | 6524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JOSEPHINE FAVINI<br>2909 BUFFALO RD<br>ROCHESTER, NY 14624-1338 | 10062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JUDITH ANN VOLK<br>2078 DUTTON MILL RD<br>NEWTOWN SQUARE, PA 19073-1017 | 5214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS JULIE HELEN FALLON<br>19 CROSS RD<br>EXETER, NH 03833-4405 | 2832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS KATHLEEN M POWERS<br>24 BACK COVE EST<br>PORTLAND, ME 04103-4622 | 6877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS LUCILLE SMALL<br>1141 N BISCAYNE POINT RD<br>MIAMI BEACH, FL 33141-1755 | 4766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,635.00<br>$2,635.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARJORIE S DUMBELL<br>1843 HARRIS RD<br>CHARLOTTE, NC 28211-2147 | 6496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARTHA JEAN WILLARD<br>706 NORTH SPALDING AVE<br>LEBANON, KY 40033-1082 | 3078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARY E CUSHING<br>CO MARY OWENS<br>BOX 843<br>DAHLONEGA, GA 30533-0015 | 11790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $582.50<br>$582.50 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MILDRED I HALLAMAN<br>1348 OAK HILL ST<br>PITTSBURGH, PA 15212-2428 | 6099 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PATRICIA MARY KELLER<br>13051 W VASSAR PL<br>LAKEWOOD, CO 80228-4921 | 4460 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SARAH F WILLIS AND EDWIN S WILSON JT TEN<br>1692 LAKEVIEW BLVD<br>FT MYERSA, FL 33903-4665 | 9032 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SHARON SMITH<br>CO LUARDO<br>254 HATHAWAY LN<br>WYNNEWOOD, PA 19096-1924 | 3794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42.23<br>$42.23 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS SHEILA AUGUSTA SMYTH<br>1468 VIA PORTO FINO<br>NAPLES, FL 34108 | 4607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS SUSAN WATERMAN<br>BOX 2075<br>DUXBURY, MA 02331-2075 | 6334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL J SCALIA CUST LEO J SCALIA<br>UNDER THE PA UNIF TRAN MIN ACT<br>6305 NICHOLAS DR<br>HUNTINGDON, PA 16652 | 9364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MITCHELL J SCALIA CUST LEO J SCALIA<br>UNDER THE PA UNIF TRAN MIN ACT<br>6305 NICHOLAS DR<br>HUNTINGDON, PA 16652 | 8958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MLADEN LEKICH AND JUDY R LEKICH JT TEN<br>1033 E UNIVERSITY AVE<br>DELAND, FL 32724-3738 | 2766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MODESTO C PANARO AND DOLORES J PANARO CO TRUSTEES UA DTD 030993 THE PANARO TRUST<br>9420 SE POINT TERRACE<br>JUPITER, FL 33469-1324 | 5539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br><br><br>$700.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONREAN ROBERT<br>1694 LUCRETIA DR<br>GIRARD, OH 44420 | 4567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,694.26<br><br><br>$16,694.26 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONROE P RHODES AND MARGIE F RHODES JT TEN<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7682 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,020.00<br>$11,020.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 266 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONROE P RHODES<br>1827 CRANE POINT DR<br>PORT ORANGE, FL 32128 | 7187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,540.00<br>$1,540.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONROE TYNDALL<br>3117 WILLIAMSBURG CIR<br>TYLER, TX 75701 | 3286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112.23<br>$112.23 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOORE LEON JR<br>PO BOX 361<br>BYRON, NY 14422-0361 | 11377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORAN THERESA<br>3121 LOCKPORT OLCOTT RD<br>NEWFANE, NY 14108 | 11787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORIAH UNITED METHODIST CHURCH<br>BOX 231<br>MORIAH, NY 12960-0231 | 3536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.40<br>$104.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORTON HERBERT SPINNER AND RUTH P SPINNER TEN ENT<br>360 GREEN TREE DR<br>EAST STROUDSBURG, PA 18301-3102 | 2826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MR DAVID AND DIXIE DONAKOSKI<br>7331 GREEN VALLEY DR<br>GRAND BLANC, MI 48439-8195 | 9187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL BERNEICE LESTER MITCHELL MITCHELL<br>5541 SW 24TH ST<br>TOPEKA, KS 66614-1735 | 4852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 267 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURIEL V PINKUS AND RALPH PINKUS JT TEN 11706 PINE FOREST DR DALLAS, TX 75230-2833 | 5152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL VOSE KIBBEY 45 LIVE OAK LN PINEHURST, NC 28374-9768 | 2956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MURRAY KRASNE TRUSTEE THE MURRAY KRASNE REVOCABLE TRUST UA DTD 081789 4955 SABAL PALM BLVD TAMARAC, FL 33319-2687 | 2828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,150.00<br>$6,150.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MYRA S ARNOLD 193 ALLISON AVE FLORENCE, KY 41042 | 8614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| MYRNA H WITTERS ROUTE 2 BOX 314D CHARLESTON, WV 25314-9709 | 8272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,002.50<br>$1,002.50 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE AND MARILYNN F WOELKE JT TEN 13150 COLUMBIA DETROIT, MI 48239-2717 | 4778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| MYRON N WOELKE 13150 COLUMBIA DETROIT, MI 48239-2717 | 4779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| N J FARMER AND JOYCE J FARMER AND TEN REGINA J LN AND TINA MARIE LEE JT 78 ROBIN HOOD DR CROSSVILLE, TN 38555 | 3007 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                Pg 268 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NACE J HAUGEN AND JANET B HAUGEN JT TEN 1519 5 1 2 AVE NE JAMESTOWN, ND 58401-2633 | 3684 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NADINE BURKHART ROUTE 1 BOX 152 EUFAULA, OK 74432-9801 | 4881 | Secured: Priority: Administrative: Unsecured: | $2,000.00 $2,000.00 $4,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NADINE R SELBE 5314 DALEWOOD DR CHARLESTON, WV 25313-1706 | 2987 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NANCY A DEERING 4939 HILLVIEW CT LEWISTON, NY 14092-1809 | 3145 | Secured: Priority: Administrative: Unsecured: | $1,377.93 $1,377.93 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NANCY A VAN DRUNEN 317 GROVELAND AVE UNIT 620 MINNEAPOLIS, MN 55403-3672 | 3897 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NANCY CAROL SAYNER 7743 M26 MOHAWK, MI 49950 | 7327 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NANCY DREYER 1125 HEARTHSTONE DR CINCINNATI, OH 45231-5834 | 4352 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| NANCY E MARTIN 2311 WEALTHY ST SE APT 8 GRAND RAPIDS, MI 49506 | 3399 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY ELAINE HAAS<br>CO NANCY ELAINE HAAS<br>6942 NORTH KENTON AVE<br>LINCOLNWOOD, IL 60712-2430 | 10859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY G BIGGS<br>549 WATER OAK RD NE<br>ROANOKE, VA 24019-4933 | 3650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY G LOTZ<br>109 VILLAGE GREEN DR<br>COLDSPRING, KY 41076-2172 | 7863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY H SIMPSON<br>92 SIMPSON RD<br>RANDOLPH CENT, VT 05061 | 5447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.36<br>$10.36 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY J CONSTANTINO<br>155 DIVISION AVE<br>WEST SAYVILLE, NY 11796-1313 | 3724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY J GRAVES<br>551 PITTSBURGH RD<br>BUTLER, PA 16002-7659 | 3563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY J SIMPSON TRUST<br>NANCY J SIMPSON<br>13205 E BETHANY PL<br>AURORA, CO 80014 | 1080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| NANCY K JENSEN<br>37303 208TH AVE S E<br>AUBURN, WA 98092-9005 | 8093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY L BISHOP<br>6815 EAST 550 EAST<br>BROWNSBURG, IN 46112 | 7388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L MACPHERSON<br>127 LAUREN LN<br>ATHENS, GA 30605-6006 | 7730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L WITKOWSKI AND PATRICIA A PICCOLO JT TEN<br>73 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746-1341 | 9745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY L WITKOWSKI<br>73 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746-1341 | 9874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY M DEBOLE AND MICHAEL J DEBOLE JT TEN<br>215 NORTH AVE<br>ROCHESTER, NY 14626-1050 | 4394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY R COLEY<br>125 RIVERSIDE AVE<br>WESTPORT, CT 06880-4605 | 9734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $948.00<br>$948.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY SPANO<br>2580 COULTERVILLE RD<br>MCKEESPORT, PA 15131-4254 | 9276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY STILLABOWER<br>779 E MERRITT ISLAND CSWY PMB 1199<br>MERRITT ISLAND, FL 32952-3309 | 6816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NANCY W MIZELL<br>510 SHERRY LN<br>GADSDEN, AL 35903-1426 | 4680 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY WORSHAM BOYER<br>3100 COVE RIDGE RD<br>MIDLOTHIAN, VA 23112-4354 | 7644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| NAOMI J BOELSTLER AND<br>WALTER A BOELSTLER TR<br>NAOMI J BOELSTLER LIVING<br>TRUST UA 111194<br>22460 LAVON<br>ST CLAIR SHORES, MI 48081-2033 | 3257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NARSES C GEDIGIAN AND<br>ELIZABETH A GEDIGIAN JT TEN<br>47730 VISTAS CIRCLE DR S<br>CANTON, MI 48188-1489 | 3252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE A LOURIE TR<br>NATALIE A LOURIE TRUST<br>UA 031596<br>2 SCHOOLHOUSE RD<br>TUFTONBORO, NH 03816 | 3692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE HARPER TONEY<br>130 MEADOW<br>ATHENS, GA 30605 | 3501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE KOZLOV AND EILEEN<br>BERKE JT TEN<br>325 RONNIE DR<br>BUFFALO GROVE, IL 60089 | 2866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATALIE TONEY AND JOHN N TONEY<br>JT TEN<br>130 MEADOW CREEK LANE<br>ATHENS, GA 30605 | 3500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NATHAN RICKOFF<br>3232 BAYOU LN<br>PENSACOLA, FL 32503-5875 | 6201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| NATHANIEL WRIGHT<br>3129 MONTICELLO BLVD<br>CLEVELAND HTS, OH 44118-1230 | 8622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEAL A RATH<br>278 MILFORD ST APT 17<br>ROCHESTER, NY 14615 | 11788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEIL E FRINGER AND DIANE L<br>FRINGER JT TEN<br>11359 BAYBERRY DR<br>ROMEO, MI 48065 | 3187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEIL E FRINGER<br>11359 BAYBERRY DR<br>ROMEO, MI 48065-3742 | 3188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEIL NEIGHBORHOOD HOUSE<br>AUXILIARY OF ST AUGUSTINE FL<br>AUXILIARY OF ST AUGUSTINE<br>FLA<br>3332 KINGS RD SOUTH<br>SAINT AUGUSTINE, FL 32086-5423 | 9588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELIDA T DUTILLY<br>5520 NORTH IROQUOIS AVE<br>GLENDALE, WI 53217-5014 | 3104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELLE M JUTT AND ANTHONY J<br>NELLE M JUTT AND ANTHONY J JUTT<br>JT<br>47 BATES RD<br>WESTFIELD, MA 01085-2543 | 12058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NELLIE PALAWSKI AND BARBARA MURAWSKI JT TEN 8430 BELLECHASSE COURT DAVISON, MI 48423 | 8890 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| NELLO DIVINCENZO AND EVA DIVINCENZO JT TEN 23853 OAK DEARBORN, MI 48128-1218 | 5537 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NEW POINT COMFORT BEACH COMPANY 275 BEACHWAY BOX 397 KEANSBURG, NJ 07734-0397 | 8462 | Secured: Priority: Administrative: Unsecured: Total: | $2,574.90 $2,574.90 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER, NY 14612 | 5739 | Secured: Priority: Administrative: Unsecured: Total: | $32,477.36 $32,477.36 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| NEWBOULD LESLIE 220 LONG PK DR ROCHESTER, NY 14612 | 5738 | Secured: Priority: Administrative: Unsecured: Total: | $32,477.36 $32,477.36 | 05/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEYLAND LYDIA D 20 BELLMAWR DR ROCHESTER, NY 14624 | 12060 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NFS FMTC IRA FBO SUSAN D SHOUSHA 265 ALPINE DR PARAMUS, NJ 07652-1316 | 9598 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| NFS FMTC IRA FBO VICTOR SHOUSHA 265 ALPINE DR PARAMUS, NJ 07652-1316 | 9597 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NICHOLAS ECONOMIDES<br>3106 CAMBA RD<br>JACKSON, OH 45640 | 9278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICHOLAS P DELIS<br>BOX 1089<br>MILLBRAE, CA 94030-5089 | 2771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,433.57<br>$1,433.57 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICHOLSON R T<br>910 W EUCLID AVE<br>MARION, IN 46952-3455 | 9741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICK A INCORVATI AND<br>MARIE B INCORVATI JT TEN<br>806 LIBERTY ST<br>MC KEES ROCKS, PA 15136-2330 | 7747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,362.00<br>$3,362.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NIEVES A REGINALDO AND<br>ALBERTO N REGINALDO JT TEN<br>1049 ROSEDALE AVE<br>4881 EAST STRONG COURT<br>ORCHARD LAKE, MI 48323 | 9721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10.00<br>$10.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| NING WONG AND SARAH WONG<br>TRUSTEES UA DTD 072385<br>WONG FAMILY TRUST<br>20003 REDBEAM AVE<br>TORRANCE, CA 90503-1141 | 5995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| NOAH E WHIPP AND THELMA D<br>WHIPP JT TEN<br>3155 W ELDEAN RD<br>COVINGTON, OH 45318-8961 | 9375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORA J HEMPHILL TR<br>NORA J HEMPHILL TRUST<br>UA 083198<br>11116 QUIRK RD<br>BELLEVILLE, MI 48111-5215 | 7534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.    Pg 275 of 376    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORBERT J SHAY PROFIT SHARING RETIREMENT PLAN NORBERT J SHAY DMD TRUSTEE 150 NEWTON ST BROOKLINE, MA 2445 | 7540 | Secured: Priority: Administrative: Unsecured: Total: | $11,127.43 $11,127.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT P HOLLER 1401 OCEAN AVE APT 12G BROOKLYN, NY 11230-3990 | 9269 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORBERT RUFF 2118 9TH AVE BLOOMER, WI 54724-1134 | 5419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| NOREEN E PIEPER 119 12 E BROADWAY ISANTI, MN 55040-7303 | 4060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMA C PIPER TRUSTEE UNDER DECLARATION OF TRUST DTD 32918 751 17TH ST DES MOINES, IA 50314 | 4989 | Secured: Priority: Administrative: Unsecured: Total: | $45,000.00 $45,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| NORMA E ANTHONY TR NORMA E ANTHONY TRUST 1380 BONNIE DR 90 MAPLE ST MANSFIELD, OH 44905-3037 | 10696 | Secured: Priority: Administrative: Unsecured: Total: | $803.72 $803.72 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| NORMA L GRAY 1418 HYDE PK CHICAGO, IL 60615-3019 | 3028 | Secured: Priority: Administrative: Unsecured: Total: | $0.51 $0.51 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| NORMA P RAINWATER 1940 BROOK DR CAMDEN, SC 29020-2008 | 4854 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMA R GUTTMAN AND JOSEPH R GUTTMAN JT TEN<br>8479 MAYBELLE DR<br>BROOKSVILLE, FL 34613-4019 | 8116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN BOONE<br>62421 723 RD<br>ELK CREEK, NE 68348-9703 | 3654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.00<br>$858.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN J MILLER<br>4 CHESTER RD<br>TYRONE, PA 16686-8809 | 8099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $737.84<br>$737.84 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN LOWELL LOOPER<br>2954 HANGING LIMB RD<br>MONTEREY, TN 38574-3675 | 4508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.25<br>$24.25 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY AND LOUISE E TROY<br>NORMAN W TROY AND LOUISE E TROY JT<br>103 GREENTREE<br>COWAN, TN 37318-3362 | 6139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.57<br>$136.57 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| NORMAN W TROY<br>103 GREEN TREE LN<br>TOWAN, TN 37318-3362 | 6142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125.00<br>$125.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| O BRIEN SHARON<br>SHARON O BRIEN<br>2659 BUFFALO RD<br>ROCHESTER, NY 14624 | 11873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS, MI 48309-3315 | 9616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLGA OGAR TR<br>OLGA OGAR REVOCABLE LIVING<br>TRUST 042795<br>1923 ALLENWAY CT<br>ROCHESTER HILLS, MI 48309-3315 | 10255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVE B LAGARDE AND<br>DOUGLAS A LAGARDE JT TEN<br>2404 STARLIGHT<br>ANDERSON, IN 46012-1948 | 8358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER J HICKOK AND LINDA R<br>HICKOK<br>LINDA R HICKOK JT TEN<br>BOX 123<br>MORIAH, NY 12960-0123 | 5753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,820.48<br><br><br><br>$2,820.48 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ONYX JR ROBERT<br>6219 BOSTON RD<br>VALLEY CITY, OH 44280 | 5717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $333.03<br>$333.03 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORTRUD K COUDON<br>854 CHERRY HILL LN<br>POTTSTOWN, PA 19465-7839 | 2789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVAL A MCMAHON AND RUBY O<br>MCMAHON TRUSTEES UA DTD<br>042793 FBO ORVAL A<br>MCMAHON AND RUBY O MCMAHON<br>314 S SIMON ST<br>CADILLAC, MI 49601-2114 | 5174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVEL J JACOBSON<br>10418 E LANSING RD<br>DURAND, MI 48429-1805 | 8315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORVILLE D LUCK AND JACQUELINE<br>L LUCK JT TEN<br>2025 E TOBIAS RD<br>CLIO, MI 48420-7917 | 5469 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORVILLE EDWARD MYERS<br>8000 NORTH HARRAH RD<br>HARRAH, OK 73045-8814 | 4493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| OSCAR TRUJILLO<br>4654 SQUAW VALLEY DR<br>LOVES PARK, IL 61111 | 6520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23.77<br>$23.77 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| OURANIA H FOLK<br>113 NOTTINGHAM DR<br>WILLINGBORO, NJ 08046-1922 | 3382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $960.80<br><br><br><br>$960.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| P E HARGROVE<br>2003 WOODMONT DR SE<br>DECATUR, AL 35601-6649 | 3959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $624.40<br>$624.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE, CT 06477-2834 | 6199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| PACIFIC T GIORDANO AND MARIE<br>GIORDANO JT TEN<br>475 OAKVIEW DR<br>ORANGE, CT 06477-2834 | 5493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PADLO LEON<br>100 CREIGHTON LN<br>ROCHESTER, NY 14612 | 11378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAIGE G CAVALIER<br>6117 D AVERILL WAY<br>DALLAS, TX 75225-3322 | 4189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,980.00<br><br><br><br>$1,980.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAMELA ANN MAGER AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3489 | Secured: Priority: Administrative: Unsecured: Total: | $277.00<br><br><br><br>$277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA ANNE RAPP 2363 W SWAIN RD STOCKTON, CA 95207-3357 | 7425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PAMELA DOLIN 40 OAK ST WHITE PLAINS, NY 10607-2804 | 3153 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$600.58<br>$600.58 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PARDUS EUROPEAN SPECIAL OPPORTUNITIES MASTER FUND L P ATTN JOSEPH R THORNTON PARDUS CAPITAL MANAGEMENT L P 1001 AVENUE OF THE AMERICAS STE 110 NEW YORK, NY 10018 | 10280 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PATRIC MARTELLO AND AURORA MARTELLO JT TEN 158 11 79TH ST HOWARD BEACH, NY 11414 | 4070 | Secured: Priority: Administrative: Unsecured: Total: | <br>$0.00<br><br><br>$0.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A BACHAND AND MARILYN J NONA AND BRUCE A BACHAND JT TEN 1503 FULTON ST STURGIS, SD 57785-1529 | 3834 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$314.00<br>$314.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A MADDEN 13 CIRCLE HILL RD POUGHQUAG, NY 12570-5441 | 3009 | Secured: Priority: Administrative: Unsecured: Total: | $0.00<br><br><br><br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA A TREMBLEY 3145 S ATLANTIC 601 DAYTONA BEACH SHORES, FL 32118 | 3234 | Secured: Priority: Administrative: Unsecured: Total: | $0.00<br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA ANN HANSON<br>4833 NORTHRIDGE CT NE<br>ALBUQUERQUE, NM 87109-3020 | 4955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN MCMULLEN<br>BOX 115<br>BRIDGEVILLE, PA 15017-0115 | 4182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA B HALE<br>2271 W IRONWOOD RIDGE DR<br>TUCSON, AZ 85745-1355 | 4691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA C ROBERTSON AND<br>DALLAS H ROBERTSON AND S<br>MAXINE ROBERTSON JT TEN<br>16625 COUNTY RD 8360<br>ROLLA, MO 65401-6332 | 4628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA CENTER PUMPHREY<br>1344 ALMADEN LN<br>GURNEE, IL 60031-5622 | 2867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $695.02<br>$695.02 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA DEVESTA<br>13 SPRING RD<br>VALLEY COTTAGE, NY 10989-2113 | 4692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,035.00<br>$1,035.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA E SCHMIDT<br>11025 MANOR DR<br>PLYMOUTH, IN 46563-7634 | 5161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA F MC GUIRE<br>3 OLD ORCHARD LN<br>LITTLETON, MA 01460-1428 | 8178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA H FALZON<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA H FISK<br>1459 SALISBURY ST<br>ASHLEY HALL MANOR<br>CHARLESTON, SC 29407-3935 | 3992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA I DOMALIK<br>180 BEAVER ST<br>HASTINGS, PA 16646-5600 | 2785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J FERGUSON<br>2414 INVERNESS DR<br>GARLAND, TX 75040-8846 | 9374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J KELLY<br>6127 ARTESIA BCH<br>ST HELEN, MI 48656-9550 | 9743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $571.05<br>$571.05 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J REQUA<br>EMBASSY HOUSE 1006<br>18 DONGZHIMENWAI XIAOJIE<br>DONGCHENG DISTRICT<br>BEIJING 100027<br>CHINA | 8772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $751.00<br>$751.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J TURNER<br>3913 WOSLEY<br>FORT WORTH, TX 76133-2627 | 7331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 282 of 376                **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA L HYTLA<br>104 DONAHUE DR<br>PITTSBURGH, PA 15236-1160 | 9812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,683.81<br>$6,683.81 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA L MARCHAND<br>22700 GARRISON APT 808<br>DEARBORN TOWERS, MI 48124-2137 | 3642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA MAURER RAKER AND<br>PEGGY APRIL LEWMAN AND PENNY<br>KATHLEEN PROW JT TEN<br>1400 W STIRLING DR<br>MUNCIE, IN 47304 | 4369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA N ROSE<br>34053 FERNWOOD ST<br>WESTLAND, MI 48186-4507 | 6244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA Q BRUCE AND<br>FRANK L BRUCE JT TEN<br>1444 WILKIE DR<br>CHARLESTON, WV 25314-1731 | 4422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.61<br><br><br><br>$292.61 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA R GOETZKA<br>N 4363 POTTER RD<br>WARRENS, WI 54666 | 11844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA SUE JONES AND ROBERT C<br>JONES<br>TRS<br>JONES FAMILY TRUST UA DTD 2504<br>1006 W MERCED AVE<br>WEST COVINA, CA 91790 | 5836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,362.27<br><br><br>$1,362.27 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA VALLON CUST KATE<br>SARAH VALLON UNDER NY UNIF<br>GIFTS TO MINORS ACT<br>8 ROBIN HOOD RD<br>SUFFERN, NY 10901-3809 | 9507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA VALLON CUST<br>MOLLIE ROSE VALLON<br>UNIF GIFT MIN ACT NY<br>8 ROBIN HOOD RD<br>SUFFERN, NY 10901-3809 | 9447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA WILLIAMS<br>1044 CAMP CREEK<br>WAYNESVILLE, OH 45068-9214 | 8658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK D KENNEDY<br>3133 ZIMMERMAN ST<br>WHITE PINE, TN 37890-3316 | 3201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98.10<br>$98.10 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER, MA 02720-3723 | 4075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK E LOWNEY AND MARY K<br>LOWNEY JT TEN<br>657 HANOVER ST<br>FALL RIVER, MA 02720-3723 | 3709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK J PEROTTI<br>1100 KENNETH DR<br>LAKEWOOD, OH 44107-1130 | 5942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK TAM<br>FLAT B GF FAIRVIEW HOUSE<br>6 PEONY RD YAU YAT TSUEN<br>HONG KONG | 5420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICK W SMITH<br>4520 EAGLEWOOD DR<br>LEESBURG FLORIDA, FL 34748 | 5136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br><br><br>$500.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL A POLLOCK AND ANNA POLLOCK JT TEN 515 LOWES HILL RD MUNSON, PA 16860 | 9233 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL BEDENBAUGH 120 S 21ST ST SAGINAW, MI 48601-1445 | 2887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL C RAYMOND 3207 HAYNES MIDLAND, TX 79705-4214 | 2798 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL D SCHAEFFER AND DARLA J SHAEFFER JT TEN 1428 SE 31ST ST CAPE CORAL, FL 33904 | 7592 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| PAUL DE ROBERTIS 29 NOTTINGHAM RD MANALAPAN, NJ 07726-1834 | 2873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E DRY RT 1 BOX 1807 GLENALLEN, MO 63751-9725 | 7018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E JONES ROSEMARY A JONES JT TEN 215 CAMPORA DR NORTHVALE, NJ 07647-1703 | 2957 | Secured: Priority: Administrative: Unsecured: Total: | $1,001.00 $1,001.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PAUL E MEYER 13509 INDIAN BOW CIR GARFIELD, AR 72732-9654 | 8479 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL FRANCIS SCHUSTER AS CUST FOR THOMAS PAUL SCHUSTER UTHE N Y UNIFORM GIFTS TO MINORS ACT 363 AURORA ST LANCASTER, NY 14086-2945 | 9701 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PAUL H MECHAM AND EDELTRAUD EDELTRAUD MECHAM JT TEN 15620 CRYSTAL DOWNS E NORTHVILLE, MI 48167-9636 | 8697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J DVORSKY AND ROBERT J DVORSKY JT TEN 8180 VAN TINE RD GOODRICH, MI 48438-8817 | 4712 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J GUNNELS AND BARBARA L GUNNELS JT TEN BOX 153 GREENBUSH, MI 48738 | 6340 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL J ZIMMERMAN 207 WOODLAND FOREST WINFIELD W, WV 25213-9607 | 2801 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL JOYCE CUST JOSEPH JOYCE UNIF GIFT MIN ACT PA 8 SPRING ST MEDIA, PA 19063-1505 | 2816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PAUL L MCKISSICK JR 4930 WOODLAND AVE KANSAS CITY, MO 64110-2364 | 3174 | Secured: Priority: Administrative: Unsecured: Total: | $500.00 $500.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M BENSON AND ANDRE A BENSON JT TEN 6 OWL WOOD DR CANDLER, NC 28715-8513 | 2960 | Secured: Priority: Administrative: Unsecured: Total: | $611.30 $611.30 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL MUSCARELLO AND ANNETTE MUSCARELLO JT TEN BOX 175 MILL NECK, NY 11765-0175 | 6420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N FIENE 626 E TAYLOR ST PO BOX 11 LADOGA, IN 47954-9354 | 4345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS 512 SCOFFT MAPLE RD WEBSTER, NY 14580 | 11861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R FRANKLIN 561 STANTON AVE NILES, OH 44446-1461 | 5475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R JAMES TRUSTEE UA DTD 121091 THE PAUL R JAMES TRUST 8616 RIDGEWAY CT RAYTOWN, MO 64138-5170 | 3100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,000.00<br>$38,000.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU RICHARD ROUSSEAU AND JEANNE M MATHIEU TR OF ROUSSEAU MEMORIAL FUND UW MARGARET I ROUSSEAU 232 MAPLE ST NEW BEDFORD, MA 02740-3514 | 6376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $165.98<br>$165.98 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R ROUSSEAU 232 MAPLE ST NEW BEDFORD, MA 02740-3514 | 6375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,192.74<br>$1,192.74 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PAUL R YOUNGER JR 6406 BRUSHWOOD RD INDIANAPOLIS, IN 46241-9395 | 9700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL S ROEDER JR<br>1 HELLAM DR<br>MECHANICSBURG, PA 17055-6159 | 7252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$120.00<br>$120.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL W CLICK AND NANCY L CLICK<br>JT TEN<br>5167 STATE RTE 5<br>NEWTON FALLS, OH 44444-9574 | 6384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA M SPENCER<br>154 WEST AVE<br>SPENCERPORT, NY 14559-1333 | 11839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA PALMERI<br>6861 ALVISO AVE<br>RIVERSIDE, CA 92509 | 10818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,965.63<br><br><br>$8,965.63 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA R ARNST<br>3301 WESTWAY<br>BAY CITY, MI 48706-3349 | 3864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA R ROUPE<br>3301 WESTWAY<br>BAY CITY, MI 48706-3349 | 3863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE B CHAMBERS<br>11174 OAK ST<br>SHARONVILLE, OH 45241-2655 | 5345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE D BARNFIELD<br>27 SKYLINE DR<br>FARMINGTON, CT 06032-2018 | 4331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAULINE H FOX<br>8856 N 700 E<br>SHERIDAN, IN 46069-8854 | 7002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,845.69<br>$1,845.69 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE SPIROS<br>970 LAS LOMAS AVE<br>PACIFIC PALISADES, CA 90272-2430 | 4835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEARL O CURRANT<br>15 ROGER WILLIAMS CT<br>PORTSMOUTH, RI 02871 | 4246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEET EDWARD<br>8633 NORTH ST RD<br>LEROY, NY 14482 | 11860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER<br>7144 MILLER ST<br>LITHIA SPRINGS, GA 30122-2268 | 10875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J ALEXANDER TR<br>PEGGY ALEXANDER LIVING TRUST<br>UA 9198<br>1234 WHITEHEART AVE<br>MARCO ISLAND, FL 34145-4646 | 9704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,596.00<br>$5,596.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J LUX<br>2708 SW 121ST ST<br>OKLAHOMA CITY, OK 73170 | 5861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,102.00<br>$9,102.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J PERTTOLA<br>325 N CAUSEWAY B304<br>NEW SMYRNA BCH, FL 32169-5241 | 5837 | Secured: $17,218.56<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $17,218.56 | | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEGGY T CARROLL TR UA DTD 3282003 PEGGY T CARROLL REVOCABLE LIVING TRUST 5446 CANE RIDGE RD ANTIOCH, TN 37013 | 7957 | Secured: Priority: Administrative: Unsecured: Total: | $705.60 $705.60 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PENNY M SILLS 8 PALMER PL ARMONK, NY 10504-2326 | 6469 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| PENNY R HOLMES 3250 SOUTH SHORE DR 55C PUNTA GORDA, FL 33955 | 12088 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PENWRIGHT JAMES 4 FERNLY PK FAIRPORT, NY 14450 | 9697 | Secured: Priority: Administrative: Unsecured: Total: | $34,012.79 $34,012.79 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| PERCICH RICHARD 1936 SALT SPRINGS RD SW WARREN, OH 44481 | 6691 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| PERGO LIZZI ANTHONY 33 WIMBLEDON RD ROCHESTER, NY 14617 | 12062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PERMELIA I BOWER 1301 WOLFORD DR TRINITY, FL 34655-7170 | 3004 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| PETER F COYLE 635 BRECKENRIDGE WAY BEAVERCREEK, OH 45430-2303 | 4138 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PETER J BUSWELL AND GWEN BUSWELL JT TEN 7863 KIVERTON PL ATLANTA, GA 30350 | 4690 | Secured: Priority: Administrative: Unsecured: Total: | $390.22 $390.22 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| PETER KNOWLES JR AND ELIZABETH KENDALL RANSLOW RANSLOW TRS UA DTD 12032004 PETER KNOWLES JR LIVING TRUST 1132 GLEBE RD LOTTSBURG, VA 22511 | 7427 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER MENNE BOX 388 ELKHART LAKE, WI 53020-0388 | 4094 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PETER MINCK 202 E SADDLE RIVER RD SADDLE RIVER, NJ 07458-2613 | 6208 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| PETER REYES AND ELIZABETH REYES WROS PETER REYES AND ELIZABETH REYES JT TEN 5230 AUDUBON DETROIT, MI 48224-2661 | 10891 | Secured: Priority: Administrative: Unsecured: Total: | $78,262.00 $78,262.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PETER T TERNETTI AND MARIAN TERNETTI JT TEN 1906 MELVIN RD ROCK FALLS, IL 61071-2217 | 7419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| PETER W SCHWEITZER 3 SHERBROOKE RD SCARSDALE, NY 10583-4429 | 2790 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP C FOLEY ROUTE 95 BOMBAY, NY 12914 | 8144 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP G HAYWOOD AND HELEN H HAYWOOD TEN ENT 7610 EXETER RD BETHESDA, MD 20814-6128 | 5771 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP GROSSFELD AND JOYCE AND MARTIN GROSSFELD AND MARTIN GROSSFELD JT T 101 PIEDMONT C DELRAY BEACH, FL 33484-7950 | 8101 | Secured: Priority: Administrative: Unsecured: Total: | $1,235.65 $1,235.65 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP J FERRARA 163 SO ZUEFLE DR MCDERMOTT, OH 45652-8809 | 3098 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP W ATKINSON JR ESTATE OF PO BOX 16 NORTH TURNER, ME 04266-0016 | 6364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP D SHORT 1322 BLACK FOREST DR B WEST CARROLLTON, OH 45449 | 10461 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILLIP J YEITER AND NANCY A YEITER JT TEN 1350 GRANADA DR NW WALKER, MI 49544-2217 | 5026 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PHINES V MOORE AND MAXINE MOORE JT TEN 5052 SEEBALDT DETROIT, MI 48204-3757 | 4425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| PHYLLIS & M PIERCE E M PIERCE JT TEN 1595 PARMENTER RD CORUNNA, MI 48817-1701 | 8060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS ANN MC DADE<br>11200 NORTH KENDALL DR<br>MIAMI, FL 33176 | 6499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77.28<br>$77.28 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS BALLENTINE<br>706 W MILL ST<br>DANVILLE, IN 46122-1551 | 3635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS E GAVLIK<br>CO PHYLLIS E CMAR<br>3545 NICHOLS RD<br>MEDINA, OH 44256-9261 | 5545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS FURE<br>APT F 1<br>2614 NASSAU BEND<br>COCONUT CREEK, FL 33066-2721 | 9260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,584.01<br>$2,584.01 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS L DOW<br>8880 E BROADWAY<br>APT 245<br>TUCSON, AZ 85710-4062 | 12071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,493.15<br>$1,493.15 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS M BIDWELL<br>1378 GENTLE BEND DR<br>MISSOURI CITY, TX 77489-4112 | 4510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS M KAPLAN AND<br>IRVINE KAPLAN JT TEN<br>23450 RIVERVIEW DR<br>SOUTHFIELD, MI 48034-2051 | 3352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,631.75<br>$1,631.75 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHYLLIS T MCBRIDE<br>171 GRACE CHURCH ST<br>RYE, NY 10580-4211 | 9891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $468.71<br>$468.71 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS W HUNTLEY<br>BOX 677<br>R D 2<br>ROUTE 145<br>CAIRO, NY 12413-0677 | 9182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| PIERCE J SIMS<br>363 HORIZON<br>BOX 756<br>OAKWOOD, IL 61858-0756 | 10467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $838.59<br>$838.59 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| POLLYANN Y HARTMAN<br>N E 965 B ST<br>PULLMAN, WA 99163-4026 | 9750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| POWELL DENNIS<br>38 PINEWOOD KNOLL<br>ROCHESTER, NY 14624 | 11379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PRADYOT K GUHA AND JOLLY GUHA TRS<br>GUHA FAMILY LIVING TRUST UA<br>DTD 51104<br>109 FELDSPAR RIDGE<br>GLASTONBURY, CT 06033 | 5315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br><br><br>$1,100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRADYOT K GUHA CUST SHUVAJIT GUHA UNDER THE OH UNIF TRANSFERS TO MINORS ACT<br>109 FELDS PAR RIDGE<br>GLASTONBURY, CT 06033-2049 | 5314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,562.50<br>$0.00<br><br>$0.00<br>$1,562.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| PRESTON L POOLE AND SHRI H POOLE TEN COM<br>BOX 296<br>POST, TX 79356-0296 | 3599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| PRINCE C SMITH<br>755 NW 184 DR<br>MIAMI, FL 33169 | 3247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.   Pg 294 of 376   First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRISCILLA R WATTS CUST CHRISTOPHER R WATTS UNDER THE MI UNIF GIFTS TO MINORS ACT 12030 SPENCER RD MILFORD, MI 48380-2734 | 4832 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL SECURITIES TR FBO EARL D DEVAULT IRA 11595 23RD ST SOUTH VICKSBURG, MI 49097-9462 | 7936 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| PRZYBYLSKI STEVEN 504 NEBOBISH AVE BAY CITY, MI 48708 | 11797 | Secured: Priority: Administrative: Unsecured: Total: | $53,256.91 $53,256.91 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PURNELL J GREEN II AND CAROLYN D GREEN JT TEN BOX 13047 FLINT, MI 48501-3047 | 7751 | Secured: Priority: Administrative: Unsecured: Total: | $430.96 $430.96 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| R BRUCE FISHER III 45435 CASS AVE UTICA, MI 48317-5605 | 5511 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| R JACQUES T DU PONT TRUSTEE FOR NANCY SPRINGER DU PONT UA WITH JEAN KANE FOULKE DU PONT DTD 101156 143 MITCHELL RD BENTON, PA 17814 | 7974 | Secured: Priority: Administrative: Unsecured: Total: | $20.26 $20.26 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| R JEANNE ADAMS TOD TIMOTHY W KELLER 712 HILLSIDE LIBERTY, MO 64068-2119 | 5246 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| R LEE LEAVELL AND BETTY LEAVELL TR R LEE LEAVELL AND BETTY LEAVELL LIVING TRUST UA 081596 465 SUMMIT AVE BURLINGTON, WI 53105-1755 | 4504 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 295 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| R W REAY JR<br>3592 TUNDRA RD<br>VENICE, FL 34293-5446 | 6553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RACHEL P WILLIAMS<br>4755 CAMBRIDGE PK CRT<br>DULUTH, GA 30096-7022 | 7672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RAFAEL DELGADO<br>CALLE LIC VICTOR GARRIDO<br>PUELLO 17<br>ENS PIANTINI<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | 8690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| RALPH BAZURO AND JANET BAZURO JT TEN<br>111 FLORAL BLVD<br>FLORAL PK, NY 11001-2647 | 2753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,701.00<br>$11,701.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| RALPH C DARROW AND FAE K DARROW TR<br>DARROW REVOCABLE LIVING TRUST<br>UA 51697<br>1515 SOUTH LINCOLN ST<br>KENT, OH 44240-4527 | 4551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D ARMSTRONG AND CONSTANCE D ARMSTRONG JT TEN<br>604 6TH LN<br>PALM BEACH GARDENS, FL 33418-3551 | 3653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D STEVENS AND ELAINE M STEVENS JT TEN<br>1500 E 11TH ST 109<br>MC COOK, NE 69001 | 2796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,584.01<br>$2,584.01 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RALPH D YOUNGS<br>1060 CHARLES RD<br>MARION, IN 46952-9296 | 7147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALPH E PATRICK AND MARY SUE PATRICK JT TEN 2905 CAMELLIA DR FLATWOODS, KY 41139-1401 | 8633 | Secured: Priority: Administrative: Unsecured: Total: | $2,090.25 $2,090.25 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| RALPH T MILLER 606 HERITAGE ROCHESTER, MI 48309-1534 | 5765 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH V LAVIERI SR TRUSTEE UA DTD 031194 RALPH V LAVIERI SR TRUST 811 E CENTRAL RD 562 ARLINGTON HTS, IL 60005 | 3381 | Secured: Priority: Administrative: Unsecured: Total: | $2,604.01 $2,604.01 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WEIXLER AND RUTH WEIXLER JT TEN 317 WESTWOOD DR HUNTINGTON, WV 25702-9723 | 6011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RALPH WRAY AND MARTHA WRAY JT TEN 3155 DANIEL ST BLOOMINGTON, IN 47401-2421 | 2961 | Secured: Priority: Administrative: Unsecured: Total: | $1,141.42 $1,141.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RAMON P CASTANUELA 2804 L DON DODSON DR APT 1224 BEDFORD, TX 76021-7952 | 6538 | Secured: Priority: Administrative: Unsecured: Total: | $383.00 $383.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RAMON VILLEGAS 750 PINE DR APT 8 POMPANO BEACH, FL 33060-7281 | 4441 | Secured: Priority: Administrative: Unsecured: Total: | $218.34 $218.34 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RANDAZZO ROBERT 202 COLONIAL DR WEBSTER, NY 14580 | 11868 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                    Pg 297 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RATH NEAL<br>278 MILFORD ST<br>APT17<br>ROCHESTER, NY 14615 | 4684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,555.00<br>$14,555.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAUL GARCIA<br>601 WOLFTRAP RD<br>VIENNA, VA 22180-4944 | 4067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY J INGAMELLS AND DOROTHY INGAMELLS TRS UA DTD 040797 INGAMELLS FAMILY TRUST<br>9345 HIGHLAND RD<br>WHITE LAKE, MI 48386 | 10001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY J NEELY TR<br>RAY J NEELY TRUST<br>UA 090194<br>307 TOBIN ST<br>NEGAUNEE, MI 49866-1658 | 8978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90.48<br>$90.48 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY L WEAVER AND GWEN M WEAVER JT TEN<br>3791 HIGHLAND PK PL<br>MEMPHIS, TN 38111-6922 | 5639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY L WEAVER<br>3791 HIGHLAND PK PL<br>MEMPHIS, TN 38111-6922 | 5638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAY W SNELL<br>2686 SCOTT MTN RD EXT<br>ASHEBORO, NC 27205-1735 | 3855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND C COMBEST<br>609 HALL ST<br>SCIENCE HILL, KY 42553-9138 | 4655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $795.00<br>$795.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND E SMITH<br>103 N 4TH ST<br>MC CONNELSVILLE, OH 43756-1230 | 6910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,470.96<br>$2,470.96 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND G FALZON AND PATRICIA FALZON JT TEN<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND G FALZON<br>7418 BISCAYNE<br>WHITE LAKE, MI 48383-2908 | 4025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND G MOHWINKEL<br>591 LINDEN AVE<br>RAHWAY, NJ 07065-4318 | 8762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND GALL AND<br>LISA B GALL JT TEN<br>621 GALLAGHER CT<br>OXFORD, MI 48371-4191 | 7248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br>$1,875.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND H STEDRON TR<br>STEDRON FAMILY TRUST<br>UA 101590<br>1640 GLENVIEW RD APT 76L<br>SEAL BEACH, CA 90740-4119 | 2768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,930.25<br><br><br><br>$3,930.25 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND HUGHES<br>ESTATE OF RAYMOND HUGHES BY BETTY H<br>2023 J SAUNDERS RD<br>DOTHAN, AL 36305 | 4418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,678.40<br>$5,678.40 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND J KNYBEL TR<br>RAYMOND J KNYBEL TRUST<br>UA DTD 07112003<br>1212 MIDLAND BLVD<br>ROYAL OAK, MI 48073 | 4286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 299 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND J PATRIARCA<br>478 ANGEL RD<br>LINCOLN, RI 02865-4907 | 5811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND J RUSH<br>13096 BOX 721<br>JIGGER, LA 71249 | 6254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND K FARRINGTON<br>200 FRIENDSHIP CIR APT 318<br>LANSING, MI 48912 | 5025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $954.35<br><br><br>$954.35 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND L COOPER<br>209 PICKLO ST<br>JOHNSTOWN, PA 15906 | 5652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $765.00<br><br><br>$765.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND R MECH<br>124 SHORELINE DR<br>PARK RIDGE, IL 60068 | 7942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND R SILSBY<br>4200 ROWLEY RD<br>WILLIAMSTON, MI 48895-9539 | 2975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND RICCI AND MARY LOU RICCI TR UA DTD 061971<br>RAYMOND RICCI AND MARY LOU RICCI FAMILY TRUST<br>1736 SAND STORM DR<br>HENDERSON, NV 89074-1745 | 3124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND RONKOWSKI AND ANGELA<br>RONKOWSKI JT TEN<br>9944 HIGHLAND RD<br>WHITE LAKE, MI 48386-2321 | 4336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND SAPP<br>26 GRENEWOOD LN<br>HAINES CITY, FL 33844-8812 | 6755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,622.54<br>$1,622.54 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND SINCLAIR AND MARY ELLEN SINCLAIR JT TEN<br>57 BATHURST DR<br>TONAWANDA, NY 14150-9001 | 3540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| REAVES C LUKENS JR<br>1129 CLUBHOUSE RD<br>GLADWYNE, PA 19035-1001 | 12213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$787.36<br><br><br>$787.36 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBA H ACKER TR REBA H ACKER REVOCABLE TRUST UA DTD 72502<br>202 REMINGTON CT<br>NORTH DR APT B<br>MISHAWAKA, IN 46545 | 7524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA M DVORSKY AND ROBERT J DVORSKY JT TEN<br>8180 VAN TINE RD<br>GOODRICH, MI 48438-8817 | 4715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| REBECCA TITUS AND ERON T MORROW JT TEN<br>9210 WINDSOR HWY<br>DIMONDALE, MI 48821 | 3126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| REDMOND THOMAS<br>46 BROCKTON ST<br>ROCHESTER, NY 14612 | 11828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| REECE J DUNAWAY AND LADORIS L DUNAWAY JT TEN<br>5720 E CALLE DEL PAISANO<br>PHOENIX, AZ 85018-4625 | 6700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $811.66<br><br><br><br>$811.66 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REGINA KASS<br>7626 CAPRIO DR<br>BOYNTON BEACH, FL 33437-7370 | 2993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| REGINALD W WILLIAMS AND JEROLIE C WILLIAMS JT TEN<br>16612 FENMOOR LN<br>EDMOND, OK 73003 | 6109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| REUBEN S CAPLAN ET AL L P<br>A PARTNERSHIP<br>BOX 20786<br>HOUSTON, TX 77225-0786 | 6966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,552.25<br>$4,552.25 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| REX A MARQUART AND KUULEI M MARQUART JT TEN<br>4130 NORMAL BLVD<br>LINCOLN, NE 68506-5537 | 5350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,089.50<br>$3,089.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REYZELMAN NAUM<br>55 TOWPATH LN<br>ROCHESTER, NY 14618 | 12123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RHETT G COOPER JR AND ANNIE R COOPER JT TEN<br>1227 SUBER ST<br>COLUMBIA, SC 29205-4836 | 2843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,803.64<br>$7,803.64 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RHONDA MALLIS<br>2320 KLEINDALE RD<br>TUCSON, AZ 85719 | 5255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$25.00<br>$25.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICARDO VILLARINA JR AND VIVIANA VILLARINA TR RICARDO VILLARINA JR AND VIVIANA<br>LIVING TRUST UA 101290<br>BOX 266 ASU SWA PSC 451<br>FPO, AE 09834-2800 | 4867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO W PASCUAL<br>411 BELMONT AVE E<br>SEATTLE, WA 98102-4807 | 4323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A GEORGE AND GEORGIA F GEORGE JT TEN<br>11074 OYSTER RD<br>ALLIANCE, OH 44601-9238 | 5435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A HILL<br>312 WARRICK DR<br>SEVEN FIELDS, PA 16046-7852 | 8606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A KESHEN<br>P O DRAWER 568<br>NORTHPORT, AL 35476-0568 | 3675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A MUNERANCE AND CAROL ANN MUNERANCE JT TEN<br>41570 RAYBURN DR<br>NORTHVILLE, MI 48168-2062 | 7875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD A MUNERANCE TR FBO RICHARD A MUNERANCE TRUST UA DTD 12286<br>41570 RAYBURN DR<br>NORTHVILLE, MI 48168 | 8134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C DOYLE AND SHEILA J DOYLE JT TEN<br>67 LAKE HILL RD<br>BURNT HILLS, NY 12027-9534 | 5019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C JANKE AND DIANA S JANKE JT TEN<br>N7560 BELL SCHOOL RD<br>BURLINGTON, WI 53105 | 3512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd     Doc 5390-2     Filed 10/24/06     Entered 10/24/06 17:14:36     Exhibit B

In re Delphi Corporation, et al.                    Pg 303 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD C WIER AND BARBARA A WIER JT TEN 47501 LIBERTY DR SHELBY TOWNSHIP, MI 48315-4530 | 7619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C WIER 47501 LIBERTY DR SHELBY TOWNSHIP, MI 48315-4530 | 7620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DIFFIN 6255 VOLKMER CHESANING, MI 48616-9750 | 3885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD D DOBBLES AND JAIME O DOBBLES JT TEN 7710 E ADELE CT SCOTTSDALE, AZ 85255 | 5805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E BUSSE 747 4 MILE RD CINCINNATI, OH 45230-5214 | 2868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E CRAINE II 7025 LAPHAM WATERFORD, MI 48329-2839 | 7101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E EICHHORN AND GLADYS A EICHHORN JT TEN 590 ISAAC PRUGH WAY APT 551 KETTERING, OH 45429 | 5325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E HOELLIG AND BEVERLY A HOELLIG JT TEN 12 LOIS DR CHEEKTOWAGA, NY 14227-3509 | 4176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD E MISCK AND GAIL S MISEK JT TEN 11101 BENDIX DR GOODRICH, MI 48438-9021 | 6362 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E MISEK 11101 BENDIX DR GOODRICH, MI 48438-9021 | 6380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD E O CONNOR 7879 TUSCANY DR POLAND, OH 44514 | 3047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD GAGLIANO 655 S PHILLIPS RD COLUMBUS, NC 28722 | 3662 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD H BROWNLEE 36 DUG RD PORT JERVIS, NY 12771-3308 | 4810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD HENRY HARBERS 2913 ROCKY CREEK RD LA GRANGE, TX 78945-4613 | 6494 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J FRANKO 6760 FARMINGDALE LN MENTOR, OH 44060-3990 | 9871 | Secured: Priority: Administrative: Unsecured: Total: | $120.00 $120.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J MAYERNIK AND RUTH F MAYERNIK RUTH F MAYERNIK TR RICHARD J AND RUTH F MAYERNIK REV LIVING TRUST UA 031600 17725 E KIRKWOOD DR CLINTON TWP, MI 48038-1215 | 6596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD J PAULI TR<br>UA DTD 12701<br>RICHARD J PAULI TRUST<br>608 SONATA WAY<br>SILVER SPRINGS, MD 20901-5001 | 10057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,992.88<br><br><br>$1,992.88 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD J SAUNDERS AND<br>MARGARET J GALL JT TEN<br>16902 WHITBY<br>LIVONIA, MI 48154-2532 | 4568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD JAMES VALLAD<br>4645 MORGAN LN<br>COLUMBIAVILLE, MI 48421-9624 | 10130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L AND DELLA M LYONS JT<br>TEN<br>TEN TEN<br>2184 BURLINGAME RD<br>EMPORIA, KS 66801-7954 | 9733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L KURTZ<br>11230 N FOREST GROVE RD<br>MOORESVILLE, IN 46158 | 6772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L MAIRES AND BARBARA J<br>MAIRES TR RICHARD L<br>MAIRES FAMILY TRUST DTD<br>29679<br>12 NORTHRIDGE LN<br>SANDY, UT 84092-4902 | 3250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD L MITCHELL<br>1116 1/2 12TH<br>KINGFISHER, OK 73750-4025 | 4255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD M FULLER AND<br>CYNTHIA D FULLER JT TEN<br>3731 GULFSTREAM PKWY<br>CAPE CORAL, FL 33993-9583 | 9752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD M FULLER<br>3731 GULFSTREAM PKWY<br>CAPE CORAL, FL 33993-9537 | 9751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD P HELLMICH<br>30 INDIAN LN<br>TIFFIN, OH 44883-3353 | 4284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD R MCCOMB<br>432 CARRIE DR<br>FLUSHING, MI 48433-1922 | 2865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD R SANDERS AND BERNICE G SANDERS JT TEN<br>920 N 82ND ST H14<br>SCOTTSDALE, AZ 85257-3875 | 9267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $254.41<br>$254.41 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD S FITZGERALD AND PATRICIA J FITZGERALD JT TEN<br>4202 CHAPMAN<br>SHELBY TOWNSHIP, MI 48316 | 4490 | Secured: $2,052.54<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,052.54 | | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD T MAZZARELLI<br>28 TALBOTT FARM DR<br>MENDON, MA 01756-1125 | 4538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD TRIEBEL<br>750 N KINGS RD 304<br>LOS ANGELES, CA 90069-5907 | 8338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD W BERGMANN AND DTD 083002<br>JANET G BERGMANN TTEES UA<br>BERGMANN FAMILY TRUST<br>4931 MATILIJA<br>SHERMAN OAKS, CA 91423 | 2884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301.00<br>$301.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD W DANISH<br>5201 S MONITOR<br>CHICAGO, IL 60638-1519 | 7312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| RICKI S ECK<br>2727 HOLLY BEACH RD<br>BALTIMORE, MD 21221-2022 | 6880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $452.47<br>$452.47 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RICKY TYRA<br>20518 EMMETT<br>TAYLOR, MI 48180-4363 | 6895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| RITA A MCCLINTOCK AND<br>DENNIS J GAGNON JT TEN<br>16 FRANCELLA RD<br>METHUEN, MA 01844-4250 | 7597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| RITA L HODACK AND<br>ROBERT J HODACK JT TEN<br>7011 E POTTER RD<br>DAVISON, MI 48423-9527 | 4787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RITA M SLAGETER TR<br>RITA M SLAGETER TRUST<br>UA 041999<br>5686 BRIDGETOWN RD H23<br>CINCINNATI, OH 45248 | 5413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RITCHIE THOMAS M<br>465 CDGEN SWEDEN TL RD<br>SPENCERPORT, NY 14559 | 11840 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT A GREEN AND MAURINE A<br>GREEN JT TEN<br>26 CLARA BARTON LN<br>GALVESTON, TX 77551-1104 | 5882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT A MAZZOLA<br>2477 SUSQUEHANNA RD<br>ABINGTON, PA 19001-4208 | 3271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B BRUYN<br>22440 SHERMAN RD<br>STEGER, IL 60475-5540 | 3111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55.00<br>$55.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT B MC WEBB<br>617 CHOO CHOO LN<br>BALRICO, FL 33594 | 4611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT BALLESTEROS<br>10109 GAYNOR<br>NORTH HILLS, CA 91343-1406 | 7861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BLACKMAN TR<br>ROBERT C BLACKMAN FAM LIVING<br>TRUST UA 042398<br>120 PINE OAK DR<br>MABANK, TX 75156 | 8064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C CHYNOWETH<br>508 E ROOSEVELT AVE PENN ACRES<br>NEW CASTLE, DE 19720-3226 | 8570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225.19<br>$225.19 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C DARGEL JR CUST<br>STEVEN JOHN DARGEL UNIF GIFT<br>MIN ACT MICH<br>14081 TIMBERVIEW DR<br>SHELBY TOWNSHIP, MI 48315 | 10225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C DAVIS JR TR<br>ROBERT C DAVIS JR TRUST<br>UA 60398<br>369 GALLEON WAY<br>SEAL BEACH, CA 90740-5936 | 4178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,140.00<br>$25,140.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT C GRINSTEAD<br>BOX 73<br>WAVERLY, VA 23890-0073 | 6164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C LARSON AND RUTH L LARSON JT TEN<br>BOX 428<br>CAIRO, NE 68824-0428 | 7731 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C MOORE JR<br>8959 RED HOUSE RD<br>APPOMATTOX, VA 24522-5296 | 4907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57.96<br>$57.96 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C N ANDERSON TR<br>ROBERT C N ANDERSON LIVING TRUST UA 52899<br>629 E LONGDEN DR<br>SAN GABRIEL, CA 91775-1613 | 2942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $702.42<br>$702.42 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C ROBERTS AND TRS UA DTD 053101 THE LORRAINE A ROBERTS REVOCABLE TRUST<br>395 ROBERTS LN<br>BLOOMSBURG, PA 17815-9141 | 6209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C SCHOCK<br>2974 WESTMINSTER CIRCLE NW<br>ATLANTA, GA 30327-1640 | 3150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,905.18<br>$3,905.18 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT C SHOUSE<br>310 ARVIDA ST<br>WALLED LAKE, MI 48390-3512 | 5357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT COTTER AND LAURA COTTER JT TEN<br>13017 CANTERBURY<br>LEAWOOD, KS 66209-1769 | 5617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,775.00<br>$3,775.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT COX<br>10070 ST RT 124 RT 4<br>HILLSBORO, OH 45133 | 8476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LAMOREAUX<br>TOD ACCOUNT<br>4637 CLYDESDALE RD<br>LANSING, MI 48906-9024 | 7360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,700.00<br>$7,700.00 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D STARR<br>3075 W FARRAND RD<br>CLIO, MI 48420 | 9488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT DONALD KUNSTMAN<br>106 CHIEF CV<br>HOT SPRINGS NATL, AR 71913-8828 | 3718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $557.41<br>$557.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E DIETZ TR<br>ROBERT E AND MARY M DIETZ TRUST<br>UA 050997<br>9231 BUTWELL<br>LIVONIA, MI 48150 | 11823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E FIKE AND<br>ELOISE M FIKE TR<br>UA 061495<br>3623 E 1769TH RD<br>OTTAWA, IL 61350 | 4320 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E MONTGOMERY AND<br>LENORA<br>H MONTGOMERY JT TEN<br>20723 ROBERTS DR<br>SHERIDAN, IN 46069-9762 | 4146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E PEALE AND BEVERLY<br>E PEALE JT TEN<br>10343 GREENTREE DR<br>CARMEL, IN 46032-9692 | 5863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F ATKINSON AND PHYLLIS A ATKINSON JT TEN BOX 16 NO TURNER, ME 04266-0016 | 5379 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT F HAMMOND SR 7216 A SW MANOR WAY ALOHA, OR 97007 | 4973 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT F WOLFE WOLFE JT TEN APT 2E 125 GARWOOD RD APT 206B RICHMOND, IN 47374 | 6154 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT G COLLINS 11167 BORGMAN BELLEVILLE, MI 48111-1212 | 6213 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT G GARRETT AND MARIE GARRETT JT TEN 9554 SEAWAY DR BOX 272 ALGONAC, MI 48001-4379 | 5919 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT G SORENSON AND LOUISE M SORENSON JT TEN 935 16TH ST NE MASON CITY, IA 50401-1427 | 4155 | Secured: Priority: Administrative: Unsecured: | $798.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $798.41 | | |
| ROBERT G TVARDZIK 152 PLYMOUTH AVE TRUMBULL, CT 06611-4152 | 5688 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |
| ROBERT G ZAPINSKI AND JOYCE M ZAPINSKI JT TEN 4652 PARKER ST DEARBORN HGTS, MI 48125-2239 | 5620 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | $0.00 | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT H HEATH AND ADELE H HEATH JT TEN<br>9 WALSH WAY<br>MORRIS PLAINS, NJ 07950-1916 | 9413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H HEATH<br>9 WALSH WAY<br>MORRIS PLAINS, NJ 07950-1916 | 9414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H KLEMP AND DORINDA A KLEMP JT TEN<br>16992 TIMBERLAKES DR SW<br>FORT MYERS, FL 33908-5322 | 9642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,058.76<br>$10,058.76 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MACK AND SHIRLEY J MACK JT TEN<br>10505 BLAINE RD<br>BRIGHTON, MI 48114-9646 | 9749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H MEAGHER AND MURIEL J MEAGHER JT TEN<br>97 HOLLY AVE<br>HEMPSTEAD, NY 11550-5209 | 4816 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $438.35<br>$438.35 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT H RAAB AND JOAN P RAAB JT TEN<br>1519 SW 6TH COURT<br>BOCA RATON, FL 33486 | 4631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,579.95<br>$10,579.95 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I ODOM<br>12722 NINTH N W<br>SEATTLE, WA 98177-4306 | 6456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $704.00<br>$704.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT I SHAW<br>3678 MERRIE LN<br>GRAYLING, MI 49738-9802 | 6896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J COMINI AND NANCY M COMINI JT TEN 6515 PAUL REVERE CANTON, MI 48187-3053 | 6436 | Secured: Priority: Administrative: Unsecured: Total: | $2,015.76 $2,015.76 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J GUNDERMAN AND MARY C GUNDERMAN JT TEN ROBERT J GUNDERMAN AND MARY C GUNDE 5669 SHADOWBROOK DR COLUMBUS, OH 43235-7566 | 7584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HONUS PO BOX 133 BERGLAND, MI 49910-0133 | 5138 | Secured: Priority: Administrative: Unsecured: Total: | $94.65 $94.65 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J HUK 53585 OAKVIEW DR SHELBY TOWNSHIP, MI 48315-1920 | 7894 | Secured: Priority: Administrative: Unsecured: Total: | $1,256.32 $1,256.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J KNICK AND JANET L KNICK JT TEN 2015 IVY DR ANDERSON, IN 46011-3824 | 10347 | Secured: Priority: Administrative: Unsecured: Total: | $1,447.17 $1,447.17 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J NICOLAI 38919 CREEK RIDGE CIR CLINTON TOWNSHIP, MI 48036-3840 | 3677 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT J SCHWORER CUST JESSICA L SCHWORER UNIF GIFT MIN ACT KY 1529 SLEEPY HOLLOW RD FORT WRIGHT, KY 41011-1947 | 6018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST ALYSSA M TEVENS UNDER NY UNIF GIFTS MIN ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6093 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT K TEVENS CUST FOR ANDREW R TEVENS UNDER NY UNIFORMS GIFTS MINORS ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6092 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT K TEVENS CUST KEVIN A TEVENS UNDER NY UNIF GIFTS MIN ACT 90 FORESTGLEN CIR WILLIAMSVILLE, NY 14221-1359 | 6091 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L BARTLETT 1464 N M 51 APT 38 OWOSSO, MI 48867 | 5542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L EINODSHOFER 6425 OLDE FARM LN ERIE, PA 16505-1073 | 5927 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GLEICHAUF DEAD MOVED 2 03 WIFE LAFERN GLEICHAUF R3 COUNTY E 2138 MINERAL POINT, WI 53565 | 5788 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L GRAY 902 W 300 S CRAWFORDSVILLE, IN 47933-9161 | 8047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L HERBSTER AND MARY HERBSTER JT TEN 301 RETFORD AVE CRANFORD, NJ 07016-2828 | 5480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT L RHONEY 1406 BETHEL RD MORGANTON, NC 28655-8309 | 12073 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.      Pg 315 of 376      **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT L WICKLINE<br>13927 MOHAWK<br>MIDDLEBURG HT, OH 44130-4960 | 3212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $269.80<br>$269.80 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT LEE RODGERS AND<br>BETTYANN RODGERS TEN ENT<br>511 GRANDVIEW AVE<br>PITMAN, NJ 08071-1711 | 5209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16.65<br><br><br><br>$16.65 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT LORD<br>522 NW 50TH AVE<br>DELRAY BEACH, FL 33445 | 5279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.47<br>$87.47 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M REED<br>7130 ORCHARD PATH DR<br>CLEMMONS, NC 27012-8243 | 5683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M SEDGWICK AND BETTY J<br>SEDGWICK JT TEN<br>10 EPPINGER DR<br>PORT CHARLOTTE, FL 33953-1433 | 3626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT MARCISZEWSKI AND TAMMY<br>MARCISZEWSKI JT TEN<br>838 BARNSDALE RD<br>LA GRANGE PK, IL 60526-1607 | 3620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT MIDDLETON<br>322 CRYSTAL WASH DR<br>LA GRANGE, KY 40031-1158 | 3648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.29<br>$164.29 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT N ROBISON<br>227 W BEAVER AVE<br>FORT MORGAN, CO 80701-2301 | 6769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT O HOUGHTALING<br>844 EUGENE DR<br>OXFORD, MI 48371-4730 | 4634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT P BRYN AND VERNITA R BRYN TRUSTEES UA DTD 050394 THE ROBERT P BRYN FAMILY TRUST<br>3057 S HIGUERA ST 82<br>SAN LUIS OBISPO, CA 93401 | 5222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,364.16<br>$1,364.16 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT R KELLER AND MARILYN J KELLER JT TEN<br>5357 W COUNTY RD 450 S<br>COATESVILLE, IN 46121-9786 | 8287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S FERRELL TR<br>ROBERT S FERRELL TRUST UA 050791<br>5086 CASTLEROCK WAY<br>NAPLES, FL 34112-7926 | 9409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S FERRELL<br>5086 CASTLEROCK WAY<br>NAPLES, FL 34112-7926 | 9410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S STRONG<br>515 N BAILEY CIRCLE<br>MASON, MI 48854-1277 | 3866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT SCHELLHAUSE<br>312 HERR ST<br>ENGLEWOOD, OH 45322-1220 | 7181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T CARROLL AND SUSAN J CORTINA JT TEN<br>88 WESTVIEW TER<br>ROCHESTER, NY 14620-3908 | 5698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT T CARROLL<br>88 WESTVIEW TERR<br>ROCHESTER, NY 14620-3908 | 5697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T DOUGHTY<br>4118 BROWNING AVE<br>COLORADO SPRINGS, CO 80910 | 8821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T KRUPPE<br>607 S PKSIDE<br>ELMHURST, IL 60126-4321 | 3029 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T MARTIE AND ALTHEA R<br>MARTIE JT TEN<br>BOX 493<br>BARNEGAT LIGHT, NJ 08006-0493 | 3291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T PRODINGER AND HAZEL E<br>PRODINGER JT TEN<br>1304 BERRYWOOD PL<br>LANSING, MI 48917-1507 | 8972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT T RYDER AND MARLENE<br>RYDER JT TEN<br>1326 DEEP RUN LN<br>RESTON, VA 20190-3909 | 9300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $397.79<br>$397.79 | 07/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT V EVANS JR<br>5915 GARFIELD ST<br>LINCOLN, NE 68506-1448 | 2850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W FISHER AND RUTH E<br>FISHER JT TEN<br>9301 E 16TH ST<br>INDIANAPOLIS, IN 46229-2005 | 7309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.        Pg 318 of 376        First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT W HASLINGER AND DEBRA A HASLINGER JT TEN<br>901 BARKER RD<br>FREMONT, OH 43420-3106 | 3229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W PEPPER AND PATRICIA A PEPPER JT TEN<br>513 HEARTSTONE LN SE<br>MARIETTA, GA 30067 | 8596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,794.23<br><br><br>$1,794.23 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W ROBINSON<br>26 BAYSHORE CRESENT<br>ST CATHARINES, ON L2N 5Y6<br>CANADA | 6297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W UNGER<br>100 E CANTER DR<br>TERRE HAUTE, IN 47802-4828 | 7334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150.00<br><br><br>$150.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT W WARD AND ELLEN M WARD JT TEN<br>3701 IRONWOOD WAY<br>ANDERSON, IN 46011-1655 | 6868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT ZIMMERMAN<br>3625 HUNTERS CREEK RD<br>EDMOND, OK 73003 | 10449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA CRAMER SHIELDS AND REED CRAMER SHIELDS TEN ENT<br>767 WARNER RD<br>VIENNA, OH 44473-9720 | 10176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROBERTA DENEHY<br>22 ARAGON BLVD<br>SAN MATEO, CA 94402-2314 | 4414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br><br><br>$10,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                Pg 319 of 376                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERTA M DETTMAN<br>500 PECAN CREEK DR<br>HORSESHOE BAY, TX 78657 | 6188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERTA ROBERTS BOWER<br>5600 WILD ROSE LN<br>MILFORD, OH 45150-2653 | 5310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $926.00<br>$926.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBIN S BIESEMEIER AND RHONDA K BIESEMEIER JT TEN<br>1121 KAREN WAY<br>MODESTO, CA 95350-3414 | 5924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBIN S BIESEMEIER<br>1121 KAREN WAY<br>MODESTO, CA 95350-3414 | 5925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| RODERICK P AQUINO AND MARIANNE AQUINO JT TEN<br>431 MARQUARDT AVE<br>NORTH CANTON, OH 44720-2158 | 6850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,627.00<br>$3,627.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER A SWAJGER AND ALICE J SWAJGER JT TEN<br>11 COLONA RD<br>WAYNE, NJ 07470-6103 | 6312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,600.00<br>$5,600.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER B VAUGHAN<br>450 LA MARINA<br>SANTA BARBARA, CA 93109-1720 | 3558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER D CLAY<br>871 E WALTON BLVD<br>PONTIAC, MI 48340-1363 | 5212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118.00<br>$118.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                                Pg 320 of 376                                First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROGER D WEST<br>30 JUNIPER CREEK BLVD<br>PINEHURST, NC 28374-6804 | 3813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER L PETRELLA<br>421 S UNION ST<br>GALION, OH 44833-2547 | 9057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $311.87<br>$311.87 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER PICKERIGN AND<br>DEYONNE PICKERIGN JT TEN<br>2008 SHAWNEE<br>LEAVENWORTH, KS 66048 | 5424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $700.00<br>$700.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER R HANNEMAN<br>17635 N IRONHORSE DR<br>SURPRISE, AZ 85374-6244 | 4667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROGER R KLINE<br>1342 BERKSHIRE<br>GROSSE POINTE PK, MI 48230-1036 | 5348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $797.69<br>$797.69 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND CARD AND CLAIRE A CARD<br>JT TEN<br>153 HENNEPIN RD<br>GRAND ISLAND, NY 14072 | 9735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND E CREASY AND JENNIE<br>CREASY JT TEN<br>3105 GRAND VIEW DR<br>GREELEY, CO 80631-9488 | 4170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $583.43<br>$583.43 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROLAND T ST PIERRE<br>2795 PALO VERDE DR<br>AVON PK, FL 33825-7703 | 9015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 321 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROMAN GOODMAN AND CRYSTAL M GOODMAN JT TEN 1404 WICKHAM DR LANSING, MI 48906-5586 | 6973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROMILDA E WESTENHOFER 1800 HARTMAN AVE LOUISVILLE, KY 40205-1420 | 5001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A BRANTLEY AND NELWYN L BRANTLEY JT TEN PO BOX 551 PHILADELPHIA, MS 39350 | 4689 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD A GIANGIOBBE 5987 ROSE ST N SYRACUSE, NY 13212-3359 | 9068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| RONALD B RUOFF 1008 DAVID LN JEANNETTE, PA 15644-4516 | 7354 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD C WILLIAMSON CUST CHAD L WILLIAMSON UNIF TRANS MIN ACT CO 6515 WEST 4600 SOUTH HOOPER, UT 84315 | 4756 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RONALD G SIDAWAY 638 CORNWELL AVE ELYRIA, OH 44035-6620 | 4833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD H DE VOLD 729 TROPICAL CIRCLE SIESTA KEY SARASOTA, FL 34242-1438 | 3760 | Secured: Priority: Administrative: Unsecured: Total: | $75.00 $75.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J MAJ<br>12 BEECHAM CT<br>OWINGS MILLS, MD 21117-6001 | 10608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $963.12<br>$963.12 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD KINGSTON AND LENORE KINGSTON JT TEN<br>33983 BRITTANY DR<br>FARMINGTON HILLS, MI 48335-1427 | 3445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L HOLLOWAY<br>2768 WOODLAWN DR<br>ANDERSON, IN 46013-9735 | 10041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L RANGER<br>9419 HEGEL RD<br>GOODRICH, MI 48438-9256 | 8825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L SCHROEDER<br>437 NORTH FIVE LAKES RD<br>ATTICA, MI 48412-9738 | 5330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L SMITH<br>5737 KAYNORTH ST<br>LANSING, MI 48911 | 4481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24.69<br><br><br><br>$24.69 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD L TURNER<br>9738 BARKLEY<br>MILLINGTON, MI 48746-9728 | 9189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD LAVIOLA<br>8 CTR ST<br>RUMSON, NJ 07760-1713 | 9246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $645.21<br><br><br>$645.21 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD NOSECK AS CUST FOR RYAN A NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8739 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD NOSECK CUST FOR RHETT R NOSECK UNDER ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8744 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD NOSECK CUST FOR MIRANDA N NOSECK UNDER THE ARIZONA UNIF GIFTS TO MINORS ACT 13730 EAST CAMINO CARTAMO TUCSON, AZ 85749-9193 | 8743 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD P SLONGO AND JACQUELINE M SLONGO TR RONALD P SLONGO TRUST UA 020499 37039 MAAS DR STERLING HEIGHTS, MI 48312-1939 | 9181 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD R ALDERMAN SR 91 POPLAR ST FAIRBURN, GA 30213-1749 | 3168 | Secured: $0.00 Priority: Administrative: Unsecured: | $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD R NAPIERALA 5860 BEAR CREEK DR SYLVANIA, OH 43560-9540 | 4623 | Secured: Priority: Administrative: Unsecured: | $74.90 $74.90 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD R PAWLAK DEPOSITORY TRUST COMPANY TREASURERS 2176 GOLF VIEW HARBOR SPRINGS, MI 49740 | 8491 | Secured: Priority: Administrative: Unsecured: | $7,688.67 $7,688.67 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |
| RONALD R RICHTER 523 WINTER GARDEN DR FENTON, MO 63026 | 10863 | Secured: Priority: Administrative: Unsecured: | $1,713.94 $1,713.94 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
|  |  | Total: |  |  |  |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD ROSENBERG AND CLAUDIA ROSENBERG JT TEN 704 SPRING FARM RD LAKE VILLA, IL 60046-5782 | 7753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| RONALD SUTHERLAND AND ANNA M SUTHERLAND JT TEN 1805 ROLLING LN CHERRY HILL, NJ 08003-3325 | 4784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.63<br>$798.63 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T KOVERMAN 2026 SPRINGMILL RD KETTERING, OH 45440-2814 | 3468 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD T MAGER AND MARLENE A MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RONALD W HAMM AND KEVIN C HAMM JT TEN 241 ASH ST WISCONSIN RAPIDS, WI 54494-2028 | 4453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RONALD WILLIAM KERN 6 SHORE DR NEW FAIRFIELD, CT 06812-2914 | 3350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $860.69<br>$860.69 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RONI J HOWARD 76 BROAD ST S F, CA 94112-3002 | 6017 | Secured:  $162.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| RONNIE A KRANZ 1894 AURELIUS RD MASON, MI 48854-9762 | 4281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONNIE CHAPMAN AND MARTHA CHAPMAN JT TEN 20107 LAKEWORTH ROSEVILLE, MI 48066-1122 | 7025 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIA HAUSER TOROKVESZ U 66 B 1025 BUDAPEST HUNGARY | 8260 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| ROSALIE S TOMS 5079 W 16TH ST SPEEDWAY, IN 46224-6509 | 10242 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ROSARIO GENNARO 181 FORESTVIEW DR WILLIAMSVILLE, NY 14221-1415 | 6464 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| ROSE BALINT 10 CANBY ST PT ROBINSON, ON L0S 1K0 CANADA | 12085 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE CRIMI AND RONALD CRIMI AND GARY CRIMI JT TEN 2538 BALSAM AVE EAST MEADOW, NY 11554-4208 | 3157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROSE M DANIEL 5100 SHARON RD 2101 CHARLOTTE, NC 28210-4777 | 7536 | Secured: Priority: Administrative: Unsecured: Total: | $10,480.68 $10,480.68 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE FRANKLIN CO MARYKNOLL BOX 511 MARYKNOLL, NY 10545 | 5643 | Secured: Priority: Administrative: Unsecured: Total: | $908.80 $908.80 | 05/11/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE MARIE SUMKOWSKI AND JOHN F KARWOWSKI JT TEN CO ROSE MARIE KARWOWSKI 38032 S BONKAY DR CLINTON TOWNSHIP, MI 48036 | 6195 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE N MISIAK TR ERNEST M MISIAK IRREVOCABLE TRUST UA 102892 11291 KATRINE DR FENTON, MI 48430-9007 | 3768 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARIE VERLINDE ETTER 280 WAUQUANESIT DR BREWSTER, MA 02631-1224 | 8783 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY A JONES 7102 RIDGEWOOD AVE CHEVY CHASE, MD 20815-5148 | 5265 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| ROSEMARY F PALLADINO 1 LAKESIDE PL STATEN ISLAND, NY 10305-1517 | 4580 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSLYN L LASTER BOX 41003 91051 JERUSALEM ISRAEL | 8166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| ROXANNA CLARK 7326 GRANDWOOD SWARTZ CREEK, MI 48473-9101 | 5696 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| ROY H ATKINSON JR 512 N WATER ST PERU, IN 46970-1222 | 10028 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY H MISENHIMER TRUSTEE UA MISENHIMER FAMILY TRUST DTD 33872 305 E COLUMBIA AVE POMONA, CA 91767-3951 | 2840 | Secured: Priority: Administrative: Unsecured: Total: | $28,376.00 $28,376.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| ROY R MCPHERSON AND GERALDINE MCPHERSON JT TEN 1702 WOODWAY DR KENT, OH 44240-5918 | 6304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| ROY S WILSON 132 OAKWOOD DR WOODRUFF, SC 29388-9479 | 3200 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY V ISON AND LINDA J ISON JT TEN 709 SWOPE DR INDEPENDENCE, MO 64056 | 3118 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| RUBLE LINDA 3741 BRADDOCK ST KETTERING, OH 45420 | 4128 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUBY B LUEDEMANN 118 MOUNT HEBRON CHURCH RD SEARCY, AR 72143 | 4054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLF PECKHARDT AND ERIKA PECKHARDT JT TEN 5 WENDOVER PL BRIDGEWATER, NJ 08807-5615 | 5860 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH A KRENZ AND EILEEN M KRENZ JT TEN 5655 NOVARA PL SARASOTA, FL 34238 | 6071 | Secured: Priority: Administrative: Unsecured: Total: | $23,500.00 $23,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.     Pg 328 of 376     First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUDOLPH MIHELICH JR AND CLARA SUSAN MIHELICH TR RUDOLPH MIHELICH JR FAMILY TRUST UA 111899 1305 N MAY ST JOLIET, IL 60435-4047 | 6322 | Secured: Priority: Administrative: Unsecured: Total: | $1,062.42 $1,062.42 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH R SOBOTTA AND BETTY SOBOTTA JT TEN W 24065 CYRIL SOBOTTA LN ARCADIA, WI 54612 | 6160 | Secured: Priority: Administrative: Unsecured: Total: | $1,873.75 $1,873.75 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUDOLPH V VOLLBRECHT AND ERNESTINE ERNESTINE VOLLBRECHT JT TEN 554 PROSPECT AVE NEPTUNE, NJ 07753-5632 | 3690 | Secured: Priority: Administrative: Unsecured: Total: | $584.02 $584.02 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUDY A MONDRAGON 819 LA VEGA COURT SW ALBUQUERQUE, NM 87105-3835 | 8964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UNIF TRANS MIN ACT WA 32911 SOUTH SHORE DR MT VERNON, WA 98274 | 3625 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL BLANTON AND SHIRLEY BLANTON SHIRLEY BLANTON TR RUSSELL BLANTON AND SHIRLEY BLANTON LIVING TRUST UA 071696 15359 SARANAC DR WHITTIER, CA 90604 | 6207 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL D OBRIEN 1372 LAKESHORE DR COLUMBIAVILL, MI 48421-9772 | 4727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL L HALTEMAN AND KATHRYN HALTEMAN JT TEN 324 ALLENTOWN RD SOUDERTON, PA 18964-2102 | 4421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUSSELL LARVADAIN AND BEVERLY A LARVADAIN JT TEN 1794 SQUIRREL VALLEY DR BLOOMFIELD HILLS, MI 48304-1185 | 3786 | Secured: Priority: Administrative: Unsecured: Total: | $5,715.87 $5,715.87 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL M HARMON JR 1912 S PK RD ANDERSON, IN 46011-3957 | 4695 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R JOHNSON 1476 RIVERDALE DR OCONOMOWOC, WI 53066-3436 | 8181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL R KENNISON II 1408 HARVEST LN MOBERLY, MO 65270-2934 | 8823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| RUSSELL VEENENDAAL AND LILLIAN VEENENDAAL JT TEN W168 N11489 EL CAMINO DR GERMANTOWN, WI 53022-3288 | 11791 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| RUTH ANNE FOSTER 5233 HAWK DR HOLIDAY, FL 34690-2132 | 8746 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| RUTH CAYLOR 40 05 HAMPTON ST APT 708 ELMHURST, NY 11373-2043 | 5527 | Secured: Priority: Administrative: Unsecured: Total: | $2,881.45 $2,881.45 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| RUTH D WYBORNY 1710 S 13TH BURLINGTON, IA 52601-3608 | 4276 | Secured: Priority: Administrative: Unsecured: Total: | $241.70 $241.70 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH E BAKER<br>324 LEXINGTON AVE<br>FOR RIVER GROVE, IL 60021-1819 | 4056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH ESTHER ECHAURI BELTRAN<br>MADRID 183 BIS<br>CO DEL CARMEN COYOACAN<br>MEXICO CITY DISTRITO FEDERAL<br>CP 04100<br>MEXICO | 10065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH JANE GILCRIST<br>451 MC CONKEY DR<br>BUFFALO, NY 14223-1135 | 5751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH L DE SANTIS<br>2161 EAST 34TH ST<br>BROOKLYN, NY 11234-4902 | 4384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH PALLACK<br>16939 DAVENPORT RD<br>DALLAS, TX 75248-1462 | 10236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46.24<br>$46.24 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH SIPELSTEIN AND BERNARD<br>SIPELSTEIN JT TEN<br>2260 E 63RD ST<br>BROOKLYN, NY 11234-6304 | 2793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN KIM<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 11818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN ZELLER<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>550 W FULTON APT 504<br>CHICAGO, IL 60661 | 8529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| S JOSEPH LAMANCUSA TR UAW S LAMANCUSA DTD 051491 11254 FREDERICK LN TWINSBURGH, OH 44087-2694 | 3460 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SACCO CHANTELLE 13064 W COUNTYHOUSE RD ALBION, NY 14411 | 11381 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SALAMA ESSAM 8042 ST MATTHEW DR WESTCHESTER, OH 45069 | 8800 | Secured: Priority: Administrative: Unsecured: Total: | $27,549.90 $27,549.90 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A DEAN TR UA DTD 10232003 SALLY ANN DEAN REVOCABLE TRUST 550 AMELIA COURT NIPOMO, CA 93444 | 3906 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A MORRIS 16625 WOODLAND CT BRIDGEVILLE, DE 19933 | 4065 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SALLY A ROSE 12055 SE 56TH AVE MILWAUKIE, OR 97222 | 6194 | Secured: Priority: Administrative: Unsecured: Total: | $163.82 $163.82 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SALLY J ROBERTS TR SALLY J ROBERTS REVOCABLE LIVING TRUST UA 12400 1992 KALEY AVE WESTLAND, MI 48186-5508 | 7978 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/14/2006 | DELPHI CORPORATION (05-44481) |
| SALLY MEDICK DEMICK 14495 CRESTRIDGE DR CEMENT CITY, MI 49233 | 7155 | Secured: Priority: Administrative: Unsecured: Total: | $664.32 $664.32 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALLY S BISCARO<br>93 DELAWARE RD<br>KENMORE, NY 14217-2403 | 8346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,344.00<br>$14,344.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALVADOR CANTIO<br>1645 CRESTLINE LN<br>ROCHESTER HILLS, MI 48307 | 3269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SALVATORE MAGRI AND<br>PHYLLIS MAGRI JT TEN<br>152 GATES GREECE TL RD<br>ROCHESTER, NY 14606-3466 | 4174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,722.00<br>$3,722.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM CASCIANI<br>538 MONTVALE LN<br>ROCHESTER, NY 14626 | 11872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM D SIMPSON AND JANETTE M<br>SIMPSON JT TEN<br>2005 CHOCTAW RIDGE<br>GALLATIN, TN 37066-5851 | 5205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAM T BERGHOLTZ AND HELEN<br>BERGHOLTZ JT TEN<br>21 SOMERSET AVE<br>HICKSVILLE, NY 11801-5143 | 3594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMSON S KUO<br>50975 SHARPSTONE CT<br>GRANGER, IN 46530-6848 | 4391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,423.97<br>$1,423.97 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL ANDREW CARNELL AND<br>RACHAEL ANNE CARNELL TR<br>THE CARNELL FAMILY TRUST<br>UA 12097<br>3255 JENKINS AV<br>SAN JOSE, CA 95118-1417 | 6908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,114.07<br>$6,114.07 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMUEL L THORNDIKE JR<br>5691 STOCKTON HARTFIELD RD<br>DEWITTVILLE, NY 14728-9753 | 9204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL V GILMAN JR<br>129 RIDGE RD<br>RUMSON, NJ 07760-1044 | 3335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL W KOTSCH JR<br>131 KIMBERLY DR<br>BOX 5<br>MANCHESTER, CT 06045-0005 | 9549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.27<br>$317.27 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA J LIPUT<br>47830 ANNA COURT<br>SHELBY TWP, MI 48315 | 6776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA K COON<br>CO SANDRA K BURTCH<br>8135 WHITECLIFF<br>GRAND BLANC, MI 48439-9561 | 6178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA L WRIGHT<br>16315 SILVER SHADOW LN<br>HUNTER TOWN, IN 46748-9360 | 8488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD J STONE AND<br>ILEANA ZAYAS STONE JT TEN<br>5500 HOLMES RUN PKWY 1115<br>ALEXANDRIA, VA 22304-2861 | 4143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH L SMILEY<br>3394 PIMLICO PKWY<br>LEXINGTON, KY 40517-2841 | 9399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5390-2   Filed 10/24/06   Entered 10/24/06 17:14:36   Exhibit B

In re Delphi Corporation, et al.                    Pg 334 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SARAH MAURER<br>1551 LAKE COOK RD<br>DEERFIELD, IL 60015-5651 | 8678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH NANCY HIRSCH<br>674 MEADOW LN<br>TROY, OH 45373-2267 | 4735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARAH PRATT QUINN CUST<br>ASHLEY ERIN QUINN UNDER THE<br>CA UNIF TRAN MIN ACT<br>1548 VINE ST<br>EL CENTRO, CA 92243-3741 | 5804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAVA E HELIDES<br>1412 MIDDLE RD<br>GLENSHAW, PA 15116-2610 | 9407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHREIB RAYMOND<br>17 CHIMNEY SWEEP LN<br>ROCHESTER, NY 14612 | 11836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHUDA SCOTT<br>1333 MARION AVE<br>SO MILWAUKEE, WI 53172-3007 | 5176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT R FAIVRE TR<br>FAIVRE LIVING TRUST<br>UA 042095<br>412 DUVALL CT<br>BENICIA, CA 94510-1441 | 9073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT SPONDER<br>1860 THORNECREST ST<br>ORLEANS<br>CANADA | 9485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,295.40<br>$2,295.40 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEBASTIAN FRANK FORMICA TR UA DTD 121002 SEBASTIAN FRANK FORMICA TRUST 1900 BEECHNUT RD NORTHBROOK, IL 60062-1299 | 3371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| SEMINAL INC BOX 1034 GT HARBOUR PL 4TH FL 103 S CHURCH ST GRAND CAYMAN CAYMAN ISLANDS | 6788 | Secured: Priority: Administrative: Unsecured: Total: | $5,510.00 $5,510.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SETA DILANIAN 5316 FRANKLIN RIDGE CIRCLE W BLOOMFIELD TWP, MI 48322-4123 | 6682 | Secured: Priority: Administrative: Unsecured: Total: | $200.00 $200.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |
| SHANNON M SMILEY 3394 PIMLICO PKWY LEXINGTON, KY 40517-2841 | 9281 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SHAPIRO LARISA 396 FRENCH RD ROCHESTER, NY 14618 | 11883 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SHARON C STANLEY 1312 FRANK BIRD RD COMMERCE, GA 30530-5138 | 9505 | Secured: Priority: Administrative: Unsecured: Total: | $990.28 $990.28 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| SHARON D KUREK 3 GARDENVILLE ON THE GREEN W SENECA, NY 14224-6310 | 4904 | Secured: Priority: Administrative: Unsecured: Total: | $149.09 $149.09 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SHARON E GOOD AND KATHERINE E GOOD JT TEN 12521 EASTBOURNE DR SILVER SPRING, MD 20904-2040 | 9629 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARON E GOOD<br>12521 EASTBOURNE DR<br>SILVER SPRING, MD 20904-2040 | 10254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON E PARRAVANO TRUSTEE<br>FBO SHARON E PARRAVANO UA<br>WRITTEN TRUST AGREEMENT DTD<br>31782<br>6248 TWIN OAKS<br>WESTLAND, MI 48185-9132 | 4565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON L VITAS AND ROBERT L<br>VITAS JR AND<br>BRETT C VITAS JT WROS<br>18217 WINDWARD RD<br>CLEVELAND, OH 44119 | 9742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON LEE HOOVER<br>4220 LEHMAN RD<br>DEWITT, MI 48820 | 5640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHELLIE J CULLINS<br>4661 JOSLYN RD<br>ORION, MI 48359-2235 | 12431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERALYN P STOHLER<br>BOX NO 112<br>MARKLEVILLE, IN 46056 | 3787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,903.20<br>$4,903.20 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHEREE LYNN MCCONVILLE<br>2514 WALKER WAY<br>CHELSEA, MI 48118-9223 | 10616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERMAN RIESEL<br>102 25 67TH DR<br>FOREST HILLS, NY 11375 | 5500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHERRIE H STONE BIAS<br>1530 MOUNT VERNON RD<br>CHARLESTON, WV 25314-2534 | 3265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERYL L FORD<br>4804 NE 53RD TERRACE<br>KANSAS CITY, MO 64119 | 7744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERYL L KNIGHT<br>4714 ALBERMARLE<br>WASHINGTON, DC 20016-2038 | 7661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,668.00<br>$1,668.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIELDS DAVID H<br>767 WARNER RD<br>VIENNA, OH 44473-9720 | 10175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY A CAMPAU TR<br>SHIRLEY A CAMPAU REVOCABLE<br>LIVING TRUST UA 060998<br>35949 CADRE<br>CLINTON TOWNSHIP, MI 48035-2906 | 6219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY A LLOYD<br>SHIRLEY A HORCHLER<br>34 SPRINGLAKE DR<br>NEWARK, DE 19711-6742 | 9119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY A STANLEY<br>6449 HICKORY RIDGE RD<br>SPOTSYLVANIA, VA 22553 | 5893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160.00<br>$160.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY B FISCHER<br>6336 COMMANDER RD<br>RICHMOND, VA 23224-4406 | 4557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHIRLEY BEBEE<br>459 LAWRENCE<br>PORTLAND, MI 48875-1635 | 9619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY D WRIGHT<br>1848 POINT DR<br>COMMERCE, MI 48382-2275 | 4491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY M SCHOVAN<br>4530 SEDUM GLEN<br>WATERFORD, MI 48328-1155 | 6485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,155.00<br>$2,155.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY W REED<br>1 WIER AVE<br>HILLCREST<br>WILMINGTON, DE 19809-3147 | 8757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLEY Y TAMAI TR<br>SHIRLEY Y TAMAI TRUST<br>UA 031296<br>KANEOHE, HI 96744-5336 | 4420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| SHIRLIE M CALLAHAN<br>110 BALBOA CT<br>NEW BERN, NC 28560-8418 | 10406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>WITTEN D 58456<br>GERMANY | 10153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SILVIA P MATTHEWS<br>15760 E MUSTANG DR<br>FOUNTAIN HILLS, AZ 85268-5314 | 7629 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMON JOSEPH SAGONDA<br>1621 SQUIRREL TREE PL<br>EDMOND, OK 73034-4925 | 4090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $145.46<br>$145.46 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SISCO DENNIS<br>1404 MEADOW BRIDGE DR<br>DAYTON, OH 45432-2605 | 8121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,978.51<br>$65,978.51 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIZEMORE RICK<br>6595 WESTMINSTER DR<br>EAST AMHERST, NY 14051 | 14014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $211,330.38<br>$211,330.38 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH DARREL B<br>2131 OJIBWAY<br>WEST BRANCH, MI 48661-0000 | 11799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH JOHN M<br>119 SCOTCH PINE DR<br>ROCHESTER, NY 14616 | 11832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH SHARON<br>30712 RAMBLEWOOD CLUB DR<br>FARMINGTON HILLS, MI 48331 | 9006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,945.27<br>$5,945.27 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH WILLIAM<br>6515 WARREN SHARON RD<br>BROOKFIELD, OH 44403 | 11843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,625.52<br>$44,625.52 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SNYDER III MARION H<br>2424 E COOK RD<br>GRAND BLANC, MI 48439-8373 | 15730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,900.00<br>$75,900.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                    Pg 340 of 376                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOL WASSERMAN AND SHERRI WASSERMAN AND DEBRA GOLDMAN JT TEN 7841 NORTH KARLOV SKOKIE, IL 60076-3544 | 5189 | Secured: Priority: Administrative: Unsecured: Total: | $355.00 $355.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SOLOMON HORN AND BERNIECE M HORN JT TEN PO BOX 33 LENNON, MI 48449-0033 | 10131 | Secured: Priority: Administrative: Unsecured: Total: | $12,831.48 $12,831.48 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SOPHIA LORETTA GATES APT 605 333 SIMCOE ST N OSHAWA, ON L1G 4T2 CANADA | 7034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SPALL JAMES 14329 ADIOS PASS CARMEL, IN 46032 | 14788 | Secured: Priority: Administrative: Unsecured: Total: | $21,924.69 $21,924.69 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPENCER JAMES 483 HUBBARD ST NE GRAND RAPIDS, MI 49525-2533 | 12125 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY FRACZEK 150 SWEETFIELD CIRCLE YONKERS, NY 10704-2612 | 7516 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY L MOSES AND FRANCINE G MOSES JT TEN 10143 MANGROVE DR APT 301 BOYNTON BEACH, FL 33437 | 7645 | Secured: Priority: Administrative: Unsecured: Total: | $400.16 $400.16 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY MITTMAN AND ELAINE MITTMAN JT TEN 427 BEACH 138TH ST BELLE HARBOR, NY 11694-1341 | 2822 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.          Pg 341 of 376          First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY R MATUSZCZAK<br>31 SUNRISE LN<br>PANACEA, FL 32346-2720 | 7010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY R PAYNE AND DOROTHY W PAYNE JT TEN<br>11403 STONEWOOD LN<br>ROCKVILLE, MD 20852-4542 | 3686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| STENGLEIN PAUL ROBERT<br>PAUL ROBERT STENGLEIN<br>7577 E GREENLEAF CT<br>FRANKENMUTH, MI 48734 | 14806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $210,000.00<br><br>$210,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHAN M KOENIG<br>PO BOX 775<br>NEWPORT, RI 02840 | 3829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHANIE ROSENBLATT<br>345 W 58TH ST APT 2 A<br>NEW YORK, NY 10019-1130 | 6270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN COLLINS CHESLEY<br>3324 PRENTICE AVE<br>COLUMBIA, SC 29205-3944 | 9592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN J RHEAUME AND RUTH E RHEAUME JT TEN<br>5162 MERIDIAN RD<br>WILLIAMSTON, MI 48895-9658 | 9582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30.50<br>$30.50 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN PETER TASY<br>10 SHIPLEY CT<br>PITTSTOWN, NJ 08867-4307 | 6709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEPHEN W STEMPLE<br>115 LOUGH AVE<br>ELKINS, WV 26241-8525 | 9495 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE A LOYD AND<br>SUSAN C LOYD JT TEN<br>5183 STONEMONT CT<br>YELLOW SPRINGS, OH 45387-9768 | 8793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,010.00<br>$1,010.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE J CHIZMARIK<br>1301 OLD LOUISVILLE RD<br>GROVETOWN, GA 30813-3421 | 9064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br><br><br><br>$20,000.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVE L EWING<br>RR 1 BOX 2<br>LA FAYETTE, IL 61449-9703 | 8055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN A HENRY<br>937 GARVER RD<br>MANSFIELD, OH 44903-9058 | 9702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN NEIGEBAUER<br>336 N HEMLOCK RD<br>HEMLOCK, MI 48626-9652 | 9141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,374.00<br>$13,374.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUART D GRANT<br>1135 VIVIAN DR<br>LAPEER, MI 48446-3064 | 6048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUE KERNOHAN MARSCH<br>524 OAKDALE DR<br>DOVER, OH 44622 | 8078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN A COYLE<br>115 MCKINLEY AVE<br>VILLAS, NJ 08251-1329 | 7482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN BETH GLENN<br>S 2133<br>33 LA SALLE ST<br>CHICAGO, IL 60602-2603 | 9490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,037.76<br>$1,037.76 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN BRZUCHOWSKI<br>5225 E CASS CITY RD<br>CASS CITY, MI 48726-9686 | 3883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103.63<br>$103.63 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN C LOYD CUST<br>NATHAN C LOYD<br>UNIF TRANS MIN ACT OH<br>YELLOW SPRINGS, OH 45387-9768 | 8794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147.06<br>$147.06 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN F DAVIDSON<br>2930 HORSE HILL W DR<br>INDIANAPOLIS, IN 46214-1542 | 7109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J STEINBERG<br>29 PENSTEMON<br>LITTLETON, CO 80127 | 9206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,728.75<br>$3,728.75 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN KAY LORY-AENS<br>33 FAYE AVE<br>SHELBY, OH 44875-1709 | 7971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN M NEWMAN<br>13120 COTTONWOOD DR<br>CLIO, MI 48420-1054 | 6205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN MARIE LANGWELL<br>977 GLENBROOK DR<br>SAINT LOUIS, MO 63122-3102 | 3225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN ORA THOMPSON<br>1821 LIQUIDAMBAR LN<br>CERES, CA 95307 | 4994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN R SINCLAIR<br>BOX 836<br>MILLER PL, NY 11764-0836 | 6240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN UNGER<br>727 WEST ABBOTT AVE<br>MILWAUKEE, WI 53221 | 6892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN V HAWKINS<br>29 ROANDIS CT<br>RAMSEY, NJ 07446-1614 | 6101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN W KNOWLES<br>107 BRINK DR<br>DENISON, TX 75021-3161 | 5377 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSANNA E LANGE<br>2002 MARLBORO DR<br>WILMINGTON, DE 19808-3820 | 6542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSANNE M HONRATH<br>28 ARRIGHI DR<br>WARREN, NJ 07059-5801 | 12077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUZANNE B BURKHART<br>512 SMOKERISE BLVD<br>LONGWOOD, FL 32779-3343 | 8916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE E PUFF<br>2099 FOWLER RD<br>HARRISVILLE, MI 48740-9514 | 6158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE FIELDS<br>1149 S W DAVENPORTST<br>PORTLAND, OR 97201-2225 | 8733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE M POLLICK<br>4331 WILBUR BOX 151<br>AKRON, MI 48701 | 3345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE NESTLE<br>31 HIGHLAND TERRACE<br>FORT PLAIN, NY 13339 | 3665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZANNE R KENNEDY<br>7234 WOODBURY DR<br>FRANKLIN, WI 53132-8994 | 9486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $474.03<br>$474.03 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| SWANSON JERRY<br>14191 STATE RD<br>OSTRANDER, OH 43061-9325 | 8342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SYBIL R COOK<br>2220 MOUNTAIN LAKE TERR<br>BIRMINGHAM, AL 35226-1123 | 7634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,624.46<br>$2,624.46 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYBLE L ERICKSEN AND FREDERICK S ERICKSEN JT TEN 3003 S CANAL DR FLORENCE, SC 29505-7503 | 5364 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYBLE L ERICKSEN 3003 S CANAL DR FLORENCE, SC 29505-7503 | 5365 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA BLANKENHORN 555 N PEARL STOCKTON, IL 61085-1142 | 9275 | Secured: Priority: Administrative: Unsecured: Total: | $612.00 $612.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C GARGANO 47 STARLING ST ROCHESTER, NY 14613-2262 | 5663 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA C SKULSKY 20 HARTFORD RD CALGARY, AB T2K 2A3 CANADA | 6980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D LAURIDSEN AND WARREN H LAURIDSEN TR SYLVIA D LAURIDSEN REVOCABLE TRUST UA 121698 4N241 BRIAR LN BENSENVILLE, IL 60106-2923 | 8692 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA D WILLIAMS 18631 CHERRYLAWN DETROIT, MI 48221 | 10223 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA J HEYMAN AND ALISA HEYMAN TRUSTEES UA DTD 081291 SYLVIA J HEYMAN TRUST 6408 ASPEN GLEN CIRCLE BOYNTON BEACH, FL 33437-1816 | 5383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.          Pg 347 of 376          First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA S TERESI CANADAY AND SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR 13900 PAWNEE TRAIL MIDDLEBURG HTS, OH 44130-6721 | 5437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| SYLVIA TAUB SEABROOK VILLAGE 321 S WINDS TINTON FALLS, NJ 07753-7715 | 6125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| SYRINE SONIER AND GERALD D SONIER JT TEN 7389 DEADSTREAM RD HONOR, MI 49640-9795 | 3861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| T VIRGINIA WALTER AND F DAVID WALTER JT TEN 23 RIVERVIEW RD LAPEER, MI 48446-7631 | 8157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TAIT BEVERLY 5953 SCOTT CIRCLE CLARKSTON, MI 48348 | 10623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| TED DARZI 1974 RIVER FOREST DR MARIETTA, GA 30068-1522 | 8175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,215.00<br>$1,215.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| TED WRIGHT 1152 E 4TH AVE LONGMONT, CO 80501-5234 | 5593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TEDDI K ADELMAN 1012 VISTADALE DR DALLAS, TX 75238 | 8736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $938.67<br>$938.67 | 06/29/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 348 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEENIER BARBARA<br>6220 MORELAND LN<br>SAGINAW, MI 48603-2725 | 8815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,800.00<br>$2,800.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA BRUNETTI<br>163 PK DR<br>EASTCHESTER, NY 10709-5100 | 7911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA M MUSIAL<br>16722 WHITE HAVEN DR<br>NORTHVILLE, MI 48167 | 10691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE G GEISEN<br>27 BIRCHWOOD COURT<br>BATTESVILLE, IN 47006-7621 | 8262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRENCE KEELEY SR<br>137 CAMROSE DR<br>NILES, OH 44446-2129 | 3808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY A NELSON AND RENEE L NELSON JT TEN<br>2158 S SHORE ACRES<br>SODDY DAISY, TN 37379 | 7537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433.58<br>$433.58 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| THADDEUS J TALA AND MARY JANE TALA JT TEN<br>2040 VISTE RD<br>STURGEON BAY, WI 54235-8701 | 4486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $798.41<br>$798.41 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THARON M FLAHERTY<br>420 E 5TH ST<br>MURRAY, IA 50174-2024 | 2767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE DEPOSITORY TRUST CO 55 WATER ST NEW YORK, NY 10041 | 8593 | Secured: Priority: Administrative: Unsecured: Total: | $909.58 $909.58 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THE HUMAN LIFE FOUNDATION INC ATTN MARIA MAFFUCCI PRES 215 LEXINGTON AVE 4TH FL NEW YORK N NEW YORK, NY 10016-6023 | 4668 | Secured: Priority: Administrative: Unsecured: Total: | $586.00 $586.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| THE TRUSTEES OF FIRST PRESBYTERIAN CHURCH OF 341 PUTNAM AVE WATERVILLE, NY 13480-1212 | 3415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THELMA D STARR 236 WALKER AVE FITZGERALD, GA 31750 | 6181 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| THELMA E ALTIC 568 BARBARA DR TIPP CITY, OH 45371-1202 | 9295 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| THELMA G ALCALA 830 OTTER WATERFORD, MI 48328-3920 | 6061 | Secured: Priority: Administrative: Unsecured: Total: | $751.80 $0.00 $751.80 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J ELLIS 4028 BLOSSOMWOOD DR LOUISVILLE, KY 40220-1113 | 8156 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| THELMA J STONE TEN COM 6624 EAGLE RIDGE LN CANAL WINCHESTER, OH 43110 | 6127 | Secured: Priority: Administrative: Unsecured: Total: | $56.18 $56.18 | 05/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE PAWLIK AND MARY ANN PAWLIK JT TEN 3245 SILVERWOOD SAGINAW, MI 48603-2177 | 8601 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| THEODORE R REED BOX 615 VINEMONT, AL 35179-0615 | 8034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| THERESA G WRIGHT 18565 W 158TH TERRACE 203 OLATHE, KS 66062 | 7530 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| THERESA JACOBS CUST STEVEN A JACOBS UNIF GIFT MIN ACT MI GARDEN CITY, MI 48135-2010 | 7261 | Secured: Priority: Administrative: Unsecured: Total: | $995.19 $995.19 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| THERESA P PEREZ 31 SEATON PL NW WASHINGTON, DC 20001-1033 | 7823 | Secured: Priority: Administrative: Unsecured: Total: | $5,409.88 $5,409.88 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS A GREGORY 519 W OMAR STRUTHERS, OH 44471-1350 | 7814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ALLEN MC ELHINEY 532 FIFTH ST BOULDER CITY, NV 89005-3061 | 7455 | Secured: Priority: Administrative: Unsecured: Total: | $260.00 $0.00 $260.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS ANDREW MAGER III AND RONALD T MAGER JT TEN 21225 MADISON ST CLAIR SHORES, MI 48081-3392 | 3487 | Secured: Priority: Administrative: Unsecured: Total: | $277.00 $277.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS C HU<br>31 EAGLE DR<br>SHARON, MA 02067 | 8059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.68<br><br><br>$1,217.07<br>$1,265.75 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C LANE<br>1905 N PANTOPS DR<br>CHARLOTTESVILLE, VA 22911-8645 | 4271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,469.00<br><br><br><br>$1,469.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C SILVESTRINI AND DONNA<br>M SILVESTRINI JT TEN<br>2507 BAYSHORE DR<br>MATLACHA, FL 33993 | 3059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C VAN METER<br>49 NORTHWEST DR<br>BRIDGETON, NJ 08302-4519 | 3222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E RAINWATER<br>1940 BROOK DR<br>CAMDEN, SC 29020-2008 | 4856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E SHOCK<br>430 SALISBURY ST<br>PORT CHARLOTTE, FL 33954-1923 | 6913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F MEIER JR EX EST<br>MARY JEAN MEIER<br>5140 RAINIER PASS<br>COLUMBIA HEIGHTS, MN 55421 | 9640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,571.84<br><br><br><br>$4,571.84 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS GARTHWAITE<br>28183 COUNTY HWY U<br>CASHTON, WI 54619-8219 | 4505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,483.55<br>$1,483.55 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS H EVERETT JR<br>BOX 236092<br>COCOA, FL 32923-6092 | 2837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS H HULTZ AND JANET A HULTZ JT TEN<br>1248 MEADOWBROOK DR<br>CANONSBURG, PA 15317 | 2806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS H MC DEVITT AND BARBARA S MC DEVITT JT TEN<br>149 COUNTRY KITCHEN RD<br>BARNESVILLE, GA 30204-3701 | 4507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS H WENDT AND RUTH WENDT JT TEN<br>4880 LOCUST ST NE APT 337<br>ST PETERSBURG, FL 33703-4052 | 6757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J BARDEN SR<br>BOX 388<br>BABYLON, NY 11702-0388 | 4993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J BURROWS SR AND AUDRAY<br>J BURROWS JT TEN<br>7413 E WOODED SHORE DR<br>WONDER LAKE, IL 60097-8612 | 4300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260.69<br><br><br><br>$260.69 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J HARKINS<br>3207 FOX CHASE RD<br>MIDLOTHIAN, VA 23112-4442 | 2888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J KNIGHT<br>BOX 22<br>MIMBRES, NM 88049-0022 | 5382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS J ONEILL AND ELAINE A ONEILL JT TEN<br>87 PHYLLIS LN<br>MANAHAWKIN, NJ 08050-4141 | 5188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J ONEILL<br>87 PHYLLIS LN<br>MANAHAWKIN, NJ 08050-4141 | 5187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS J RUDOWICZ<br>15477 ALBION RD<br>STRONGSVILLE, OH 44136-3645 | 3911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS JOSEPH<br>269 PEPPER TREE LN<br>ROCHESTER HILLS, MI 48309 | 10129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,378.00<br>$1,378.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS K VAUGHN<br>2066 ROCKY GLADE RD<br>EAGLEVILLE, TN 37060-4101 | 5278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,317.00<br>$2,317.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS KEEL<br>2013 E SECOND ST<br>FLINT, MI 48503-5339 | 3544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L MARCUM<br>4310 WALLACE AVE<br>KNOXVILLE, TN 37920-1206 | 2918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS L ROMZEK<br>8920 M 15<br>CLARKSTON, MI 48348-2843 | 4285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS MICHAEL DAWSON<br>265 CARVER DR<br>CLAREMONT, CA 91711-1830 | 7522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27.80<br>$27.80 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS O WHIPPLE<br>15305 CATALINA WAY<br>HOLLY, MI 48442-1105 | 2977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R BOCK AND SANDRA L<br>BOCK JT TEN<br>5499 WOODHAVEN DR<br>CINCINNATI, OH 45248-5121 | 5412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R SOLANICK AND<br>LORI L SOLANICK JT TEN<br>6634 CARRIAGE HLS<br>CANTON, MI 48187-3042 | 6835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,050.00<br>$2,050.00 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS W ADAMS JR<br>388 BEECH ST<br>TOWNSHIP OF WASHINGTON, NJ 07676 | 9509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS W MC NATT JR<br>10025 FOREST VIEW<br>WACO, TX 76712-3110 | 3344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS WILSON MCMEECHAN<br>256 CLEVELAND DR<br>BUFFALO, NY 14223-1002 | 8705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $995.00<br>$995.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMPSON ROBERT F<br>393 UPPER VALLEY RD<br>ROCHESTER, NY 14624 | 11387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMSON DELPHION<br>901 WARRENVILLE RD STE 20<br>LISLE, IL 60532 | 3326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,544.00<br>$5,544.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THUY K PHAM<br>371 E WESTFIELD AVE<br>ROSELLE PK, NJ 07204-2320 | 3547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11.50<br>$11.50 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIFFANY ROWE BROOKS<br>31 SIMPSON AVE<br>BOWMANVILLE, ON L1C 3M5<br>CANADA | 10154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY A BESAW<br>1901 LES ROBINSON RD<br>COLUMBIA, TN 38401-1329 | 11804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY B FRAWLEY AND<br>CATHERINE E FRAWLEY JT TEN<br>3840 SW 56TH ST<br>FORT LAUDERDALE, FL 33312-6206 | 6598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $584.00<br>$584.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C HO DEPOSITORY TRUST<br>COMPANY TREASURERS DEPT<br>1845 E CERRITOS AVE<br>ANAHEIM, CA 92804-6139 | 7640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,040.00<br>$9,040.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY E DECLERCK<br>1207 RAMONA DR<br>ENID, OK 73703 | 6825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $199.62<br><br><br><br>$199.62 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY J TORRES<br>2 HOOVER RD<br>HINGHAM, MA 02043 | 6785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br><br><br><br>$50.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 356 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMOTHY KEITH TERRY AND CAROLYN SUE TERRY CAROLYN SUE TERRY JT TEN BOX 144 HUTSONVILLE, IL 62433-0144 | 4657 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| TOM G HAYES 805 TRISHA LN NORMAN, OK 73072 | 3667 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| TOM L BROWN AND ALICE FAYE BROWN JT TEN 3500 PKER CITY NORTH LITTLEROCK, AR 72118-4818 | 7864 | Secured: Priority: Administrative: Unsecured: | $7.32 $7.32 | 06/13/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| TONE S WING AND VEYING C WING JT TEN PO BOX 15 OXFORD, MI 48371-0015 | 8615 | Secured: Priority: Administrative: Unsecured: | $18,704.00 $18,704.00 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| TONY WAYNE CLEVENGER 1100 CHAPMAN HOLLOW RD DOWELLTOWN, TN 37059 | 5359 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| TRUST U W HENRY F GEHLHAUS PO BOX 397 275 BEACHWAY KEANSBURG, NJ 07734 | 8461 | Secured: Priority: Administrative: Unsecured: | $501.24 $501.24 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| TYRONE L CHEW 7883 SALLY IRENE COURT LAS VEGAS, NV 89113-1708 | 9739 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |
| UHLIR THOMAS 260 GREENBRIAR CORTLAND, OH 44410 | 10883 | Secured: Priority: Administrative: Unsecured: | $20,000.00 $20,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| | | Total: | | | |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALANTY BURTON<br>21505 NORMANDALE<br>BEVERLY HILLS, MI 48025 | 4600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VALERIO RAYMOND<br>58 COMMONWEALTH RD<br>ROCHESTER, NY 14618 | 11864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VANETA L ESBAUM<br>6122 NORTHWEST BLVD<br>DAVENPORT, IA 52806-1849 | 5797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| VANGEL J GEOTIS<br>45 LAKE PKWY<br>WEBSTER, MA 01570-2995 | 5201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VAUSE JR JAMES W<br>1721 MORAVIAN ST<br>COLUMBUS, OH 43220-2565 | 6599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,172.00<br>$74,172.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| VELLA S PURNELL<br>1107 HILDA COURT<br>VENICE, FL 34293-2018 | 5299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERA B ANDERSON<br>113 LEDYARD DR<br>MONTGOMERY, AL 36109-4011 | 4473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,371.62<br><br>$2,371.62 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERL R NEWMAN AND SUSAN M<br>NEWMAN JT TEN<br>13120 COTTONWOOD LN<br>CLIO, MI 48420-1054 | 6204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERN D NOTESTINE<br>7855 EISCHER RD<br>FRANKENMUTH, MI 48734-9515 | 11133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,217.82<br>$19,217.82 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERNA L MARKHAM HUTCHINS<br>795 E TROXELL RD<br>OAK HARBOR, WA 98277 | 3224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERNON GREENE<br>250 PRICE HILLS TRAIL<br>BUFORD, GA 30518-6211 | 8970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERONICA G CARROLL AND ROBERT N CARROLL JT TEN<br>2417 COURT ST<br>SAGINAW, MI 48602 | 4243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERONICA T HAGERTY<br>292 DORSET CT<br>PISCATAWAY, NJ 08854-2191 | 3896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $897.00<br>$897.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERVIE VANDEVENDER<br>80 WEST DAYTON ST<br>W ALEXANDRIA, OH 45381-1162 | 4354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85.00<br>$85.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICHIEN RATANAPRASATPORN<br>180 SUNKUMVIT ROAD<br>BANGKOK 10110<br>THAILAND | 6226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICKI LYNNE FOX<br>302 SPRING ST<br>LANCASTER, OH 43130 | 3764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VICKI RUSIN<br>4245 RUSH SPRINGS DR<br>ARLINGTON, TX 76016-4801 | 10161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| VICKIE W WADE<br>1104 MASSEY DR<br>KINSTON, NC 28504-7212 | 9638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTOR B SHOUSHA AND SUSAN S SHOUSHA<br>265 ALPINE DR<br>PARAMUS, NJ 07652-1316 | 9599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTOR L FOLCIK<br>871 NORTH HURON<br>AUGRES, MI 48703-9708 | 6153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| VICTORIA D MUTZ<br>23 FISK RD<br>WAYNE, NJ 07470-3333 | 5615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| VIETS JOANNE<br>8 TERRACE HILL DR<br>PENFIELD, NY 14526 | 12092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT E RHYNES<br>1514 W MANCHESTER AVE NO 5<br>LOS ANGELES, CA 90047 | 817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/23/2005 | DELPHI CORPORATION (05-44481) |
| VINCENT FERRARA<br>743 WINDWARD AVE<br>BEACHWOOD, NJ 08722-4627 | 7600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VINCENT L GIACINTO<br>120 FOSTER RD<br>TOMS RIVER, NJ 08753 | 4790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VINCENT N CANDELA<br>5607 PINKERTON RD<br>VASSAR, MI 48768-9610 | 4974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIOLETTE L MACCALLUM<br>CO FRANCES C KUNTZ<br>1745 BUSHWOOD LN<br>LANSING, MI 48917 | 3060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGIE MARGARET FEIGHT<br>4710 WEST MIAMI SHELBY RD<br>PIQUA, OH 45356-9713 | 4613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGIL J BLASZYK AND LUELLA J BLASZYK JT TEN<br>1203 LYONS AVE<br>ROYAL OAK, MI 48073-3173 | 7533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA E MILLER<br>AH MC 201<br>UNIVERSITY OF ILLINOIS<br>CHICAGO, IL 60607-3552 | 8893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,180.23<br>$1,180.23 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA E OCONNOR<br>4166 CEDAR LAKE RD<br>GLADWIN, MI 48624-9744 | 7224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA F OLDS AND CAROLE A OLDS JT TEN<br>226 OUTER DR W<br>VENICE, FL 34292-2137 | 6203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                Pg 361 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIRGINIA M WEIDIG<br>7220 E GENESSE ST 215<br>FAYETTEVILLE, NY 13066 | 7336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,566.42<br>$5,566.42 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA R GRIFFIN<br>309 SUNSET DR<br>GREENSBORO, NC 27408-6533 | 7115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA S HADDAD<br>850 ROBIN HOOD DR<br>ALLENTOWN, PA 18103 | 7019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIVIAN J MC FARLAND<br>CO VIVIAN SCHROEDER<br>1802 LAKESHORE DR<br>ST JOSEPH, MI 49085-1670 | 6694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| WA EQUITIES<br>8730 WILSHIRE BLVD NO 300<br>BEVERLY HILLS, CA 90211 | 7777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALDA TICHY<br>22345 SOCIA ST<br>ST CLR SHORES, MI 48082 | 6095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALDEMAR KJERGAARD<br>11006 WALKER ST<br>GRAND BLANC, MI 48439-1054 | 7673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALSH KEITH<br>125 HEATHER DR<br>PENFIELD, NY 14625 | 11842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER B LETT 2ND<br>2320 WAVERLY MANSION DR<br>MARRIOTTSVILLE, MD 21104-1627 | 3551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER F OKEEFE<br>576 ANDERSON ST<br>BALDWIN, NY 11510-3813 | 6918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER HOLLIS JR<br>3033 PIQUA ST<br>FT WAYNE, IN 46806-1016 | 8751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER L HUNTER<br>1134 SUNVIEW AVE<br>JEANNETTE, PA 15644-3007 | 7596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER ZIMMERER JR<br>75 CONOVER RD<br>COLTS NECK, NJ 07722-1245 | 9693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WANDA J DOWELL<br>4224 NO RANIER<br>MESA, AZ 85215-0842 | 8022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN A WHITNEY<br>32 VISTA DR<br>HARWINTON, CT 06791-1119 | 6005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560.83<br><br><br><br>$560.83 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| WARREN D WOOD<br>450 N ADDISON ST<br>ALPENA, MI 49707-3224 | 9627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 363 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN L BOYD<br>BOX 242<br>HARBOR CREEK, PA 16421 | 4560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE J TRACEY<br>1422 TRACEYS HILL RD<br>RR 5 LINDSAY<br>CANADA | 6750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE J TRACEY<br>R R 5<br>LINDSAY, ON K9V 4R5<br>CANADA | 6751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE L HARRIS AND LINDA M<br>HARRIS JT TEN<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE W WILSON<br>3396 14TH ST<br>DETROIT, MI 48208-2624 | 3448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$153.72<br><br><br>$153.72 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WEISSKOPF MARK<br>58 ROSSMAN DR<br>WEBSTER, NY 14580 | 12061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WENDELL K MESSER<br>15341 SHERWOOD<br>FRASER, MI 48026-2306 | 7775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WIELAND VIRGINIA<br>617 W NATALIE LN<br>ADDISON, IL 60101 | 7780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,135.00<br><br><br><br>$11,135.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WIKLE WILLIAM<br>4252 WAGNER HILL DR<br>BELLBROOK, OH 45440 | 3838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$3,400.00<br><br><br>$3,400.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBERT D YOUNG<br>134 OLD TARRYTOWN RD<br>WHITE PLAINS, NY 10603-3150 | 5711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR D EVANS<br>1328 W DAVIS ST<br>BURLINGTON, NC 27215-2150 | 5529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR E BRUNNER<br>BAYSHORE WINDMILL VILLIAGE<br>603 63RD AVE W LOT 6T<br>BRADENTON, FL 34207-4938 | 4197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILBUR L EVANS AND MARY G<br>EVANS JT TEN<br>3609 WILD IVY DR<br>INDIANAPOLIS, IN 46227-9750 | 4837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLADEAN COX<br>2830 CREEKWOOD LN<br>LAWRENCEVILLE, GA 30044-6707 | 10174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A CHALFANT<br>BOX 3123<br>MIDLAND, TX 79702-3123 | 2797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM A FALK<br>6545 RUSTIC RIDGE TRAIL<br>GRAND BLANC, MI 48439-4954 | 3516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400.00<br><br><br>$400.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A KICK<br>961 E AGATE LOOP RD<br>SHELTON, WA 98584-9502 | 5926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60.00<br>$60.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A MORROW<br>3640 W N00S<br>MARION, IN 46953 | 5342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A RATHBURN<br>549 E TOWNVIEW CIR<br>MANSFIELD, OH 44907-1135 | 4915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM A REESE III<br>37650 TASSAJARA RD<br>CARMEL VALLEY, CA 93924-9125 | 7612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM ALLEN MILLER<br>3007 GOLF CREST LN<br>WOODSTOCK, GA 30189-8197 | 4393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.68<br><br><br><br>$411.68 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM B CARTER AND<br>IULA O CARTER JT TEN<br>239 ELMHURST RD<br>DAYTON, OH 45417-1420 | 6707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,875.00<br><br><br><br>$1,875.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM B CONKLIN AND<br>DOROTHY H CONKLIN TR<br>CONKLIN LIVING TRUST<br>UA 050499 21 MARVIN DR<br>KINGS PK, NY 11754-4735 | 3858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,058.00<br>$2,058.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 366 of 376                    First Omnibus Claims Objection

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM C MASON<br>14308 D CANALVIEW DR<br>DELRAY BEACH, FL 33484-2658 | 6132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM D HACKETT AND FRANCES B HACKETT JT TEN<br>30060 SPRING RIVER<br>SOUTHFIELD, MI 48076-1045 | 5211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM D NICKITEN<br>374 DRY BRANCH RD<br>MONTEREY, VA 24465-9722 | 10874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,312.00<br>$4,312.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E BEAUCHAINE AND JUDITH E BEAUCHAINE JT TEN<br>203 LANCASTER RD<br>BERLIN, MA 01503-1014 | 7691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $619.19<br>$619.19 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E BEAUCHAINE<br>203 LNCASTER RD<br>BERLIN, MA 01503-1014 | 7692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $223.71<br>$223.71 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E DEXTER WILLIAM E DEXTER ESTATE<br>WILLIAM E DEXTER<br>114 MEIGS LN<br>MOORESVILLE, NC 28117 | 10764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,744.64<br>$1,744.64 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E HAINLINE AND SARAH A HAINLINE JT TEN<br>42 THIRTEEN COLONIES LN<br>FLINT, MI 48507-3855 | 6866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,610.24<br>$13,610.24 | 05/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E LADRACH<br>1011 WINWOOD DR<br>CARY, NC 27511-4340 | 4615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM E MARTI<br>3106 W NELSON<br>MIDLAND, MI 48640-3345 | 5879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E MASSEY<br>322 GRAN AVE<br>BIRMINGHAM, AL 35209-4120 | 4270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,547.60<br>$9,547.60 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E NOVAK AND<br>JEAN E NOVAK JT TEN<br>1396 N AVON<br>ST PAUL, MN 55117 | 4825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM E PARKER & ANNABEL<br>PARKER JT TEN<br>3233 PRAIRIE DUNES CIR E<br>LAKELAND, FL 33810 | 9868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584.84<br>$584.84 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM ELKINS MC DONALD<br>205 SPENCER ST<br>GATINEAU, QC J8L 1N1<br>CANADA | 8054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM F BURKHARDT AND<br>KATHRYN C BURKHARDT TEN COM<br>5755 SUL ROSS LN<br>BEAUMONT, TX 77706-3437 | 6369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM F BURKHARDT<br>5755 SUL ROSS LN<br>BEAUMONT, TX 77706-3437 | 6367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G GARDNER & PAMELA<br>GAIL WISTRAND<br>4321 ISLAND VIEW DR<br>FENTON, MI 48430-9145 | 8422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5390-2    Filed 10/24/06    Entered 10/24/06 17:14:36    Exhibit B

In re Delphi Corporation, et al.                    Pg 368 of 376                    First Omnibus Claims Objection

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM G GRALEY<br>PO BOX 14<br>SEVILLE, OH 44273-0014 | 3636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G HOWATT<br>801 DEVON ST<br>KEARNY, NJ 07032-3706 | 3466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,000.00<br><br><br><br>$16,000.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G MILLMINE<br>247 FLYNN LN<br>SPRING CITY, TN 37381-2822 | 8805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM G TRAHER<br>37569 HURON PTE DR<br>MT CLEMENS, MI 48045-2822 | 7542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,797.39<br>$3,797.39 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H DEARLOVE<br>3187 EASTGATE ST<br>BURTON, MI 48519-1552 | 12076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H DERRICKSON<br>900 W LOCUST ST<br>SEAFORD, DE 19973-2123 | 2823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM H TONEY<br>7022 BENTON DR<br>PANAMA CITY, FL 32404-4912 | 4782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM HENRY GEHLHAUS<br>21 THE TRAIL<br>MIDDLETOWN, NJ 07748-2008 | 8463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $927.47<br>$927.47 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM HULL DAVIS<br>3008 LAKE TERRACE DR<br>CORINTH, MS 38834-2011 | 3523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J BARTON AND<br>RUTH A BARTON TR<br>BARTON FAM TRUST<br>UA 092589 2220 BRYCE DR<br>MARTINEZ, CA 94553-4904 | 3297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J FRANKLIN AND MARY C<br>FRANKLIN TRUSTEES UA DTD<br>050294 WILLIAM J FRANKLIN<br>AND MARY FRANKLIN LIVING TRUST<br>5848 E UNIVERSITY DR 1026<br>MESA, AZ 85205 | 6897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,963.91<br>$11,730.14<br>$23,694.05 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J HUSTON JR<br>69150 WOLCOTT RD<br>ARMADA, MI 48005-4118 | 10419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,099.34<br>$1,099.34 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J KEATING<br>1169 RTE 28 A<br>WEST HURLEY, NY 12491 | 12111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J KUSHMAN<br>8953 THE FAIRWAYS<br>CLARENCE, NY 14031-1429 | 3610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J LESH<br>2867 ORANGE GROVE RD<br>WATERFORD, MI 48329-2966 | 10051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J ROHALY<br>36 JANET CT<br>MILLTOWN, NJ 08850-1212 | 2872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J STANLEY<br>130 BRIARCLIFF PL<br>STOCKBRIDGE, GA 30281 | 8429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136.84<br>$136.84 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JEROME MCHUGH SR PERS REP<br>LONNIE M HILL<br>1221 LOCUST ST STE 1000<br>ST LOUIS, MO 63108 | 6401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164.65<br>$164.65 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JOSEPH NOVACICH<br>3563 VALERIE<br>YOUNGSTOWN, OH 44502-3162 | 2810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$10,000.00<br>$10,000.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM JOSEPH RAPP<br>2363 W SWAIN RD<br>STOCKTON, CA 95207-3357 | 7426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM K MAY AND GRETCHEN E MAY JT TEN<br>13241 NANCY CT<br>WOODBRIDGE, VA 22193-4101 | 2719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,088.10<br>$2,088.10 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L BOWLING<br>ESTATE OF WILLIAM L BOWLING<br>CO PAMELA B COHEZZI<br>310 NW 21ST ST<br>OKLAHOMA CITY, OK 73103 | 514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L HUNTINGTON JR AND ELEANOR M HUNTINGTON JT TEN<br>56 POLLYS LN<br>UNCASVILLE, CT 06382-1426 | 2925 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM L MAIDEN AND SARAH M MAIDEN JT TEN<br>BOX 25<br>GREENFIELD, TN 38230-0025 | 4201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM LEE AND BEVERLY LEE JT TEN<br>5915 13TH ST<br>SACRAMENTO, CA 95822-2903 | 9420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,600.00<br><br><br>$12,600.00 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M CONLEY 111<br>13 FARMHOUSE RD<br>CHRISTIANSTEAD<br>NEWARK, DE 19711-7458 | 7449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M HUDSON<br>123 ALEXANDER AVE<br>GREENSBURG, PA 15601-2823 | 4848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M LEE AND<br>JENNIFER H LEE JT TEN<br>5915 13TH ST<br>SACRAMENTO, CA 95822 | 9631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000.00<br>$5,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM NACINOVICH AND<br>JOSEPHINE NACINOVICH<br>WILLIAM NACINOVICH AND<br>JOSEPHINE NACINOVICH JT TEN<br>44 MCCULLOCH DR<br>DIX HILLS, NY 11746-8328 | 3612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM O GEORGE<br>217 SPRINKLE AVE<br>MARION, VA 24354-1930 | 5137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,035.00<br>$1,035.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P BODNER<br>705 MORMAN RD<br>HAMILTON, OH 45013-4353 | 7042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,900.00<br>$1,900.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R BYUS AND BEATRICE<br>BYUS CO TTEES WILLIAM R<br>BYUS AND BEATRICE BYUS TRUST<br>DTD 021293 2453 CRIDER RD<br>MANSFIELD, OH 44903-9275 | 6301 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM R COOPER<br>BOX 40<br>MONTGOMERYVILLE, PA 18936-0040 | 4347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R JONES<br>633 PURDUE AVE<br>YOUNGSTOWN, OH 44515-4215 | 2805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R RINEHART<br>1525 MURIAL DR<br>STREETSBORO, OH 44241-8322 | 3656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R THOMPSON JR AND<br>RITA C THOMPSON JT TEN<br>514 W GRIFFITH ST<br>GALVESTON, IN 46932-9401 | 3209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM R WISCOMBE AND<br>EDITH C WISCOMBE JT TEN<br>17140 HUNT RD<br>HILLMAN, MI 49746 | 11041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,423.00<br>$30,423.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM RAYMOND LEE JR<br>PO BOX 3434<br>TOPSAIL BEACH, NC 28445 | 8493 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 06/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM RENFROE<br>5560 BRUSH ST<br>DETROIT, MI 48202-3808 | 11895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,681.00<br>$6,681.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIAM T BAISDEN II<br>2411 KINGSBURY DR<br>JOPPA, MD 21085-1607 | 7591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,282.71<br>$1,282.71 | 06/07/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

## EXHIBIT B - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM T WILSON AND MARY C WILSON<br>BOX 720164<br>SUMMIT, UT 84772 | 9282 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,696.41<br>$1,696.41 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM TANNER SMITH AND ROBERT ERNEST NELSON JT TEN<br>6752 STARKEYS PL<br>LAKE WORTH, FL 33467 | 3634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM W THIEL AND GLADYS EILEEN THIEL TR WILLIAM W THIEL AND GLADYS EILEEN THIEL REV TRUST UA 06<br>23330 MIDDLESEX<br>ST CLAIR SHORES, MI 48080-2527 | 7384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM ZITSMAN<br>1122 REDBUD LN<br>SPRINGFIELD, OH 45504-1550 | 9371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $323.00<br>$323.00 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS DIXIE<br>3025 DAUGHDRILL TRL SE<br>BOGUE CHITTO, MS 39629-9646 | 3006 | Secured: $2,550.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE C HOLLAND<br>RT 2 BOX 123 A<br>PIKEVILLE, TN 37367-9523 | 7513 | Secured:<br>Priority: $6,704.43<br>Administrative:<br>Unsecured:<br>Total: | $6,704.43 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE D BINKLEY<br>305 MADISON BLVD<br>MADISON, TN 37115-4721 | 3683 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIE E PITTMAN JR AND BETTY R PITTMAN JT TEN<br>2244 BRANDYWINE DR<br>CHARLOTTESVILLE, VA 22901-2907 | 4516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE G JOHNSON<br>2094 BRISTOL CHAMPION RD<br>BRISTOLVILLE, OH 44402 | 3914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILLIS A LAMPING AND DOROTHY M LAMPING TR THE WILLIS A LAMPING AND DOROTHY M LAMPING<br>INTER VIVOS TR DTD 020293 3295 BAUE<br>SAGINAW, MI 48604-2240 | 10868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,924.00<br>$2,924.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA H PHILLIPS<br>304 OAKVIEW DR<br>KETTERING, OH 45429-2818 | 8627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA J RICHARDS<br>BOX 1834<br>BISBEE, AZ 85603-2834 | 3555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,212.18<br>$3,212.18 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA L CARNEY<br>1720 BOWEN RD<br>MANSFIELD, OH 44903-8706 | 4891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILMA R MILOSEVICH AND GROVER G MILOSEVICH JT TEN<br>BOX 193<br>OLIVER, PA 15472-0193 | 6455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILSON CARL<br>11202 LAKE CIRCLE DR SOUTH<br>SAGINAW, MI 48609 | 9442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,622.10<br>$11,622.10 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| WILTON D ROGERS<br>8107 WEBSTER<br>MT MORRIS, MI 48458 | 5394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WINIFRIDE SHAY<br>818 FERNDALE AVE<br>DAYTON, OH 45406-5109 | 4922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| WITHOLD B STEINAGEL AND FREDA F STEINAGEL JT TEN<br>1131 DOGWOOD<br>PORTAGE, MI 49024-5227 | 5548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,517.88<br>$0.00<br>$20,517.88 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| YUE YING CHEN   JACK HC CHEN JT TEN<br>39 BOWERY STE 448<br>NEW YORK, NY 10002 | 7465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE M CONROY<br>2200 ROLLING HILLS DR<br>GRAND RAPIDS, MI 49546-7806 | 3872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,250.00<br>$2,250.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| YVONNE S ADAMS<br>12504 GLENDALE COURT<br>HUDSON, FL 34669 | 6758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| Z LAWSON TUTTLE CUST C WESLEY JACKSON A MINOR UNDER THE LAWS OF THE STATE OF GEORGIA 2509 IVY PLANTATION DR<br>BUFORD, GA 30519-7039 | 7867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZELMA P SPURGEON<br>1651 MELODY LN<br>ARNOLD, MO 63010-1105 | 4055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZENAIDE CACIA AND CATHERINE R LENIG JT TEN<br>30 HERON AVE<br>PENNSVILLE, NJ 08070-1308 | 7621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **First Omnibus Claims Objection**

**EXHIBIT B - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZINA WERT<br>110 PROMENADE CIRCLE APT 204<br>THORNHILL, ON L4J 7W8<br>CANADA | 3832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.05<br>$622.05 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZMUDA DAVID<br>102 MILL RD<br>ROCHESTER, NY 14626 | 11789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

|  | Total: | 3,002 | $6,623,873.41 |
|---|---|---|---|