In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 5848<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>AAA COOPER TRANSPORTATION<br>1751 KINSEY RD<br>DOTHAN, AL 36302<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,448.98<br>Total: $76,448.98 | Claim Number: 8584<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF AAA<br>COOPER TRANSPORTATION<br>ATTN DAVID S LEINWAND<br>AMROC INVESTMENTS LLC AS ASSIGNEE O<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,448.98<br>Total: $76,448.98 |
| Claim Number: 492<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>AAA COOPER TRANSPORTATION<br>KINSEY RD<br>PO BOX 6827<br>DOTHAN, AL 36302<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,448.98<br>Total: $76,448.98 | Claim Number: 5848<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>AAA COOPER TRANSPORTATION<br>1751 KINSEY RD<br>DOTHAN, AL 36302<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,448.98<br>Total: $76,448.98 |
| Claim Number: 11424<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11418<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11399<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 11396 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority: | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11423 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority: | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11420 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority: | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11411 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority: | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11410 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

| Claim Number: | 11413 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ACCURATE THREADED FASTENERS INC ATF INC | | Priority: | |
| PIA N THOMPSON | | Administrative: | |
| SACHNOFF & WEAVER LTD | | Unsecured: | $617,679.20 |
| 10 S WACKER DR | | | |
| CHICAGO, IL 60606-7507 | | Total: | $617,679.20 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11409<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11419<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11406<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11412<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11408<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:    11404     Debtor:    DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 | Claim Number:    11413     Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 |
| Claim Number:    11403     Debtor:    DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 | Claim Number:    11413     Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 |
| Claim Number:    11421     Debtor:    DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 | Claim Number:    11413     Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 |
| Claim Number:    11416     Debtor:    DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 | Claim Number:    11413     Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 |
| Claim Number:    11415     Debtor:    DELPHI CORPORATION (05-44481) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 | Claim Number:    11413     Debtor:    DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed:    07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured:    $617,679.20 <br> CHICAGO, IL 60606-7507    Total:    $617,679.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11407<br>Date Filed: 07/27/2006<br>Debtor: DELPHI LLC (05-44615)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11400<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11405<br>Date Filed: 07/27/2006<br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11414<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11402<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11417<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11397<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11422<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11401<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |
| Claim Number: 11398<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>INTEGRATED COMPONENTS<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 | Claim Number: 11413<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ACCURATE THREADED FASTENERS INC ATF INC<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $617,679.20<br>Total: $617,679.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1104 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | Secured: | Date Filed: 05/10/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| ACME MILLS COMPANY | Administrative: | ACME MILLS CO | Administrative: |
| 1750 S TELEGRAPH RD STE 304 | Unsecured: $18,900.00 | 1750 S TELEGRAPH RD #304 | Unsecured: $18,900.00 |
| BLOOMFIELD HILLS, MI 48302 | Total: $18,900.00 | BLOOMFIELD HILLS, MI 48302 | Total: $18,900.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1421 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | Secured: | Date Filed: 06/20/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| ACTCO TOOL & MANUFACTURING COMPANY | Administrative: | ACTCO TOOL AND MANUFACTURING COMPANY | Administrative: |
| NICHOLAS R PAGLIARI ESQ | Unsecured: $191,365.69 | NICHOLAS R PAGLIARI ESQUIRE | Unsecured: $191,365.69 |
| THE QUINN LAW FIRM | | THE QUINN LAW FIRM | |
| 2222 W GRANDVIEW BLVD | | 2222 W GRANDVIEW BLVD | |
| ERIE, PA 16506 | Total: $191,365.69 | ERIE, PA 16506 | Total: $191,365.69 |

| | | | |
|---|---|---|---|
| Claim Number: 4698 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | Secured: | Date Filed: 05/04/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| ACTION FILTRATION INC | Administrative: | ACTION FILTRATION INC | Administrative: |
| 221 RAYMOND ST | Unsecured: $1,544.70 | 221 RAYMOND ST | Unsecured: $1,544.70 |
| HOPE, IN 47246 | Total: $1,544.70 | HOPE, IN 47246 | Total: $1,544.70 |

| | | | |
|---|---|---|---|
| Claim Number: 2585 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | Secured: | Date Filed: 05/04/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| ACTION FILTRATION INC | Administrative: | ACTION FILTRATION INC | Administrative: |
| 221 RAYMOND ST | Unsecured: $1,544.70 | 221 RAYMOND ST | Unsecured: $1,544.70 |
| HOPE, IN 47246 | Total: $1,544.70 | HOPE, IN 47246 | Total: $1,544.70 |

| | | | |
|---|---|---|---|
| Claim Number: 5776 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4500 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/12/2006 | Secured: | Date Filed: 05/02/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| ADAMANT KOGYO CO LTD | Administrative: | ADAMANT KOGYO CO LTD | Administrative: |
| 16 7 SHINDEN 1 CHOME | Unsecured: $45,136.00 | 16 7 SHINDEN 1 CHOME ADACHI KU | Unsecured: $45,136.00 |
| ADACHI KU | | TOKYO 0123-8595 | |
| TOKYO 123-8595 | | JAPAN | |
| JAPAN | Total: $45,136.00 | | Total: $45,136.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6713 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15776 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $23.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $23.00 | | Total: $0.00 |

| Claim Number: 6719 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15366 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $32.00 | ADRIAN, MI 49221 | Unsecured: $32.00 |
| | Total: $32.00 | | Total: $32.00 |

| Claim Number: 6718 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15775 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $34.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $34.00 | | Total: $0.00 |

| Claim Number: 6715 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15774 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $46.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $46.00 | | Total: $0.00 |

| Claim Number: 6714 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15778 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADRIAN RADIOLOGICAL ASSOCIATES | Priority | ADRIAN RADIOLOGY ASSOC | Priority |
| PO BOX 306 | Administrative: | PO BOX 306 | Administrative: |
| ADRIAN, MI 49221 | Unsecured: $44.00 | ADRIAN, MI 49221 | Unsecured: $0.00 |
| | Total: $44.00 | | Total: $0.00 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 9 of 440

In re Delphi Corporation, et al.                                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6717    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29.00<br>Total: $29.00 | Claim Number: 15777    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6716    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52.00<br>Total: $52.00 | Claim Number: 15772    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15326    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AEROTEK INC<br>5520 EXPLORER DR FL 1<br>MISSISSAUGA, ON L4W 5L1<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 | Claim Number: 14257    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 |
| Claim Number: 15542    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 | Claim Number: 14257    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 |
| Claim Number: 7249    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/01/2006<br>Claimant Name and Address:<br>AFX INDUSTRIES LLC<br>522 MICHIGAN ST<br>PORT HURON, MI 48060<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,434,038.60<br>Total: $1,434,038.60 | Claim Number: 7838    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF AFX<br>INDUSTRIES LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,434,038.60<br>Total: $1,434,038.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1269<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>AG MACHINING INDUSTRIES INC<br>4607 S WINDERMERE ST<br>ENGLEWOOD, CO 80110 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $222,063.43<br>Total: $222,063.43 | Claim Number: 9790<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG MACHINING & INDUSTRIES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $222,063.43<br>Total: $222,063.43 |
| Claim Number: 10909<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>AGUILAR YOLANDA M<br>2009 N VERNON AVE<br>FLINT, MI 48506-3635 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $410,657.00<br>Total: $410,657.00 | Claim Number: 10910<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>AGUILAR YOLANDA M<br>5670 CASTLETON<br>HOPE MILLS, NC 28348 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $410,657.00<br>Total: $410,657.00 |
| Claim Number: 64<br>Date Filed: 10/20/2005<br>Claimant Name and Address:<br>AHLSTROM ENGINE FILTRATION LLC<br>215 NEBO RD<br>MADISONVILLE, KY 42431 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $324,687.52<br>Total: $324,687.52 | Claim Number: 1940<br>Date Filed: 02/10/2006<br>Claimant Name and Address:<br>AHLSTROM ENGINE FILTRATION LLC<br>215 NEBO RD<br>MADISONVILLE, KY 42431 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $287,289.98<br>Total: $287,289.98 |
| Claim Number: 2432<br>Date Filed: 03/28/2006<br>Claimant Name and Address:<br>AKEBONO CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 E LIBERTY STE 500<br>ANN ARBOR, MI 48104-2266 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $231,027.90<br>Total: $231,027.90 | Claim Number: 2433<br>Date Filed: 03/28/2006<br>Claimant Name and Address:<br>AKEBONO CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 E LIBERTY STE 500<br>ANN ARBOR, MI 48104-2266 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $231,027.90<br>Total: $231,027.90 |
| Claim Number: 15145<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKSYS LTD<br>LAURENCE P BIRCH<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $2,867,337.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,867,337.05 | Claim Number: 15143<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AKSYS LTD<br>LAURENCE P BIRCH<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured: $2,867,337.05<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,867,337.05 |

In re Delphi Corporation, et al.    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15144 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| AKSYS LTD | Priority: |
| LAURENCE P BIRCH | Administrative: $93,393.28 |
| TWO MARRIOTT DR | Unsecured: |
| LINCOLNSHIRE, IL 60069 | |
| | Total: $93,393.28 |

| | |
|---|---|
| Claim Number: 15142 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| AKSYS LTD | Priority: |
| LAURENCE P BIRCH | Administrative: $93,393.28 |
| TWO MARRIOTT DR | Unsecured: |
| LINCOLNSHIRE, IL 60069 | |
| | Total: $93,393.28 |

| | |
|---|---|
| Claim Number: 8848 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: |
| ALBRECHT DOROTHY | Priority: |
| JACOB & WEINGARTEN P C | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $149,231.72 |
| 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $149,231.72 |

| | |
|---|---|
| Claim Number: 9764 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: |
| ALBRECHT DOROTHY | Priority: |
| ATTN HOWARD S SHER | Administrative: |
| JACOB & WEINGARTEN P C | Unsecured: $149,231.72 |
| 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $149,231.72 |

| | |
|---|---|
| Claim Number: 8456 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: |
| ALMETALS COMPANY | Priority: |
| JACLYN SAWLE | Administrative: |
| 51035 GRAND RIVER AVE | Unsecured: $171,798.50 |
| WIXOM, MI 48393 | |
| | Total: $171,798.50 |

| | |
|---|---|
| Claim Number: 8455 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: |
| ALMETALS CO | Priority: |
| 51035 GRAND RIVER | Administrative: |
| WIXOM, MI 48393 | Unsecured: $171,798.50 |
| | Total: $171,798.50 |

| | |
|---|---|
| Claim Number: 263 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | |
| Claimant Name and Address: | Secured: |
| ALMETALS COMPANY | Priority: |
| JACLYN SAWLE | Administrative: |
| 51035 GRAND RIVER AVE | Unsecured: $171,798.50 |
| WIXOM, MI 48393 | |
| | Total: $171,798.50 |

| | |
|---|---|
| Claim Number: 8455 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: |
| ALMETALS CO | Priority: |
| 51035 GRAND RIVER | Administrative: |
| WIXOM, MI 48393 | Unsecured: $171,798.50 |
| | Total: $171,798.50 |

| | |
|---|---|
| Claim Number: 2665 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/17/2006 | |
| Claimant Name and Address: | Secured: |
| ALPS AUTOMOTIVE INC | Priority: |
| MERLE C MEYERS ESQ | Administrative: |
| GOLDBERG STINNETT MEYERS & DAVIS | Unsecured: $6,140,513.59 |
| 44 MONTGOMERY ST STE 2900 | |
| SAN FRANCISCO, CA 94104 | Total: $6,140,513.59 |

| | |
|---|---|
| Claim Number: 2246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: |
| ALPS AUTOMOTIVE INC | Priority: |
| MERLE C MEYERS ESQ | Administrative: |
| GOLDBERG STINNETT MEYERS & DAVIS | Unsecured: $6,140,513.59 |
| 44 MONTGOMERY ST STE 2900 | |
| SAN FRANCISCO, CA 94104 | Total: $6,140,513.59 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2430 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/28/2006 | | Date Filed: 05/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMBRAKE CORPORATION | Priority: | AMBRAKE CORPORATION | Priority: |
| ATTN MICHAEL C HAMMER | | ATTN MICHAEL C HAMMER | |
| DICKINSON WRIGHT PLLC | Administrative: | DICKINSON WRIGHT PLLC | Administrative: |
| 301 LIBERTY STE 500 | Unsecured: $2,796,450.73 | 301 LIBERTY STE 500 | Unsecured: $2,773,276.88 |
| ANN ARBOR, MI 48204-2266 | Total: $2,796,450.73 | ANN ARBOR, MI 48204-2266 | Total: $2,773,276.88 |
| Claim Number: 6843 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/25/2006 | | Date Filed: 05/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMBRAKE CORPORATION | Priority | AMBRAKE CORPORATION | Priority: |
| ATTN MICHAEL C HAMMER | | ATTN MICHAEL C HAMMER | |
| DICKINSON WRIGHT PLLC | Administrative: | DICKINSON WRIGHT PLLC | Administrative: |
| 301 LIBERTY STE 500 | Unsecured: $2,773,276.88 | 301 LIBERTY STE 500 | Unsecured: $2,773,276.88 |
| ANN ARBOR, MI 48204-2266 | Total: $2,773,276.88 | ANN ARBOR, MI 48204-2266 | Total: $2,773,276.88 |
| Claim Number: 2429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6844 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/28/2006 | | Date Filed: 05/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMBRAKE CORPORATION | Priority | AMBRAKE CORPORATION | Priority: |
| ATTN MICHAEL C HAMMER | | ATTN MICHAEL C HAMMER | |
| DICKINSON WRIGHT PLLC | Administrative: | DICKINSON WRIGHT PLLC | Administrative: |
| 301 LIBERTY STE 500 | Unsecured: $2,796,450.73 | 301 LIBERTY STE 500 | Unsecured: $2,773,276.88 |
| ANN ARBOR, MI 48204-2266 | Total: $2,796,450.73 | ANN ARBOR, MI 48204-2266 | Total: $2,773,276.88 |
| Claim Number: 2683 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7373 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/19/2006 | | Date Filed: 06/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMEC EARTH & ENVIRONMENTAL INC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF AMEC | Priority: |
| BALDO M CARNECCHIA JR ESQ | | EARTH AND ENVIRONMENTAL INC | |
| MONTGOMERY MCCRACKEN WALKER & RHOAD | Administrative: | ATTN ALPA JIMENEZ | Administrative: |
| 123 S BROAD ST | Unsecured: $85,212.78 | 411 W PUTNAM AVE S 225 | Unsecured: $85,212.78 |
| PHILADELPHIA, PA 19109 | Total: $85,212.78 | GREENWICH, CT 06830 | Total: $85,212.78 |
| Claim Number: 9544 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9543 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN METAL FIBERS INC | Priority | AMERICAN METAL FIBERS INC | Priority: |
| 13420 ROCKLAND RD RTE 176 | Administrative: | 2889 N NAGAL CRT | Administrative: |
| LAKE BLUFF, IL 60044 | Unsecured: $48,400.00 | LAKE BLUFF, IL 60044 | Unsecured: $48,400.00 |
| | Total: $48,400.00 | | Total: $48,400.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14106 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14256 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN RECYCLING MANUFACTURING CO INC | Priority: | AMERICAN RECYCLING & MFG CO INC | Priority: |
| FKA UNLIMITED VENTURES INC OF NORTH | Administrative: | FKA UNLIMITED VENTURES INC OF NORTH | Administrative: |
| 58 MCKEE RD | Unsecured: $38,397.95 | 58 MCKEE RD | Unsecured: $38,397.95 |
| ROCHESTER, NY 14611 | Total: $38,397.95 | ROCHESTER, NY 14611 | Total: $38,397.95 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 5829 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN RED CROSS NATL CAP C | Priority: | AMERICAN RED CROSS | Priority: |
| 300 CENTRAL AVE | Administrative: | PO BOX 835 | Administrative: |
| SANDUSKY, OH 44870 | Unsecured: $850.00 | SANDUSKY, OH 44871-0835 | Unsecured: $850.00 |
| | Total: $850.00 | | Total: $850.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11918 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11920 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11915<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,026.81<br>Total: $7,026.81 | Claim Number: 11914<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,026.81<br>Total: $7,026.81 |
| Claim Number: 11916<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,026.81<br>Total: $7,026.81 | Claim Number: 11914<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,026.81<br>Total: $7,026.81 |
| Claim Number: 11913<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,675.00<br>Total: $25,675.00 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |
| Claim Number: 11922<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |
| Claim Number: 11919<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 | Claim Number: 11900<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH STREE<br>PHILADELPHIA, PA 19103 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $32,498.64<br>Total: $32,498.64 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11901 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11905 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| | | | |
|---|---|---|---|
| Claim Number: 11902 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11441<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMI INDUSTRIES INC<br>AGGRESIVE MANUFACTURING INNOVA<br>5093 N RED OAK RD<br>LEWISTON, MI 49756<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $110,591.58<br>Total: $110,591.58 | Claim Number: 15203<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AMI INDUSTRIES INC<br>AMI INDUSTRIES PREPETITION<br>5093 N RED OAK RD<br>LEWISTON, MI 49756<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $110,591.58<br>Total: $110,591.58 |
| Claim Number: 14557<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14556<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14637<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14648<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14548<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14658<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14547<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14636<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14646<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14655 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | | RYAN D HEILMAN ESQ | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14546 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | | RYAN D HEILMAN ESQ | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14647 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | | RYAN D HEILMAN ESQ | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14553 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | | RYAN D HEILMAN ESQ | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14640 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | $3,184,562.00 | Date Filed: 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ANDROID INDUSTRIES LLC | Administrative: | | ANDROID INDUSTRIES LLC | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | | RYAN D HEILMAN ESQ | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | 40950 WOODWARD AVE STE 100 | | |
| BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 | BLOOMFIELD HILLS, MI 48304 | Total: | $3,184,562.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14643 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged:

**Claim 1**
Claim Number: 14643
Date Filed: 07/31/2006
Debtor: DELPHI CONNECTION SYSTEMS (05-44624)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

Surviving Claim 1:
Claim Number: 14645
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

**Claim 2**
Claim Number: 14652
Date Filed: 07/31/2006
Debtor: DREAL INC (05-44627)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

Surviving Claim 2:
Claim Number: 14645
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

**Claim 3**
Claim Number: 14654
Date Filed: 07/31/2006
Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

Surviving Claim 3:
Claim Number: 14645
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

**Claim 4**
Claim Number: 14558
Date Filed: 07/31/2006
Debtor: DELPHI LLC (05-44615)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

Surviving Claim 4:
Claim Number: 14645
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

**Claim 5**
Claim Number: 14544
Date Filed: 07/31/2006
Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

Surviving Claim 5:
Claim Number: 14645
Date Filed: 07/31/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ANDROID INDUSTRIES LLC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Secured: $3,184,562.00
Priority:
Administrative:
Unsecured:
Total: $3,184,562.00

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14657<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14659<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14651<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14551<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14555<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 21 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14559<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14656<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14653<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14549<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14554<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14541<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14543<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14552<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14639<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14638<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.                                                                                         Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14641<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14642<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14644<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14542<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14545<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 24 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14550<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14560<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 10637<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECH<br>ATTN BETH ARVAI<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $262,877.22<br>Total: $262,877.22 | Claim Number: 10638<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIE<br>ATTN BETH ARVAI<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $262,877.22<br>Total: $262,877.22 |
| Claim Number: 10630<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES &<br>FOLLOWING SUBSIDIARIES APP IN TECH TX LP<br>APPLIED MICHIGAN AND APPLIED I<br>BETH ARVAI<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $192,374.01<br>Total: $192,374.01 | Claim Number: 10631<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES & FOLLOWING<br>SUBSIDIARIES APP IN TECH TX LP APPLIED<br>MICHIGAN AND APPLIED I<br>BETH ARVAI<br>ONE APPLIED PLZ<br>E 36TH ST & EUDLID AVE<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $192,374.01<br>Total: $192,374.01 |
| Claim Number: 10633<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES CA LLC AND<br>APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729.76<br>Total: $729.76 | Claim Number: 10634<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES CA LLC AND<br>APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729.76<br>Total: $729.76 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10635<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,823.46<br>Total: $1,823.46 | Claim Number: 10636<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,823.46<br>Total: $1,823.46 |
| Claim Number: 11943<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ARNOLD CENTER INC<br>CO SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,298.72<br>Total: $135,298.72 | Claim Number: 12197<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ARNOLD CENTER INC<br>CO SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,298.72<br>Total: $135,298.72 |
| Claim Number: 2161<br>Date Filed: 03/01/2006<br>Claimant Name and Address:<br>ARNOLD ENGINEERING PLASTIFORM DIV<br>FLETMAG INDUSTRIES<br>107 INDUSTRY RD<br>MARIETTA, OH 45750<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.51<br>Total: $2,791.51 | Claim Number: 8864<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD<br>ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.95<br>Total: $2,791.95 |
| Claim Number: 532<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>ARNOLD ENGINEERING PLASTIFORM DIV<br>FLETMAG INDUSTRIES<br>107 INDUSTRY RD<br>MARIETTA, OH 45750<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,435.22<br>Total: $5,435.22 | Claim Number: 8864<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD<br>ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.95<br>Total: $2,791.95 |
| Claim Number: 1697<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |

In re Delphi Corporation, et al.                                                Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2158 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2182 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/01/2006 | | Date Filed: 03/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ARROW SHEET METAL PRODUCTS CO | Priority | ARROW SHEET METAL PRODUCTS CO | Priority |
| ATTN S TUJILLO | | ATTN S TUJILLO | |
| 2890 W 62ND AVE | Administrative: | 2890 W 62ND AVE | Administrative: |
| DENVER, CO 80221 | Unsecured: $33,163.60 | DENVER, CO 80221 | Unsecured: $33,163.60 |
| | Total: $33,163.60 | | Total: $33,163.60 |

| | | | |
|---|---|---|---|
| Claim Number: 1939 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2166 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/10/2006 | | Date Filed: 03/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES | Priority | ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES | Priority |
| ASM CAPITAL | Administrative: | ASM CAPITAL | Administrative: |
| 7600 JERICHO TPKE STE 302 | Unsecured: $288,900.67 | 7600 JERICHO TPKE STE 302 | Unsecured: $288,900.67 |
| WOODBURY, NY 11797 | Total: $288,900.67 | WOODBURY, NY 11797 | Total: $288,900.67 |

| | | | |
|---|---|---|---|
| Claim Number: 1991 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2167 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 03/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP | Priority | ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP | Priority |
| 7600 JERICHO TPKE STE 302 | Administrative: | 7600 JERICHO TPKE STE 302 | Administrative: |
| WOODBURY, NJ 11797 | Unsecured: $272,579.43 | WOODBURY, NJ 11797 | Unsecured: $272,579.43 |
| | Total: $272,579.43 | | Total: $272,579.43 |

| | | | |
|---|---|---|---|
| Claim Number: 1270 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUBURN ARMATURE INC | Priority | AUBURN ARMATURE INC | Priority: |
| PO BOX 870 | | PO BOX 87070 | |
| 70 WRIGHT CIR | Administrative: | WRIGHT CIR | Administrative: |
| AUBURN, NY 13021 | Unsecured: $3,611.73 | AUBURN, NY 13021 | Unsecured: $5,058.18 |
| | Total: $3,611.73 | | Total: $5,058.18 |

| | | | |
|---|---|---|---|
| Claim Number: 6298 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUBURN ARMATURE INC | Priority | AUBURN ARMATURE INC | Priority: |
| PO BOX 870 | | PO BOX 87070 | |
| 70 WRIGHT CIR | Administrative: | WRIGHT CIR | Administrative: |
| AUBURN, NY 13021 | Unsecured: $5,058.18 | AUBURN, NY 13021 | Unsecured: $5,058.18 |
| | Total: $5,058.18 | | Total: $5,058.18 |

In re Delphi Corporation, et al.                                                                                      Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13885    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ JU<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FLOOR    Unsecured: $0.00<br>NEW YORK, NY 10019<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative: $0.00<br>555 MADISON AVE 9TH FL    Unsecured:<br>NEW YORK, NY 10019<br>Total: $0.00 |
| Claim Number: 13903    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FL    Unsecured: $0.00<br>NEW YORK, NY 10019<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative: $0.00<br>555 MADISON AVE 9TH FL    Unsecured:<br>NEW YORK, NY 10019<br>Total: $0.00 |
| Claim Number: 13901    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FL    Unsecured: $0.00<br>NEW YORK, NY 10019<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative: $0.00<br>555 MADISON AVE 9TH FL    Unsecured:<br>NEW YORK, NY 10019<br>Total: $0.00 |
| Claim Number: 13922    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FL    Unsecured: $0.00<br>NEW YORK, NY 10019<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative: $0.00<br>555 MADISON AVE 9TH FL    Unsecured:<br>NEW YORK, NY 10019<br>Total: $0.00 |
| Claim Number: 13920    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative:<br>555 MADISON AVE 9TH FL    Unsecured: $0.00<br>NEW YORK, NY 10019<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC    Priority:<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP    Administrative: $0.00<br>555 MADISON AVE 9TH FL    Unsecured:<br>NEW YORK, NY 10019<br>Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13896 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13900 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13902 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13910 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13889 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13921 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13899 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13898 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13907 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | Unsecured: | $0.00 | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13913 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13919 | Debtor: DREAL INC (05-44627) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13924 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13925 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13918 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13923<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13886<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13890<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13893<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13911<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13887 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13897 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13904 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13905 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13915     Debtor: ASPIRE, INC (05-44618) | Claim Number: 13884     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL | 555 MADISON AVE 9TH FL |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13916     Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13884     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL | 555 MADISON AVE 9TH FL |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13895     Debtor: DELPHI LLC (05-44615) | Claim Number: 13884     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL | 555 MADISON AVE 9TH FL |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13914     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13884     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL | 555 MADISON AVE 9TH FL |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |
| Claim Number: 13906     Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13884     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL | 555 MADISON AVE 9TH FL |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 34 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13912    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13891    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13908    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13917    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13892    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ JU<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13909 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ JU | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 251 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10786 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/31/2005 | | Date Filed: 10/31/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | BALL SYSTEMS | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $860.00 | 622 S RANGE LINE RD STE 624 B | Unsecured: $860.00 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $860.00 | | Total: $860.00 |

| | | | |
|---|---|---|---|
| Claim Number: 570 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $11,848.46 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $11,550.00 | | Total: $11,848.46 |

| | | | |
|---|---|---|---|
| Claim Number: 499 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $150.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $150.00 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $150.00 | | Total: $150.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10777 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10791 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $11,550.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $11,848.46 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $11,550.00 | | Total: $11,848.46 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 569<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 | Claim Number: 10779<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMSINC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 |
| Claim Number: 250<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 | Claim Number: 10782<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,450.00<br>Total: $11,450.00 |
| Claim Number: 571<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,050.00<br>Total: $1,050.00 | Claim Number: 10790<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,060.50<br>Total: $1,060.50 |
| Claim Number: 10781<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,176.00<br>Total: $12,176.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 10786<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $860.00<br>Total: $860.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10782 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 10/31/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| TOM HOUCK | Unsecured: $11,450.00 | TOM HOUCK | Unsecured: $24,486.00 |
| 622 S RANGE LINE RD STE 624 B | | 622 S RANGE LINE RD STE 624B | |
| CARMEL, IN 46032 | Total: $11,450.00 | CARMEL, IN 46032 | Total: $24,486.00 |

| Claim Number: 252 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 10/31/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| TOM HOUCK | Unsecured: $12,176.00 | TOM HOUCK | Unsecured: $24,486.00 |
| 622 S RANGE LINE RD STE 624 B | | 622 S RANGE LINE RD STE 624B | |
| CARMEL, IN 46032 | Total: $12,176.00 | CARMEL, IN 46032 | Total: $24,486.00 |

| Claim Number: 1536 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/13/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| TOM HOUCK | Unsecured: $3,831.10 | TOM HOUCK | Unsecured: $3,831.10 |
| 622 S RANGE LINE RD STE 624 B | | 622 S RANGE LINE RD STE 624B | |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 |

| Claim Number: 10780 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/13/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| TOM HOUCK | Unsecured: $3,831.10 | TOM HOUCK | Unsecured: $3,831.10 |
| 622 S RANGE LINE RD STE 624 B | | 622 S RANGE LINE RD STE 624B | |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 |

| Claim Number: 249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10795 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 10/31/2005 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| BALL SYSTEMS | Administrative: | BALL SYSTEMS INC | Administrative: |
| TOM HOUCK | Unsecured: $12,870.00 | TOM HOUCK | Unsecured: $12,870.00 |
| 622 S RANGE LINE RD STE 624 B | | 622 S RANGE LINE RD STE 624B | |
| CARMEL, IN 46032 | Total: $12,870.00 | CARMEL, IN 46032 | Total: $12,870.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 497<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 | Claim Number: 10793<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 |
| Claim Number: 10783<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,807.00<br>Total: $2,807.00 | Claim Number: 10789<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,855.99<br>Total: $2,855.99 |
| Claim Number: 496<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,807.00<br>Total: $2,807.00 | Claim Number: 10789<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,855.99<br>Total: $2,855.99 |
| Claim Number: 10787<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 | Claim Number: 13502<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,486.00<br>Total: $24,486.00 |
| Claim Number: 10778<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BALL SYSTEMSINC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 | Claim Number: 10793<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,725.00<br>Total: $76,725.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D     Second Omnibus Claims Objection

Pg 39 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10779<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMSINC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,500.00<br>Total: $10,500.00 | Claim Number: 10792<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,818.16<br>Total: $10,818.16 |
| Claim Number: 10784<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMSINC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,050.00<br>Total: $1,050.00 | Claim Number: 10790<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,060.50<br>Total: $1,060.50 |
| Claim Number: 10785<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BALL SYSTEMSINC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 | Claim Number: 10788<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 |
| Claim Number: 629<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>BAND IT IDEX INC<br>ATTN CHERYL SCHELL<br>4799 DAHLIA ST<br>DENVER, CO 80216<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $43,328.50<br>Total: $43,328.50 | Claim Number: 2692<br>Date Filed: 04/19/2006<br>Claimant Name and Address:<br>BAND IT IDEX INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,061.10<br>Total: $41,061.10 |
| Claim Number: 13768<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BANK OF AMERICA N A<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $0.00<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 | Claim Number: 11457<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>BANK OF AMERICA NA<br>PATRICK E MEARS<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority: $38,127,592.68<br>Administrative:<br>Unsecured:<br>Total: $38,127,592.68 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 7107<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>BARTHOLOMEW COUNTY IN<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986<br>COLUMBUS, IN 47202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $151.44<br>Administrative:<br>Unsecured:<br>Total: $151.44 | Claim Number: 7106<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>BARTHOLOMEW COUNTY IN<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986<br>COLUMBUS, IN 47202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $151.44<br>Administrative:<br>Unsecured:<br>Total: $151.44 |
| Claim Number: 16199<br>Date Filed: 08/14/2006<br>Claimant Name and Address:<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,234.23<br>Total: $1,015,234.23 | Claim Number: 16200<br>Date Filed: 08/14/2006<br>Claimant Name and Address:<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,234.23<br>Total: $1,015,234.23 |
| Claim Number: 1564<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>BASF CORPORATION<br>MRS D WATSON 3 021<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $828,814.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $828,814.22 | Claim Number: 8012<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $856,055.16<br>Total: $856,055.16 |
| Claim Number: 10556<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>BATESVILLE TOOL & DIE INC<br>177 SIX PINE RANCH RD<br>BATESVILLE, IN 47006<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $620,518.73<br>Total: $620,518.73 | Claim Number: 10558<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>BATESVILLE TOOL & DIE INC<br>177 SIX PINE RANCH RD<br>BATESVILLE, IN 47006<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $620,518.73<br>Total: $620,518.73 |
| Claim Number: 9539<br>Date Filed: 07/14/2006<br>Claimant Name and Address:<br>BEAVER VALLEY MANUFACTURING INC<br>IRA RUBIN<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON, OH 45432<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $180,633.39<br>Total: $180,633.39 | Claim Number: 11186<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>BEAVER VALLEY MANUFACTURING INC<br>IRA RUBIN<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON, OH 45432<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $180,633.39<br>Total: $180,633.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9654<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>BECK SUSAN C<br>318 SILVERTREE LN<br>CENTERVILLE, OH 45459 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$174,610.00<br>$174,610.00 | Claim Number: 9665<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>BECK SUSAN C<br>318 SILVERTREE LN<br>CENTERVILLE, OH 45459 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$174,610.00<br>$174,610.00 |
| Claim Number: 14275<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BEHR HELLA THERMOCONTROL GMBH<br>BEHR HELLA<br>HANSASTR 40<br>LIPPSTADT 59557<br>GERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br>$34,109.64<br><br><br><br>$34,109.64 | Claim Number: 14058<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BEHR HELLA THERMOCONTROL GMBH<br>BEHR HELLA<br>HANSASTR 40<br>LIPPSTADT 59557<br>GERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$34,109.64<br>$34,109.64 |
| Claim Number: 14276<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADT<br>GERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>$141,105.88<br><br><br><br>$141,105.88 | Claim Number: 15197<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>BEHR HELLA THERMOCONTROL GMBH<br>HANSASTRABE 40<br>59557 LIPPSTADT<br>GERMANY | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$141,105.88<br>$141,105.88 |
| Claim Number: 53<br>Date Filed: 10/19/2005<br>Claimant Name and Address:<br>BEHR HELLA THERMOCONTROL INC<br>BHAVANI TATA<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br>$1,465,184.05<br>$1,465,184.05 | Claim Number: 10267<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>BEHR HELLA THERMOCONTROL INC<br>BHAVANI TATA<br>43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH TWP, MI 48170 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$491,298.90<br>$491,298.90 |
| Claim Number: 1626<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>BENCHMARK DBA PLASCO INC DBA GOLDEN<br>THUMB<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$9,193.52<br><br><br>$9,193.52 | Claim Number: 1627<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>BENCHMARK INDUSTRIAL SUPPLY LLC<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CORPORATION (05-44481)<br><br>$9,243.52<br><br><br>$9,243.52 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1072<br>Date Filed: 12/08/2005<br>Claimant Name and Address:<br>BENCHMARK GOLDEN THUMB<br>BENCHMARK INDUSTRIAL SUPPLY LLC<br>PO BOX 367<br>SPRINGFIELD, OH 45501<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $9,193.52<br>Administrative:<br>Unsecured:<br>Total: $9,193.52 | Claim Number: 1627<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>BENCHMARK INDUSTRIAL SUPPLY LLC<br>PO BOX 367<br>SPRINGFIELD, OH 45501<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $9,243.52<br>Administrative:<br>Unsecured:<br>Total: $9,243.52 |
| Claim Number: 15755<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>BEX RUSSELL<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12033<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>BEX RUSSELL AND BARBARA A<br>C/O LAUDIG GEORGE RUTHERFORD & SIPE<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 359<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 | Claim Number: 406<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $18,673.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,673.95 |
| Claim Number: 1274<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>BIG BEND AGRI SERVICES INC<br>DAVID A GARLAND<br>MOORE CLARKE DUVALL & RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 | Claim Number: 2774<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO, GA 39828<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,884.00<br>Total: $8,884.00 |
| Claim Number: 2151<br>Date Filed: 02/28/2006<br>Claimant Name and Address:<br>BORDER STATES ELECTRIC SUPPLY<br>MARY J SIEG<br>PO BOX 2767<br>FARGO, ND 58108-2767<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,073.64<br>Total: $23,073.64 | Claim Number: 11195<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF BORDER<br>STATES ELECTRIC SUPPLY<br>AS ASSIGNEE OF BORDER STATES ELECTR<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,073.64<br>Total: $23,073.64 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 3754<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>BRADFORD COMPANY<br>ATTN DAVID W LAYMAN<br>PO BOX 1199<br>HOLLAND, MI 49422-1199<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 3401<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>BRADFORD COMPANY<br>ATTN DAVID W LAYMAN<br>PO BOX 1199<br>HOLLAND, MI 49422-1199<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $145.43<br>Total: $145.43 |
| Claim Number: 6390<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>BRAKE PARTS INC, WIX FILTRATION CORP<br>AFFINIA UNDER VEHICLE GROUP<br>4400 PRIME PKY<br>MC HENRY, IL 60050-7003<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,058.82<br>Total: $171,058.82 | Claim Number: 12011<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>BRAKE PARTS INC WIX FILTRATION CORP AFFINIA<br>GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS WIX<br>4400 PRIME PKWY<br>MCHENRY, IL 60050<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $179,220.24<br>Total: $179,220.24 |
| Claim Number: 47<br>Date Filed: 10/18/2005<br>Claimant Name and Address:<br>BRILLCAST INC<br>3400 WENTWORTH DR SW<br>GRAND RAPIDS, MI 49519<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,662.00<br>Total: $41,662.00 | Claim Number: 8870<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR BRILLCAST<br>INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $41,662.00<br>Total: $41,662.00 |
| Claim Number: 684<br>Date Filed: 11/08/2005<br>Claimant Name and Address:<br>BROWNSVILLE ISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 S IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,675.75<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,675.75 | Claim Number: 1282<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>BROWNVILLE ISD<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35<br>PO BOX 17428-7428<br>AUSTIN, TX 78760-7428<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,675.75<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,675.75 |
| Claim Number: 1230<br>Date Filed: 12/21/2005<br>Claimant Name and Address:<br>BUELL AUTOMATICS INC<br>CHAMBERLAIN D AMANDA<br>ATTN JERRY GREENFIELD<br>2 STATE ST STE 1600<br>ROCHESTER, NY 14614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,956.35<br>Total: $24,956.35 | Claim Number: 4309<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>BUELL AUTOMATICS INC EFT<br>PO BOX 24969<br>ROCHESTER, NY 14624<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,307.67<br>Total: $18,307.67 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15757 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12035 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BUIS JAMES | Priority | | BUIS JAMES AND JACQUELINE | Priority | |
| LINDA GEORGE ESQ | | | C/O LAUDIG GEORGE RUTHERFORD & SIPE | | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | | LINDA GEORGE ESQ | Administrative: | |
| 156 E MARKET ST | Unsecured: | $30,000.00 | 156 EAST MARKET ST | Unsecured: | $30,000.00 |
| STE 600 | | | STE 600 | | |
| INDIANAPOLIS, IN 46204 | Total: | $30,000.00 | INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |
| Claim Number: 1088 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7330 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/09/2005 | | | Date Filed: 06/02/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BURSON MARSTELLER LLC | Priority | | BURSON MARSTELLER LLC | Priority: | |
| ATTN LINDA A HERSH | | | ATTN LINDA A HERSH | | |
| 230 PARK AVE S | Administrative: | | 230 PARK AVE S | Administrative: | |
| NEW YORK, NY 10003 | Unsecured: | $65,974.29 | NEW YORK, NY 10003 | Unsecured: | $65,974.29 |
| | Total: | $65,974.29 | | Total: | $65,974.29 |
| Claim Number: 10104 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | | | TO PATENT HOLDING COMPANY | | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10098 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | | | TO PATENT HOLDING COMPANY | | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10086 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | | | TO PATENT HOLDING COMPANY | | |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | | |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10112 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10101 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10093 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10079 | Debtor: | DREAL INC (05-44627) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10078 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 10115   **Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | **Claim Number:** 10100   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| **Claim Number:** 10109   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | **Claim Number:** 10100   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| **Claim Number:** 10099   **Debtor:** ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | **Claim Number:** 10100   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| **Claim Number:** 10081   **Debtor:** ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | **Claim Number:** 10100   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| **Claim Number:** 10080   **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | **Claim Number:** 10100   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/20/2006<br>**Claimant Name and Address:**<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10077 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10117 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10108 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10106 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10103 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10107 — Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10100 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10110 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10100 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10116 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10100 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10082 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10100 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |
| Claim Number: 10083 — Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 | Claim Number: 10100 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>DENNIS J CONNOLLY ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $21,000,000.00<br>Total: $21,000,000.00 |

In re Delphi Corporation, et al.                                                                                            Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| **Claim Number:** 10084 | **Debtor:** DELPHI TECHNOLOGIES, INC (05-44554) | **Claim Number:** 10100 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/20/2006 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| CADENCE INNOVATION LLC SUCCESSOR IN | **Priority:** $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | **Priority:** $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | **Administrative:** | TO PATENT HOLDING COMPANY | **Administrative:** |
| DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 | DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | **Total:** $21,000,000.00 | 1201 W PEACHTREE ST | **Total:** $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| **Claim Number:** 10085 | **Debtor:** DELPHI LLC (05-44615) | **Claim Number:** 10100 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/20/2006 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| CADENCE INNOVATION LLC SUCCESSOR IN | **Priority:** $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | **Priority:** $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | **Administrative:** | TO PATENT HOLDING COMPANY | **Administrative:** |
| DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 | DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | **Total:** $21,000,000.00 | 1201 W PEACHTREE ST | **Total:** $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| **Claim Number:** 10095 | **Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | **Claim Number:** 10100 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/20/2006 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| CADENCE INNOVATION LLC SUCCESSOR IN | **Priority:** $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | **Priority:** $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | **Administrative:** | TO PATENT HOLDING COMPANY | **Administrative:** |
| DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 | DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | **Total:** $21,000,000.00 | 1201 W PEACHTREE ST | **Total:** $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| **Claim Number:** 10113 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | **Claim Number:** 10100 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/20/2006 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| CADENCE INNOVATION LLC SUCCESSOR IN | **Priority:** $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | **Priority:** $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | **Administrative:** | TO PATENT HOLDING COMPANY | **Administrative:** |
| DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 | DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | **Total:** $21,000,000.00 | 1201 W PEACHTREE ST | **Total:** $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | |
|---|---|---|---|
| **Claim Number:** 10092 | **Debtor:** ASPIRE, INC (05-44618) | **Claim Number:** 10100 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 07/20/2006 | | **Date Filed:** 07/20/2006 | |
| **Claimant Name and Address:** | **Secured:** | **Claimant Name and Address:** | **Secured:** |
| CADENCE INNOVATION LLC SUCCESSOR IN | **Priority:** $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | **Priority:** $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | **Administrative:** | TO PATENT HOLDING COMPANY | **Administrative:** |
| DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 | DENNIS J CONNOLLY ESQ | **Unsecured:** $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | **Total:** $21,000,000.00 | 1201 W PEACHTREE ST | **Total:** $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 10105 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 10074 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 10087 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 10114 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

In re Delphi Corporation, et al.    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10088 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10090 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10094 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10102 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10089 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

| | | |
|---|---|---|
| Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10096 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 | 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10097 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY | Priority | $0.00 |
| DENNIS J CONNOLLY ESQ | Administrative: | | DENNIS J CONNOLLY ESQ | Administrative: | |
| ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: | $21,000,000.00 |
| 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 | 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Total: | $21,000,000.00 |
| Claim Number: 10767 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11185 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | $131,850.65 | Claimant Name and Address: | Secured: | $131,850.65 |
| CALSONIC KANSEI CORPORATION | Priority | | CALSONIC KANSEI CORPORATION | Priority | |
| AUSTON L MCMULLEN | Administrative: | | AUSTON L MCMULLEN | Administrative: | |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | $112,658.39 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | $112,658.39 |
| 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | Total: | $244,509.04 | 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | Total: | $244,509.04 |
| Claim Number: 9009 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11162 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | $3,867,106.33 | Claimant Name and Address: | Secured: | $3,867,106.33 |
| CALSONIC KANSEI NORTH AMERICA INC | Priority | | CALSONIC KANSEI NORTH AMERICA INC | Priority | |
| AUSTIN L MCMULLEN | Administrative: | | AUSTIN L MCMULLEN | Administrative: | |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | |
| 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | Total: | $3,867,106.33 | 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | Total: | $3,867,106.33 |
| Claim Number: 9084 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9763 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | | Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CAMPBELL CAROLYN | Priority | | CAMPBELL CAROLYN | Priority: | |
| ATTN HOWARD S SHER | Administrative: | | ATTN HOWARD S SHER | Administrative: | |
| JACOB & WEINGARTEN PC | Unsecured: | $260,160.05 | JACOB & WEINGARTEN PC | Unsecured: | $260,160.05 |
| 2301 W BIG BEAVER RD STE 777 TROY, MI 48084 | Total: | $260,160.05 | 2301 W BIG BEAVER RD STE 777 TROY, MI 48084 | Total: | $260,160.05 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9083 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9784 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | | Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CAMPBELL RAY C | Priority: | $0.00 | RAY C CAMPBELL | Priority: | $0.00 |
| ATTN HOWARD S SHER | Administrative: | | JACOB & WEINGARTEN P C | Administrative: | |
| JACOB & WEINGARTEN PC | | | ATTN HOWARD S SHER | | |
| 2301 W BIG BEAVER RD STE 777 | Unsecured: | $3,639,179.53 | 2301 W BIG BEAVER RD  STE 777 | Unsecured: | $3,639,179.53 |
| TROY, MI 48084 | Total: | $3,639,179.53 | TROY, MI 48084 | Total: | $3,639,179.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5609 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5611 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | | Date Filed: 05/11/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CAMPIS SAMUEL | Priority | | CAMPIS SAMUEL | Priority | |
| 153 ARABIAN DR | Administrative: | | 153 ARABIAN DR | Administrative: | |
| MADISON, AL 35758-6652 | Unsecured: | $0.00 | MADISON, AL 35758-6652 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1209 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14685 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CANADIAN MACHINERY MOVERS OF MI INC | Priority | $4,089.00 | SIERRA LIQUIDITY FUND LLC ASSIGNEE CANADIAN | Priority | |
| CANADIAN MACHINERY MOVERS OF MI INC | Administrative: | | MACHINERY MOVERS OF MI INC ASSIGNOR | Administrative: | |
| 26060 NORTHLINE RD | Unsecured: | | SIERRA LIQUIDITY FUND LLC | Unsecured: | $4,089.00 |
| TAYLOR, MI 48180 | | | 2699 WHITE RD STE 255 | | |
| | Total: | $4,089.00 | IRVINE, CA 92614 | Total: | $4,089.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15758 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12036 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CANTER RICHARD | Priority | | CANTER RICHARD AND LOUANNA | Priority | |
| LINDA GEORGE ESQ | Administrative: | | C/O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | LINDA GEORGE ESQ | Unsecured: | $30,000.00 |
| 156 E MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | Total: | $30,000.00 | STE 600 | Total: | $30,000.00 |
| INDIANAPOLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6079 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7085 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | | Date Filed: 05/30/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM QUALITY | Priority | | TEAM QUALITY SERVICES INCORPORATED | Priority | |
| SERVICES INCORPORATED | Administrative: | | CAPITAL MARKETS | Administrative: | |
| ONE UNIVERSITY PLAZA STE 312 | Unsecured: | $11,292.83 | ONE UNIVERSITY PLZ STE 312 | Unsecured: | $11,292.83 |
| HACKENSACK, NJ 07601 | Total: | $11,292.83 | HACKENSACK, NJ 07601 | Total: | $11,292.83 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1727<br>Date Filed: 01/31/2006<br>Claimant Name and Address:<br>CAPRO LTD<br>155 S LIMERICK RD<br>LIMERICK, PA 19468-1699<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $299,723.41<br>Priority<br>Administrative:<br>Unsecured: $574,724.80<br>Total: $874,448.21 | Claim Number: 1704<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>CAPRO LTD<br>155 S LIMERICK RD<br>LIMERICK, PA 19468-1699<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $299,723.41<br>Priority<br>Administrative:<br>Unsecured: $574,724.80<br>Total: $874,448.21 |
| Claim Number: 1000<br>Date Filed: 12/05/2005<br>Claimant Name and Address:<br>CAPSTAN ATLANTIC<br>CAPSTAN ATLANTIC<br>10 CUSHING DR<br>WRENTHAM, MA 02093<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured<br>Priority<br>Administrative:<br>Unsecured: $595,983.31<br>Total: $595,983.31 | Claim Number: 7374<br>Date Filed: 06/02/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $595,983.31<br>Total: $595,983.31 |
| Claim Number: 9494<br>Date Filed: 07/14/2006<br>Claimant Name and Address:<br>CARL JEFFREY G<br>6597 PKWOOD DR<br>LOCKPORT, NY 14094-6625<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 9492<br>Date Filed: 07/14/2006<br>Claimant Name and Address:<br>CARL JEFFREY G<br>6597 PKWOOD DR<br>LOCKPORT, NY 14094-6625<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 869<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CARLTON BATES COMPANY<br>13757 STEMMONS FWY<br>DALLAS, TX 75234<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $271,747.55<br>Total: $271,747.55 | Claim Number: 6689<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>CARLTON BATES COMPANY<br>14381 GAMMA DR<br>FT MEYERS, FL 34119<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $101,934.53<br>Total: $101,934.53 |
| Claim Number: 10702<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAROLINA FORGE COMPANY LLC EFT<br>PO BOX 370<br>WILSON, NC 27893<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $197,519.25<br>Administrative:<br>Unsecured: $1,183,228.01<br>Total: $1,380,747.26 | Claim Number: 10703<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>CAROLINA FORGE COMPANY LLC EFT<br>PO BOX 370<br>WILSON, NC 27893<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $197,519.25<br>Administrative:<br>Unsecured: $1,183,228.01<br>Total: $1,380,747.26 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 55 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1344  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 12/28/2005  Claimant Name and Address:  Secured:  CARRIER TERMINAL SERVICES INC  Priority:  1460 MILITARY RD  Administrative:  PO BOX 738  Unsecured: $8,125.00  KENMORE, NY 14217-0738  Total: $8,125.00 | Claim Number: 2316  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 03/17/2006  Claimant Name and Address:  Secured:  ASM CAPITAL AS ASSIGNEE FOR CARRIER TERMINAL  Priority:  SERVICES INC  Administrative:  ASM CAPITAL  7600 JERICHO TPKE STE 302  Unsecured: $8,125.00  WOODBURY, NY 11797  Total: $8,125.00 |
| Claim Number: 2800  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 04/26/2006  Claimant Name and Address:  Secured:  CARRIS REELS INC  Priority:  PO BOX 696  Administrative:  RUTLAND, VT 05702  Unsecured: $67,698.23  Total: $67,698.23 | Claim Number: 2163  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 03/01/2006  Claimant Name and Address:  Secured:  ASM CAPITAL AS ASSIGNEE FOR CARRIS REELS INC  Priority:  ASM CAPITAL  Administrative:  7600 JERICHO TPKE STE 302  Unsecured: $67,698.23  WOODBURY, NY 11797  Total: $67,698.23 |
| Claim Number: 2002  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 02/14/2006  Claimant Name and Address:  Secured: $8,872.60  CARROLLTON FARMERS BRANCH INDEPENDENT  Priority:  SCHOOL DISTRICT  Administrative:  ANDREA SHEEHAN  Unsecured:  LAW OFFICES OF ROBERT E LUNA P C  4411 N CENTRAL EXPRESSWAY  Total: $8,872.60  DALLAS, TX 75205 | Claim Number: 2003  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 02/14/2006  Claimant Name and Address:  Secured: $8,872.60  CARROLLTON FARMERS BRANCH INDEPENDENT  Priority:  SCHOOL DISTRICT  Administrative:  C O ANDREA SHEEHAN  Unsecured:  LAW OFFICES OF ROBERT E LUNA PC  4411 N CENTRAL EXPRESSWAY  Total: $8,872.60  DALLAS, TX 75205 |
| Claim Number: 2004  Debtor: DELPHI CORPORATION (05-44481)  Date Filed: 02/14/2006  Claimant Name and Address:  Secured: $356.05  CARROLLTON FARMERS BRANCH INDEPENDENT  Priority:  SCHOOL DISTRICT  Administrative:  C O ANDREA SHEEHAN  Unsecured:  LAW OFFICES OF ROBERT E LUNA PC  4411 N CENTRAL EXPRESSWAY  Total: $356.05  DALLAS, TX 75205 | Claim Number: 2005  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 02/14/2006  Claimant Name and Address:  Secured: $356.05  CARROLLTON FARMERS BRANCH INDEPENDENT  Priority:  SCHOOL DISTRICT  Administrative:  C O ANDREA SHEEHAN  Unsecured:  LAW OFFICES OF ROBERT E LUNA PC  4411 N CENTRAL EXPRESSWAY  Total: $356.05  DALLAS, TX 75205 |
| Claim Number: 2684  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 04/19/2006  Claimant Name and Address:  Secured: $427,365.84  CARTER GROUPE INC  Priority:  99 HARBOUR SQ STE 2908  Administrative:  TORONTO, ON M5J 2H2  Unsecured:  CANADA  Total: $427,365.84 | Claim Number: 15563  Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)  Date Filed: 07/31/2006  Claimant Name and Address:  Secured: $464,192.31  CARTER GROUPE INC  Priority:  99 HARBOUR SQ STE 2908  Administrative:  TORONTO, ON  Unsecured:  CANADA  Total: $464,192.31 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8389 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CATALER CORPORATION | Priority: | CATALER CORPORATION | Priority: |
| 7800 CHIHAMA DAITO CHO | Administrative: | 7800 CHIHAMA DAITO CHO OGASA GUN | Administrative: |
| OGASA GUN | Unsecured: $14,667.35 | SHIZVOKA 437-14 | Unsecured: $14,667.35 |
| SHIZUOKA 437-14 | | JAPAN | |
| JAPAN | Total: $14,667.35 | | Total: $14,667.35 |

| | |
|---|---|
| Claim Number: 7711 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CATALER NORTH AMERICA CORP | Priority: $18,298.73 | CATALER NORTH AMERICA CORP | Priority: $18,298.73 |
| 2002 CATALER DR | Administrative: | 2002 CATALER DR | Administrative: |
| LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 | LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

| | |
|---|---|
| Claim Number: 7709 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CATALER NORTH AMERICA CORP | Priority: $18,298.73 | CATALER NORTH AMERICA CORP | Priority: $18,298.73 |
| 2002 CATALER DR | Administrative: | 2002 CATALER DR | Administrative: |
| LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 | LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

| | |
|---|---|
| Claim Number: 2219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/08/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAUCHO METAL PRODUCTOS II S L | Priority: | CAUCHO METAL PRODUCTS II S L | Priority: |
| ATT MR JAVIER BRETON | Administrative: | ATTN MR JAVIER BRETON | Administrative: |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 |
| C NAVAL 7 | | C NAVAL 7 | |
| LOGRONO 26006 | Total: $0.00 | LOGRONO 26006 | Total: $44,637.41 |
| SPAIN | | SPAIN | |

| | |
|---|---|
| Claim Number: 2218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/08/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAUCHO METAL PRODUCTOS II SL | Priority: | CAUCHO METAL PRODUCTS II S L | Priority: |
| ATTN MR JAVIER BRETON | Administrative: | ATTN MR JAVIER BRETON | Administrative: |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 |
| C NAVAL 7 | | C NAVAL 7 | |
| LOGRONO 26006 | Total: $0.00 | LOGRONO 26006 | Total: $44,637.41 |
| SPAIN | | SPAIN | |

In re Delphi Corporation, et al.    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12788<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12804<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12808<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12809<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12820<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12787 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12811 — Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12786 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12807 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12802 — Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12810    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12790    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12816    Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12789    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12798    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 60 of 440    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12796<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12821<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12799<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12797<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12794<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12792<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12819<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12825<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12814<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12823<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12803<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12824<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12827<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12793<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12822<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12795<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12791<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12800<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12812<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12806<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12801 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12826 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DREAL INC (05-44627) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12815 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12805 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |
| Claim Number: 12818 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 | Claim Number: 12813 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CELESTICA INC AND ITS SUBSIDIARIES <br> ATTN BENJAMIN MINTZ <br> KAYE SCHOLER LLP <br> 425 PARK AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,799,626.39 <br> Total: $1,799,626.39 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12817 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority: | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 1679 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CENTER OF DESIGN AND MACHINING | Priority: $46,799.00 | CENTER OF DESIGN & MACHINING | Priority: $46,799.00 |
| 3527 DURAZNO AVE | Administrative: | JORGE NAVA LIMAS | Administrative: |
| EL PASO, TX 79905 | Unsecured: | 2120 E PAISANO PMB 508 | Unsecured: |
| | Total: $46,799.00 | EL PASO, TX 79905 | Total: $46,799.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1598 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/18/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CENTRAL STATES PRECISION GRINDING | Priority: | CENTRAL STATES PRECISION GRINDING INC | Priority: |
| 12958 CHRISTOPHER DRIVE | Administrative: | C O UNITED BANK OF MICHIGAN | Administrative: |
| PO BOX 86 | Unsecured: $26,634.92 | ASSIGNEE PURSUANT TO MCR 440 9607 | Unsecured: $25,677.23 |
| LOWELL, MI 49331 | | 900 E PARIS SE | |
| | Total: $26,634.92 | GRAND RAPIDS, MI 49546 | Total: $25,677.23 |

| | | | |
|---|---|---|---|
| Claim Number: 11043 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CENTRAL STATES PRECISION GRINDING INC | Priority: | CENTRAL STATES PRECISION GRINDING INC | Priority: |
| C O UNITED BANK OF MICHIGAN | Administrative: | C O UNITED BANK OF MICHIGAN | Administrative: |
| ASSIGNEE PURSUANT TO MCL 440 9607 | Unsecured: $25,677.23 | ASSIGNEE PURSUANT TO MCR 440 9607 | Unsecured: $25,677.23 |
| 900 E PARIS SE | | 900 E PARIS SE | |
| GRAND RAPIDS, MI 49546 | Total: $25,677.23 | GRAND RAPIDS, MI 49546 | Total: $25,677.23 |

| | | | |
|---|---|---|---|
| Claim Number: 1743 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/01/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CEP PRODUCTS LLC | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | Priority: |
| ATTN ANTHONY J MURRU | Administrative: | | Administrative: |
| 3560 W MARKET ST STE 340 | Unsecured: $3,585,701.25 | CONTRARIAN FUNDS LLC | Unsecured: $3,585,701.25 |
| AKRON, OH 44333 | | ATTN ALPA JIMENEZ | |
| | Total: $3,585,701.25 | 411 WEST PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $3,585,701.25 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6397<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>CERTIFIED TOOL & MANUFACTURING<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 | Claim Number: 16277<br>Date Filed: 08/29/2006<br>Claimant Name and Address:<br>CERTIFIED TOOL & MANUFACTURING<br>ATTN DAVID ROBERTSON<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 |
| Claim Number: 11776<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>ATTN STUART A LAVEN JR<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 | Claim Number: 11777<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>ATTN STUART A LAVEN JR<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 |
| Claim Number: 11778<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>ATTN STUART A LAVEN JR<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 | Claim Number: 11777<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>CF SPECIAL SITUATION FUND I LP<br>ATTN STUART A LAVEN JR<br>BENESCH FRIEDLANDER COPLAN & ARONOF<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND, OH 44114-2378<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $516,441.65<br>Total: $516,441.65 |
| Claim Number: 2560<br>Date Filed: 04/04/2006<br>Claimant Name and Address:<br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>151 C EGLIN PKWY NE<br>FT WALTON BEACH, FL 32548<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $85.58<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $85.58 | Claim Number: 7239<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>CHRIS HUGHES  OKALOOSA COUNTY TAX COLLECTOR<br>OKALOOSA COUNTY TAX COLLECTOR<br>151-C EGLIN PARKWAY NE<br>FT WALTON BEACH, FL 32548<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $73.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $73.22 |
| Claim Number: 2565<br>Date Filed: 04/05/2006<br>Claimant Name and Address:<br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>PHILIP A BATES PA<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $21,014.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $21,014.53 | Claim Number: 7238<br>Date Filed: 05/31/2006<br>Claimant Name and Address:<br>CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>PHILIP A BATES PA<br>PO BOX 1390<br>PENSACOLA, FL 32591-1390<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $16,756.18<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $16,756.18 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 846 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br>Secured: $53.65<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $53.65 | Claim Number: 889 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CITY OF HARLINGEN<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428<br>Secured: $53.65<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $53.65 |
| Claim Number: 15759 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CLONCS DONALD<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12037 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CLONCS DONALD AND CAROLE L<br>C/O LAUDIG GEORGE RUTHERFORD & SIPE<br>LINDA GEORGE ESQ<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 2341 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/20/2006<br>Claimant Name and Address:<br>COASTAL TRAINING TECHNOLOGIES<br>500 STUDIO DR<br>VIRGINIA BEACH, VA 23452<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,343.16<br>Total: $13,343.16 | Claim Number: 8582 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENT LLC AS ASSIGNEE OF COASTAL<br>TRAINING TECHNOLOGIES<br>ATTN DAVID S LEINWAND<br>AMROC INVESTMENT LLC AS ASSIGNEE OF<br>535 MAIDSON AVE 15TH FL<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,343.16<br>Total: $13,343.16 |
| Claim Number: 2293 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/14/2006<br>Claimant Name and Address:<br>COFICAB PORTUGAL COMPANHIA<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA 06300--230<br>PORTUGAL<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | Claim Number: 6802 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/24/2006<br>Claimant Name and Address:<br>COFICAB PORTUGAL COMPANHIA<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA 06300--230<br>PORTUGAL<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 12371 — Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>COHERENT INC<br>LAWRENCE SCHWAB PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306<br>Secured: $0.00<br>Priority: $225,484.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $225,484.00 | Claim Number: 12370 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>COHERENT INC<br>LAWRENCE SCHWAB PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306<br>Secured: $0.00<br>Priority: $225,484.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $225,484.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 3037 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 346 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 11/04/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| COMPETITIVENESS THROUGH TECH | Priority | COMPETITIVENESS THROUGH TECHNOLOGY INC | Priority |
| 5616 SEIP RD | Administrative: | 5616 SEIP RD | Administrative: |
| GEORGETOWN, OH 45121 | Unsecured: $13,882.28 | GEORGETOWN, OH 45121 | Unsecured: $17,172.56 |
| | Total: $13,882.28 | | Total: $17,172.56 |

| | | | |
|---|---|---|---|
| Claim Number: 3038 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 346 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 11/04/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| COMPETITIVENESS THROUGH TECH | Priority | COMPETITIVENESS THROUGH TECHNOLOGY INC | Priority |
| 5616 SEIP RD | Administrative: | 5616 SEIP RD | Administrative: |
| GEORGETOWN, OH 45121 | Unsecured: $3,290.28 | GEORGETOWN, OH 45121 | Unsecured: $17,172.56 |
| | Total: $3,290.28 | | Total: $17,172.56 |

| | | | |
|---|---|---|---|
| Claim Number: 2300 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2301 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | | Date Filed: 03/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONSTELLATION NEWENERGY INC | Priority | CONSTELLATION NEWENERGY INC | Priority |
| MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: | MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: |
| DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $793,411.29 | DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $886,412.36 |
| 6225 SMITH AVE | | 6225 SMITH AVE | |
| BALTIMORE, MD 21209 | Total: $793,411.29 | BALTIMORE, MD 21209 | Total: $886,412.36 |

| | | | |
|---|---|---|---|
| Claim Number: 2299 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2301 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/15/2006 | | Date Filed: 03/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONSTELLATION NEWENERGY INC GAS DIVISION LLC | Priority | CONSTELLATION NEWENERGY INC | Priority |
| MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: | MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: |
| DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $93,001.07 | DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $886,412.36 |
| 6225 SMITH AVE | | 6225 SMITH AVE | |
| BALTIMORE, MD 21209 | Total: $93,001.07 | BALTIMORE, MD 21209 | Total: $886,412.36 |

| | | | |
|---|---|---|---|
| Claim Number: 9082 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9079 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/06/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONTI TECH ELASTOMER COATINGS | Priority | CONTI TECH ELASTOMER COATINGS | Priority |
| DANIEL FELDEN | Administrative: | DANIEL FELDEN | Administrative: |
| CONTINENTAL AG | Unsecured: $129,383.00 | CONTINENTAL AG | Unsecured: $129,383.00 |
| STRAWINSKYLAAN 3111 6TH FL | | STRAWINSKYLAAN 3111 6TH FL | |
| AMSTERDAM 1077ZX | Total: $129,383.00 | AMSTERDAM 1077ZX | Total: $129,383.00 |
| UNKNOWN | | UNKNOWN | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1198<br>Date Filed: 12/19/2005<br>Claimant Name and Address:<br>CONTITECH ELASTOMER COATINGS<br>DANIEL FELDEN<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM 1077ZX<br>NETHERLANDS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $158,813.00<br>Total: $158,813.00 | Claim Number: 9082<br>Date Filed: 07/06/2006<br>Claimant Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>DANIEL FELDEN<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM 1077ZX<br>UNKNOWN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $129,383.00<br>Total: $129,383.00 |
| Claim Number: 8919<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>CONTROL MASTERS INC<br>5235 KATRINE AVENUE<br>DOWNERS GROVE, IL 60515<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,340.00<br>Total: $3,340.00 | Claim Number: 8219<br>Date Filed: 06/19/2006<br>Claimant Name and Address:<br>CONTROL MASTERS INC<br>5235 KATRINE AVE<br>DOWNERS GROVE, IL 60515<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,340.00<br>Total: $3,340.00 |
| Claim Number: 6636<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>CORRY RUBBER CORP<br>601 W MAIN ST<br>CORRY, PA 16407-173<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 | Claim Number: 6627<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>CORRY RUBBER CORP<br>601 W MAIN ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 |
| Claim Number: 6630<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>CORRY RUBBER CORPORATION<br>601 W MAIN ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 | Claim Number: 6627<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>CORRY RUBBER CORP<br>601 W MAIN ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $936.96<br>Total: $936.96 |
| Claim Number: 1175<br>Date Filed: 12/15/2005<br>Claimant Name and Address:<br>CREATIVE THERMAL SOLUTIONS INC<br>2209 N WILLOW RD<br>URBANA, IL 61802<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 | Claim Number: 10059<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF CREATIVE THERMAL SOLUTIONS INC<br>AS ASSIGNEE OF CREATIVE THERMAL SO<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FLOOR<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,050.00<br>Total: $58,050.00 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8830 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CROUSE JAMES L | Priority: $0.00 | JAMES L CROUSE | Priority: $0.00 |
| JACOB & WEINGARTEN PC | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $1,739,604.04 | ATTN HOWARD S SHER | Unsecured: $1,739,604.04 |
| 2301 W BIG BEAVER ROAD | | 2301 W BIG BEAVER RD STE 777 | |
| SUITE 777 | Total: $1,739,604.04 | TROY, MI 48084 | Total: $1,739,604.04 |
| TROY, MI 48084 | | | |

| | |
|---|---|
| Claim Number: 8847 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9759 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CROUSE LINDA | Priority | CROUSE LINDA | Priority |
| JACOB & WEINGARTEN P C | Administrative: | ATTN HOWARD S SHER | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $93,767.44 | JACOB & WEINGARTEN P C | Unsecured: $93,767.44 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $93,767.44 | TROY, MI 48084 | Total: $93,767.44 |

| | |
|---|---|
| Claim Number: 910 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6578 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 11/28/2005 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CROWN CREDIT COMPANY | Priority | CROWN CREDIT COMPANY | Priority |
| ATTN RODNEY J HINDERS ESQ | Administrative: | ATTN RODNEY J HINDERS ESQ | Administrative: |
| 115 N MAIN ST | Unsecured: $2,152.00 | 115 N MAIN ST | Unsecured: $2,152.00 |
| NEW BREMEN, OH 45869 | | NEW BREMEN, OH 45869 | |
| | Total: $2,152.00 | | Total: $2,152.00 |

| | |
|---|---|
| Claim Number: 7707 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8501 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CRUZ ANGELINA G | Priority | CRUZ ANGELINA G | Priority |
| 13326 HAYDEN AVE | Administrative: | C O WAYNE MCCORT ESQ | Administrative: |
| NORWALK, CA 90650-3340 | Unsecured: $130,000.00 | CANTRELL GREEN ET AL | Unsecured: $147,567.50 |
| | | 444 W OCEAN BLVD STE 400 | |
| | Total: $130,000.00 | LONG BEACH, CA 90802 | Total: $147,567.50 |

| | |
|---|---|
| Claim Number: 9085 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9761 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CUNNINGHAM JR CHARLES R | Priority: $0.00 | CUNNINGHAM JR CHARLES R | Priority: $0.00 |
| ATTN HOWARD S SHER | Administrative: | ATTN HOWARD S SHER | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $1,323,260.15 | JACOB & WEINGARTEN PC | Unsecured: $1,323,260.15 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD STE 777 | |
| TROY, MI 48084 | Total: $1,323,260.15 | TROY, MI 48084 | Total: $1,323,260.15 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9078 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9786 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CUNNINGHAM MARY BETH | Priority: | MARY BETH CUNNINGHAM | Priority: |
| ATTN HOWARD S SHER | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $209,007.52 | ATTN HOWARD S SHER | Unsecured: $209,007.52 |
| 2301 W BIG BEAR RD STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $209,007.52 | TROY, MI 48084 | Total: $209,007.52 |
| Claim Number: 11947 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11948 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | Secured: $0.00 |
| Claimant Name and Address: | Priority: $0.00 | Claimant Name and Address: | Priority: $0.00 |
| CYRO INDUSTRIES | Administrative: | CYRO INDUSTRIES | Administrative: |
| MARIA LIMARENKO | Unsecured: $592,114.60 | MARIA LIMARENKO | Unsecured: $592,114.60 |
| 100 ENTERPRISE DR | | 100 ENTERPRISE DR | |
| PO BOX 5055 | | PO BOX 5055 | |
| ROCKAWAY, NJ 07866-5055 | Total: $592,114.60 | ROCKAWAY, NJ 07866-5055 | Total: $592,114.60 |
| Claim Number: 14170 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15628 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: $5,013,211.81 | Date Filed: 07/31/2006 | Secured: $5,013,211.81 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| DAIMLERCHRYSLER CORPORATION | Administrative: | DAIMLERCHRYSLER CORPORATION | Administrative: |
| JAY SELANDERS | Unsecured: | JAY SELANDERS | Unsecured: |
| DANIELS & KAPLAN PC | | DANIELS & KAPLAN PC | |
| 2405 GRAND BLVD STE 900 | | 2405 GRAND BLVD STE 900 | |
| KANSAS CITY, MO 64108-2519 | Total: $5,013,211.81 | KANSAS CITY, MO 64108-2519 | Total: $5,013,211.81 |
| Claim Number: 14061 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14169 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| DAIMLERCHRYSLER CORPORATION | Administrative: | DAIMLERCHRYSLER CORPORATION | Administrative: |
| JAY SELANDERS | Unsecured: $0.00 | JAY SELANDERS | Unsecured: $0.00 |
| DANIELS & KAPLAN PC | | DANIELS & KAPLAN PC | |
| 2405 GRAND BLVD STE 900 | | 2405 GRAND BLVD STE 900 | |
| KANSAS CITY, MO 64108-2519 | Total: $0.00 | KANSAS CITY, MO 64108-2519 | Total: $0.00 |
| Claim Number: 10584 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14914 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| DANE SYSTEMS LLC | Administrative: | DANE SYSTEMS LLC | Administrative: |
| MICHAEL O NEAL | Unsecured: $30,454.00 | MICHAEL O NEAL | Unsecured: $30,454.00 |
| WARNER NORCROSS & JUDD LLP | | WARNER NORCROSS & JUDD LLP | |
| 900 FIFTH THIRD CENTER | | 900 FIFTH THIRD CENTER | |
| 111 LYON ST NW | | 111 LYON ST NW | |
| GRAND RAPIDS, MI 49503-2487 | Total: $30,454.00 | GRAND RAPIDS, MI 49503-2487 | Total: $30,454.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5071 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5070 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEBORAH MANNS | Priority | MANNS DEBRA A | Priority |
| FRANK J DOLCE | | C/O MORRIS CANTOR LUKASI | |
| C O MORRIS CANTOR LUKASI | Administrative: | FRANK J DOLCE | Administrative: |
| 1000 LIBERTY BLDG | Unsecured: $0.00 | 1000 LIBERTY BLDG | Unsecured: $0.00 |
| 420 MAIN ST | | 420 MAIN ST | |
| BUFFALO, NY 14202 | Total: $0.00 | BUFFALO, NY 14202 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15227 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DELTA PRODUCTS CORPORATION | Priority | DELTA PRODUCTS CORPORATION | Priority |
| 4405 CUSHING PKWY | | 4405 CUSHING PKWY | |
| FREMONT, CA 94538 | Administrative: | FREMONT, CA 94538 | Administrative: |
| | Unsecured: $87,775.20 | | Unsecured: $87,775.20 |
| | Total: $87,775.20 | | Total: $87,775.20 |

| | | | |
|---|---|---|---|
| Claim Number: 15228 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15226 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DELTA PRODUCTS CORPORATION | Priority | DELTA PRODUCTS CORPORATION | Priority |
| 4405 CUSHING PKWY | | 4405 CUSHING PKWY | |
| FREMONT, CA 94538 | Administrative: | FREMONT, CA 94538 | Administrative: |
| | Unsecured: $87,775.20 | | Unsecured: $87,775.20 |
| | Total: $87,775.20 | | Total: $87,775.20 |

| | | | |
|---|---|---|---|
| Claim Number: 10283 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEMAG PLASTICS GROUP CORP | Priority | DEMAG PLASTICS GROUP CORP | Priority |
| ATTN KAREN FREEMAN | | ATTN KAREN FREEMAN | |
| 11792 ALAMEDA DR | Administrative: | 11792 ALAMEDA DR | Administrative: |
| STRONGSVILLE, OH 44149 | Unsecured: $22,268.60 | STRONGSVILLE, OH 44149 | Unsecured: $22,268.60 |
| | Total: $22,268.60 | | Total: $22,268.60 |

| | | | |
|---|---|---|---|
| Claim Number: 10285 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10284 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DEMAG PLASTICS GROUP CORP | Priority | DEMAG PLASTICS GROUP CORP | Priority |
| ATTN KAREN FREEMAN | | ATTN KAREN FREEMAN | |
| 11792 ALAMEDA DR | Administrative: | 11792 ALAMEDA DR | Administrative: |
| STRONGSVILLE, OH 44149 | Unsecured: $22,268.60 | STRONGSVILLE, OH 44149 | Unsecured: $22,268.60 |
| | Total: $22,268.60 | | Total: $22,268.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10286 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 | Claim Number: 10288 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 |
| Claim Number: 10287 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 | Claim Number: 10288 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 |
| Claim Number: 11243 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |
| Claim Number: 11242 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |
| Claim Number: 11245 — Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10590 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | $22,200.24 | Date Filed: 07/26/2006 | Secured: | $22,200.24 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| DENSO SALES CALIFORNIA INC | Administrative: | | DENSO SALES CALIFORNIA INC | Administrative: | |
| ATTN RUTH CANLOBO | Unsecured: | | ATTN RUTH CANLOBO | Unsecured: | |
| 3900 VIA ORO AVE | | | 3900 VIA ORO AVE | | |
| LONG BEACH, CA 90810 | Total: | $22,200.24 | LONG BEACH, CA 90810 | Total: | $22,200.24 |
| Claim Number: 14259 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | $10,150.00 | Date Filed: 07/28/2006 | Secured: | $10,150.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | $11,688.75 | INTERNAL REVENUE SERVICE | Unsecured: | $11,688.75 |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $21,838.75 | NEW YORK, NY 10007 | Total: | $21,838.75 |
| Claim Number: 7963 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14153 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: 06/05/2006 | Secured: | | Date Filed: 06/05/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | $0.00 |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | $2,989.09 | INTERNAL REVENUE SERVICE | Unsecured: | $2,989.09 |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $2,989.09 | NEW YORK, NY 10007 | Total: | $2,989.09 |
| Claim Number: 7314 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14154 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 06/01/2006 | Secured: | $103,138.05 | Date Filed: 07/31/2006 | Secured: | $9,281.26 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | | INTERNAL REVENUE SERVICE | Unsecured: | |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $103,138.05 | NEW YORK, NY 10007 | Total: | $9,281.26 |
| Claim Number: 7498 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | Secured: | $11,411.00 | Date Filed: 07/28/2006 | Secured: | $10,150.00 |
| Claimant Name and Address: | Priority | $10,000.00 | Claimant Name and Address: | Priority | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | Administrative: | |
| 290 BROADWAY 5TH FL | Unsecured: | $10,427.75 | INTERNAL REVENUE SERVICE | Unsecured: | $11,688.75 |
| NEW YORK, NY 10007 | | | 290 BROADWAY 5TH FL | | |
| | Total: | $31,838.75 | NEW YORK, NY 10007 | Total: | $21,838.75 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/31/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| DIE NAMIC INC | Priority | | |
| DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: | | |
| 42001 KOPPERNICK | Unsecured: | $306,583.00 | |
| CANTON, MI 48187 | Total: | $306,583.00 | |

| | |
|---|---|
| Claim Number: 14149 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC INC | Priority: |
| BRIAN JARMAIN | Administrative: |
| TWO GREENWICH PLZ 1ST FL | Unsecured: $306,583.00 |
| GREENWICH, CT 06830 | Total: $306,583.00 |

| | |
|---|---|
| Claim Number: 1203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/19/2005 | |
| Claimant Name and Address: | Secured: |
| DIE NAMIC INC | Priority |
| DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: |
| 42001 KOPPERNICK | Unsecured: $306,583.00 |
| CANTON, MI 48187 | Total: $306,583.00 |

| | |
|---|---|
| Claim Number: 14151 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| DIE NAMIC INC | Priority: |
| DIE NAMIC INC DBA HABER TOOL DANTI | Administrative: |
| 42001 KOPPERNICK | Unsecured: $306,583.00 |
| CANTON, MI 48187 | Total: $306,583.00 |

| | |
|---|---|
| Claim Number: 375 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | |
| Claimant Name and Address: | Secured: |
| DIGALOG SYSTEMS INC | Priority |
| KITTYE K AMEN CFO | Administrative: |
| 3180 S 166TH ST | Unsecured: $9,232.00 |
| NEW BERLIN, WI 53151 | Total: $9,232.00 |

| | |
|---|---|
| Claim Number: 14683 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DIGALOG SYSTEMS INC ASSIGNOR | Priority: |
| SIERRA LIQUIDITY FUND LLC | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $9,232.00 |
| IRVINE, CA 92614 | Total: $9,232.00 |

| | |
|---|---|
| Claim Number: 8833 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: |
| DONALD L RUNKLE | Priority $10,000.00 |
| JACOB & WEINGARTEN P C | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $13,256,638.38 |
| 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $13,266,638.38 |

| | |
|---|---|
| Claim Number: 9787 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: |
| DONALD L RUNKLE | Priority $10,000.00 |
| JACOB & WEINGARTEN P C | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $13,256,638.38 |
| 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $13,266,638.38 |

| | |
|---|---|
| Claim Number: 11197 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: |
| DONALD R SWEETON AND SARAH E SWEETON | Priority |
| AUSTIN L MCMULLEN | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $326,713.00 |
| 1600 DIVISION ST STE 700 | |
| NASHVILLE, TN 37203 | Total: $326,713.00 |

| | |
|---|---|
| Claim Number: 11198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: |
| DONALD R SWEETON AND SARAH E SWEETON | Priority |
| AUSTIN L MCMULLEN | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $326,713.00 |
| 1600 DIVISION ST STE 700 | |
| NASHVILLE, TN 37203 | Total: $326,713.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11201 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11198 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DONALD R SWEETON AND SARAH E SWEETON | Priority: | DONALD R SWEETON AND SARAH E SWEETON | Priority: |
| AUSTIN L MCMULLEN | Administrative: | AUSTIN L MCMULLEN | Administrative: |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $326,713.00 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: $326,713.00 |
| 1600 DIVISION ST STE 700 | | 1600 DIVISION ST STE 700 | |
| NASHVILLE, TN 37203 | Total: $326,713.00 | NASHVILLE, TN 37203 | Total: $326,713.00 |

| | |
|---|---|
| Claim Number: 8379 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8380 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DOSHI PRETTL INTERNATIONAL LLC | Priority: | DOSHI PRETTL INTERNATIONAL LLC | Priority: |
| C O DAVID H FREEDMAN ESQ | Administrative: | CO DAVID H FREEDMAN ESQ | Administrative: |
| ERMAN TIECHER MILLER ZUCKER & FREED | Unsecured: $573,199.69 | ERMAN TEICHER MILLER ZUCKER AND FRE | Unsecured: $573,199.69 |
| 400 GALLERIA OFFICENTRE STE 444 | | 400 GALLERIA OFFICENTRE STE 444 | |
| SOUTHFIELD, MI 48034 | Total: $573,199.69 | SOUTHFIELD, MI 48034 | Total: $573,199.69 |

| | |
|---|---|
| Claim Number: 1174 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5372 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | Date Filed: 05/09/2006 | |
| Claimant Name and Address: | Secured: $1,121.95 | Claimant Name and Address: | Secured: $860.67 |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX | Priority: | HILLSBOROUGH COUNTY TAX COLLECTOR | Priority: |
| COLLECTOR | Administrative: | PO BOX 172920 | Administrative: |
| ATTN DOUG BELDEN | Unsecured: | TAMPA, FL 33602 | Unsecured: |
| 601 E KENNEDY BLVD 14TH FL | | | |
| TAMPA, FL 33602 | Total: $1,121.95 | | Total: $860.67 |

| | |
|---|---|
| Claim Number: 9481 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9514 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DRAGER MELVA J FKA MELVA J BARTOW | Priority: | DRAGER MELVA J FKA MELVA J BARTOW | Priority: |
| 903 EDISON RD | Administrative: | 903 EDISON RD | Administrative: |
| SAGINAW, MI 48604-1171 | Unsecured: $0.00 | SAGINAW, MI 48604-1171 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12055 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12158 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| EATON BI STATE VALVE CLAIM | Priority: | EATON BI STATE VALVE CLAIM | Priority: |
| EATON CORPORATION | Administrative: | EATON CORPORATION | Administrative: |
| 1111 SUPERIOR AVE | Unsecured: $2,000,000.00 | 1111 SUPERIOR AVE | Unsecured: $2,000,000.00 |
| CLEVELAND, OH 44114-2584 | | CLEVELAND, OH 44114-2584 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 8845 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/30/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EBBERT MARY | | Priority: | |
| JACOB & WEINGARTEN P C | | Administrative: | |
| ATTN HOWARD S SHER | | Unsecured: | $201,221.25 |
| 2301 W BIG BEAVER RD STE 777 | | | |
| TROY, MI 48084 | | Total: | $201,221.25 |

| | | | |
|---|---|---|---|
| Claim Number: | 9767 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/18/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EBBERT MARY | | Priority: | |
| ATTN HOWARD S SHER | | Administrative: | |
| JACOB & WEINGARTEN P C | | Unsecured: | $201,221.25 |
| 2301 W BIG BEAVER RD STE 777 | | | |
| TROY, MI 48084 | | Total: | $201,221.25 |

| | | | |
|---|---|---|---|
| Claim Number: | 9766 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/18/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EBBERT WILLIAM A | | Priority: | $0.00 |
| ATTN HOWARD S SHER | | Administrative: | |
| JACOB & WEINGARTEN PC | | Unsecured: | $3,331,070.67 |
| 2301 W BIG BEAVER RD STE 777 | | | |
| TROY, MI 48084 | | Total: | $3,331,070.67 |

| | | | |
|---|---|---|---|
| Claim Number: | 14243 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EBBERT WILLIAM A | | Priority: | $0.00 |
| ATTN HOWARD S SHER | | Administrative: | |
| JACOB & WEINGARTEN PC | | Unsecured: | $3,331,070.67 |
| 2301 W BIG BEAVER RD STE 777 | | | |
| TROY, MI 48084 | | Total: | $3,331,070.67 |

| | | | |
|---|---|---|---|
| Claim Number: | 12680 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EDS DE MEXICO SA DE CV | | Priority: | $2,061,011.00 |
| C O ELECTRONIC DATA SYSTEMS CORPORA | | Administrative: | |
| ATTN AYALA HASSELL ESQ | | Unsecured: | $518,330.54 |
| 5400 LEGACY DR | | | |
| MAIL STOP H3 3A 05 | | Total: | $2,579,341.54 |
| PLANO, TX 75024 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12682 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EDS DE MEXICO SA DE CV | | Priority: | $2,061,011.00 |
| C O ELECTRONIC DATA SYSTEMS CORPORA | | Administrative: | |
| ATTN AYALA HASSELL ESQ | | Unsecured: | $518,330.54 |
| 5400 LEGACY DR | | | |
| MAIL STOP H3 3A 05 | | Total: | $2,579,341.54 |
| PLANO, TX 75024 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12683 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EDS INFORMATION SERVICES LLC | | Priority: | $2,061,011.00 |
| C O ELECTRONIC DATA SYSTEMS CORPORA | | Administrative: | |
| ATTN AYALA HASSELL ESQ | | Unsecured: | $16,691,418.68 |
| 5400 LEGACY DR | | | |
| MAIL STOP H3 3A 05 | | Total: | $18,752,429.68 |
| PLANO, TX 75024 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EDS INFORMATION SERVICES LLC | | Priority: | $2,061,011.00 |
| C O ELECTRONIC DATA SYSTEMS CORPORA | | Administrative: | |
| ATTN AYALA HASSELL ESQ | | Unsecured: | $16,691,418.68 |
| 5400 LEGACY DR | | | |
| MAIL STOP H3 3A 05 | | Total: | $18,752,429.68 |
| PLANO, TX 75024 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 9316 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/11/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EKB ELEKTRO UND | | Priority: | |
| KUNSTSTOFFTECHNIK GMBH | | Administrative: | |
| INDUSTRIEZEILE 1 3 | | Unsecured: | $0.00 |
| 5280 BRAUNAU | | | |
| AUSTRIA | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 15478 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE | | Priority: | |
| MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO UND | | Administrative: | |
| JEFFREY L CARESS | | Unsecured: | $159,078.53 |
| ONE UNIVERSITY PLAZA SUITE 312 | | | |
| HACKENSACK, NJ 07601 | | Total: | $159,078.53 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9317    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>EKB ELEKTRO UND KUNSTSTOFFTECHNIK<br>INDUSTRIEZEILE 1 3<br>A5280 BRAUNAU<br>AUSTRIA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15478    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO UND<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $159,078.53<br>Total: $159,078.53 |
| Claim Number: 4497    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>ELECTRIC SERVICE CO INC<br>5331 HETZEL ST<br>CINCINNATI, OH 45227<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,863.00<br>Total: $35,863.00 | Claim Number: 5777    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>ELECTRIC SERVICE CO INC<br>5331 HETZEL ST<br>CINCINNATI, OH 45227<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,863.00<br>Total: $35,863.00 |
| Claim Number: 14847    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14856    Debtor: DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14858    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14862 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14865 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14871 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14695 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14698 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14700<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14705<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14840<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14849<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

| | |
|---|---|
| Claim Number: 14859<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14873 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14701 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14854 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14851 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14877 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> ELECTROMOTIVE INC <br> ROBERT W FARIS <br> C O NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: MOBILEARIA, INC. (05-47474) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |
| Claim Number: 15187 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> ELECTROMOTIVE INC <br> ROBERT W FARIS <br> CO NIXON & VANDERHYE PC <br> 901 N GLEBE RD 11TH FL <br> ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,000,000.00 <br> Total: $10,000,000.00 |

**Claim to be Expunged / Surviving Claim**

1. Claim Number: 14877 — Debtor: MOBILEARIA, INC. (05-47474); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Surviving: Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Claimant: ELECTROMOTIVE INC, ROBERT W FARIS, C O NIXON & VANDERHYE PC, 901 N GLEBE RD 11TH FL, ARLINGTON, VA 22203

2. Claim Number: 14869 — Debtor: DREAL INC (05-44627); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Surviving: Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Claimant: ELECTROMOTIVE INC, ROBERT W FARIS, C O NIXON & VANDERHYE PC, 901 N GLEBE RD 11TH FL, ARLINGTON, VA 22203

3. Claim Number: 14853 — Debtor: EXHAUST SYSTEMS CORPORATION (05-44573); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Surviving: Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Claimant: ELECTROMOTIVE INC, ROBERT W FARIS, C O NIXON & VANDERHYE PC, 901 N GLEBE RD 11TH FL, ARLINGTON, VA 22203

4. Claim Number: 14860 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Surviving: Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Claimant: ELECTROMOTIVE INC, ROBERT W FARIS, C O NIXON & VANDERHYE PC, 901 N GLEBE RD 11TH FL, ARLINGTON, VA 22203

5. Claim Number: 14864 — Debtor: DELPHI LLC (05-44615); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Surviving: Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640); Date Filed: 07/31/2006; Unsecured: $10,000,000.00; Total: $10,000,000.00
   Claimant: ELECTROMOTIVE INC, ROBERT W FARIS, C O NIXON & VANDERHYE PC, 901 N GLEBE RD 11TH FL, ARLINGTON, VA 22203

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14699     Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ELECTROMOTIVE INC    Priority: | ELECTROMOTIVE INC    Priority: |
| ROBERT W FARIS | ROBERT W FARIS |
| C O NIXON & VANDERHYE PC    Administrative: | CO NIXON & VANDERHYE PC    Administrative: |
| 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14704     Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ELECTROMOTIVE INC    Priority | ELECTROMOTIVE INC    Priority: |
| ROBERT W FARIS | ROBERT W FARIS |
| C O NIXON & VANDERHYE PC    Administrative: | CO NIXON & VANDERHYE PC    Administrative: |
| 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14844     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ELECTROMOTIVE INC    Priority | ELECTROMOTIVE INC    Priority: |
| ROBERT W FARIS | ROBERT W FARIS |
| C O NIXON & VANDERHYE PC    Administrative: | CO NIXON & VANDERHYE PC    Administrative: |
| 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14863     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ELECTROMOTIVE INC    Priority | ELECTROMOTIVE INC    Priority: |
| ROBERT W FARIS | ROBERT W FARIS |
| C O NIXON & VANDERHYE PC    Administrative: | CO NIXON & VANDERHYE PC    Administrative: |
| 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14868     Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15187     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| ELECTROMOTIVE INC    Priority | ELECTROMOTIVE INC    Priority: |
| ROBERT W FARIS | ROBERT W FARIS |
| C O NIXON & VANDERHYE PC    Administrative: | CO NIXON & VANDERHYE PC    Administrative: |
| 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203    Total: $10,000,000.00 | ARLINGTON, VA 22203    Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14696 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14848 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14838 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14843 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14855 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | | ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14867 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | | ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14733 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | | ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14728 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | | ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14852 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | | ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14845    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14703    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14876    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14866    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14875    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14842 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14870 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14718 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14711 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| Claim Number: 14713 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14720<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14721<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14725<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14861<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14719<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 5451-5     Filed 10/31/06     Entered 10/31/06 16:56:43     Exhibit D     Second Omnibus Claims Objection

Pg 89 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14735<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14736<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 15237<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14702<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14707<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D     Second Omnibus Claims Objection

Pg 90 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14708<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14715<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14872<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14723<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14714<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14706<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14717<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14727<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14730<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14722<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 92 of 440

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14709 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14734 — Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14726 — Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14731 — Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14846 — Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14874 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14697 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14729 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14712 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14724 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14710 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| C O NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 NORTH GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14839 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| CO NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 N GLEBE RD | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14841 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| CO NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | | ROBERT W FARIS | |
| CO NIXON & VANDERHYE PC | Administrative: | CO NIXON & VANDERHYE PC | Administrative: |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12679     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ELECTRONIC DATA SYSTEMS CORPORATION    Priority: $2,061,011.00<br>ATTN AYALA HASSELL<br>5400 LEGACY DR    Administrative:<br>MAIL STOP H3 3A 05    Unsecured: $16,691,418.68<br>PLANO, TX 75024    Total: $18,752,429.68 | Claim Number: 12678     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ELECTRONIC DATA SYSTEMS CORPORATION    Priority: $2,061,011.00<br>AYALA HASSELL<br>5400 LEGACY DR    Administrative:<br>MAIL STOP H3 3A 05    Unsecured: $16,691,418.68<br>PLANO, TX 75024    Total: $18,752,429.68 |
| Claim Number: 804     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/22/2005<br>Claimant Name and Address:    Secured:<br>EMITEC INC    Priority<br>DIANE DZIEWICKI<br>3250 UNIVERSITY DR STE 100    Administrative:<br>AUBURN HILLS, MI 48326-2391    Unsecured: $56,725.33<br>   Total: $56,725.33 | Claim Number: 6039     Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:    Secured:<br>EMITEC INC    Priority<br>DIANE DZIEWICKI<br>3250 UNIVERSITY DR STE 100    Administrative:<br>AUBURN HILLS, MI 48326-2391    Unsecured: $56,725.33<br>   Total: $56,725.33 |
| Claim Number: 15236     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ENERGY CONVERSION SYSTEMS    Priority: $387,589.82<br>ENERGY CONVERSION SYSTEMS HOLDINGS<br>5520 DILLARD DR STE 260    Administrative:<br>CARY, NC 27518    Unsecured: $1,036,543.35<br>   Total: $1,424,133.17 | Claim Number: 14135     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>SPCP GROUP LLC AS ASSIGNEE OF ENERGY    Priority: $387,589.82<br>CONVERSION COMPANY<br>ATTN BRIAN JARMAIN    Administrative:<br>TWO GREENWICH PLZ 1ST FL    Unsecured: $1,036,543.35<br>GREENWICH, CT 06830    Total: $1,424,133.17 |
| Claim Number: 15761     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ENNIS DONALD    Priority<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES    Administrative:<br>156 E MARKET ST    Unsecured: $30,000.00<br>STE 600<br>INDIANAPOLIS, IN 46204    Total: $30,000.00 | Claim Number: 12039     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ENNIS DONALD AND CAROL    Priority:<br>C/O LAUDIG GEORGE RUTHERFORD & SIPE<br>LINDA GEORGE ESQ    Administrative:<br>156 EAST MARKET ST    Unsecured: $30,000.00<br>STE 600<br>INDIANAPOLIS, IN 46204    Total: $30,000.00 |
| Claim Number: 2222     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/07/2006<br>Claimant Name and Address:    Secured: $372,738.59<br>EQ HERITAGE LLC    Priority<br>ATTN DAVID M LUSK<br>36225 MICHIGAN AVE    Administrative:<br>WAYNE, MI 48184    Unsecured:<br>   Total: $372,738.59 | Claim Number: 15032     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $867,780.00<br>EQ HERITAGE LLC    Priority:<br>C O SCOTT A WOLFSON ESQ<br>HONIGMAN MILLER SCHWARTZ & COHN LLP    Administrative:<br>2290 FIRST NATIONAL BUILDING    Unsecured: $972,774.00<br>660 WOODWARD AVE<br>DETROIT, MI 48226    Total: $1,840,554.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11458 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15032 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $867,780.00 | Claimant Name and Address: | Secured: $867,780.00 |
| EQ HERITAGE LLC | Priority: | EQ HERITAGE LLC | Priority: |
| C O SCOTT A WOLFSON ESQ | Administrative: | C O SCOTT A WOLFSON ESQ | Administrative: |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: $972,774.00 | HONIGMAN MILLER SCHWARTZ & COHN LLP | Unsecured: $972,774.00 |
| 2290 FIRST NATIONAL BUILDING | | 2290 FIRST NATIONAL BUILDING | |
| 660 WOODWARD AVE | Total: $1,840,554.00 | 660 WOODWARD AVE | Total: $1,840,554.00 |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2525 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2490 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2497 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2515    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 | **Claim Number:** 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 |
| **Claim Number:** 2519    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 | **Claim Number:** 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 |
| **Claim Number:** 2509    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 | **Claim Number:** 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 |
| **Claim Number:** 2494    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 | **Claim Number:** 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 |
| **Claim Number:** 2492    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 | **Claim Number:** 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 04/03/2006<br>**Claimant Name and Address:** Secured: $179,246.02<br>EQUITY CORPORATE HOUSING   Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE   Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP   Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606   **Total:** $179,246.02 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2485 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2510 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| Claim Number: 2502 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2488 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2495 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: |
| WILDMAN HARROLD ALLEN & DIXON LLP | | WILDMAN HARROLD ALLEN & DIXON LLP | |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2512 | Debtor: DELPHI LLC (05-44615) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: |
| WILDMAN HARROLD ALLEN & DIXON LLP | | WILDMAN HARROLD ALLEN & DIXON LLP | |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2486 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: |
| WILDMAN HARROLD ALLEN & DIXON LLP | | WILDMAN HARROLD ALLEN & DIXON LLP | |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2521 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | Secured: $179,246.02 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Administrative: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: |
| WILDMAN HARROLD ALLEN & DIXON LLP | | WILDMAN HARROLD ALLEN & DIXON LLP | |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2501 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2493 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2526 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Administrative: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | |
|---|---|
| Claim Number: 2513 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority: | EQUITY CORPORATE HOUSING | Priority: |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2507 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority: | | EQUITY CORPORATE HOUSING | Priority: | | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2499 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority: | | EQUITY CORPORATE HOUSING | Priority: | | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2487 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority: | | EQUITY CORPORATE HOUSING | Priority: | | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2514 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority: | | EQUITY CORPORATE HOUSING | Priority: | | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 2489 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority: | | EQUITY CORPORATE HOUSING | Priority: | | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2517 | Debtor: DREAL INC (05-44627) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2496 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2504 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 103 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2522<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2498<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2511<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2516<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2505<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** 2524 | **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | | **Claim Number:** 2523 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 04/03/2006 | **Secured:** $179,246.02 | | **Date Filed:** 04/03/2006 | **Secured:** $179,246.02 | |
| **Claimant Name and Address:** | **Priority** | | **Claimant Name and Address:** | **Priority** | |
| EQUITY CORPORATE HOUSING | **Administrative:** | | EQUITY CORPORATE HOUSING | **Administrative:** | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | **Unsecured:** | | JONATHAN W YOUNG & JEFFREY L GANSBE | **Unsecured:** | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | **Total:** $179,246.02 | | CHICAGO, IL 60606 | **Total:** $179,246.02 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** 2491 | **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | | **Claim Number:** 2523 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 04/03/2006 | **Secured:** $179,246.02 | | **Date Filed:** 04/03/2006 | **Secured:** $179,246.02 | |
| **Claimant Name and Address:** | **Priority** | | **Claimant Name and Address:** | **Priority** | |
| EQUITY CORPORATE HOUSING I | **Administrative:** | | EQUITY CORPORATE HOUSING | **Administrative:** | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | **Unsecured:** | | JONATHAN W YOUNG & JEFFREY L GANSBE | **Unsecured:** | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | **Total:** $179,246.02 | | CHICAGO, IL 60606 | **Total:** $179,246.02 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** 1465 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 1464 | **Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| **Date Filed:** 01/09/2006 | **Secured:** | | **Date Filed:** 01/09/2006 | **Secured:** | |
| **Claimant Name and Address:** | **Priority** | | **Claimant Name and Address:** | **Priority** | |
| ERWIN QUARDER INC | **Administrative:** | | ERWIN QUARDER INC | **Administrative:** | |
| ATTN JENNIFER STEWARD | **Unsecured:** $122,867.13 | | ATTN JENNIFER STEWARD | **Unsecured:** $122,867.13 | |
| 5101 KRAFT AVE SE | | | 5101 KRAFT AVE SE | | |
| GRAND RAPIDS, MI 49512 | **Total:** $122,867.13 | | GRAND RAPIDS, MI 49512 | **Total:** $122,867.13 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** 14146 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 9552 | **Debtor:** DELPHI CORPORATION (05-44481) | |
| **Date Filed:** 07/31/2006 | **Secured:** | | **Date Filed:** 07/17/2006 | **Secured:** | |
| **Claimant Name and Address:** | **Priority** | | **Claimant Name and Address:** | **Priority** | |
| ES INVESTMENTS DBA SUN MICROSTAMPING TECHNOLOGIES | **Administrative:** | | E S INVESTMENTS D B A SUN MICROSTAMPING TECHNOLOGIE | **Administrative:** | |
| SUN MICROSTAMPING TECHNOLOGIES | **Unsecured:** $15,807.88 | | SUN MICROSTAMPING TECHNOLOGIES | **Unsecured:** $15,807.88 | |
| 14055 US HIGHWAY 19 NORTH | | | 14055 US HIGHWAY 19 N | | |
| CLEARWATER, FL 33764 | **Total:** $15,807.88 | | CLEARWATER, FL 33764 | **Total:** $15,807.88 | |

| | | | | | |
|---|---|---|---|---|---|
| **Claim Number:** 1750 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 1933 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 02/02/2006 | **Secured:** | | **Date Filed:** 02/09/2006 | **Secured:** | |
| **Claimant Name and Address:** | **Priority** | | **Claimant Name and Address:** | **Priority** | |
| EST TESTING SOLUTIONS ENVIRONMENTAL SCREENING TECH | **Administrative:** | | EST TESTING SOLUTIONS | **Administrative:** | |
| STEPHEN B GROW | **Unsecured:** $161,818.99 | | STEPHEN B GROW | **Unsecured:** $161,818.99 | |
| WARNER NORCROSS & JUDD LLP | | | WARNER NORCROSS & JUDD LLP | | |
| 111 LYON ST NW STE 900 | | | 111 LYON ST NW STE 900 | | |
| GRAND RAPIDS, MI 49503 | **Total:** $161,818.99 | | GRAND RAPIDS, MI 49503 | **Total:** $161,818.99 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1678 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1750 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/26/2006 | | Date Filed: 02/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority: | EST TESTING SOLUTIONS ENVIRONMENTAL | Priority: |
| SCREENING TECH | | SCREENING TECH | |
| STEPHEN B GROW | Administrative: | STEPHEN B GROW | Administrative: |
| WARNER NORCROSS & JUDD LLP | Unsecured: $56,232.67 | WARNER NORCROSS & JUDD LLP | Unsecured: $161,818.99 |
| 111 LYON ST NW STE 900 | | 111 LYON ST NW STE 900 | |
| GRAND RAPIDS, MI 49503 | Total: $56,232.67 | GRAND RAPIDS, MI 49503 | Total: $161,818.99 |
| Claim Number: 1623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1784 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | | Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ESTATE OF CHARLES KELLEY ET AL | Priority: | ESTATE OF CHARLES KELLEY ET AL | Priority: |
| HANK ANDERSON ESQ | | HANK ANDERSON ESQ | |
| ANDERSON LAW FIRM | Administrative: | ANDERSON LAW FIRM | Administrative: |
| 4600 BELAIR | Unsecured: $27,250.00 | 4600 BELAIR | Unsecured: $27,250.00 |
| WICHITA FALLS, TX 76310 | Total: $27,250.00 | WICHITA FALLS, TX 76310 | Total: $27,250.00 |
| Claim Number: 5798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5799 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ESTCO ENTERPRISES INC | Priority | ESTCO ENTERPRISES INC | Priority |
| 1549 SIMPSON WAY | | 1549 SIMPSON WAY | |
| ESCONDIDO, CA 92029-1203 | Administrative: | ESCONDIDO, CA 92029-1203 | Administrative: |
| | Unsecured: $35,516.17 | | Unsecured: $35,516.17 |
| | Total: $35,516.17 | | Total: $35,516.17 |
| Claim Number: 9776 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ETAS INC | Priority | ETAS INC | Priority |
| PO BOX 95343 | | PO BOX 95343 | |
| CHICAGO, IL 60694-5343 | Administrative: | CHICAGO, IL 60694-5343 | Administrative: |
| | Unsecured: $3,393.40 | | Unsecured: $3,393.40 |
| | Total: $3,393.40 | | Total: $3,393.40 |
| Claim Number: 9775 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9778 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ETAS INC | Priority | ETAS INC | Priority |
| PO BOX 95343 | | PO BOX 95343 | |
| CHICAGO, IL 60694-5343 | Administrative: | CHICAGO, IL 60694-5343 | Administrative: |
| | Unsecured: $3,393.40 | | Unsecured: $3,393.40 |
| | Total: $3,393.40 | | Total: $3,393.40 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9777<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 | Claim Number: 9778<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>ETAS INC<br>PO BOX 95343<br>CHICAGO, IL 60694-5343 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,393.40<br>Total: $3,393.40 |
| Claim Number: 1917<br>Date Filed: 02/08/2006<br>Claimant Name and Address:<br>EVA M ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,060,154.00<br>Total: $1,060,154.00 | Claim Number: 12389<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,374,322.08<br>Total: $1,374,322.08 |
| Claim Number: 12163<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,374,322.08<br>Total: $1,374,322.08 | Claim Number: 12389<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,374,322.08<br>Total: $1,374,322.08 |
| Claim Number: 5755<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>EVERETT FERBY<br>1315 VANDERBILT AVE<br>NIAGARA FALLS, NY 14305 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $250,000.00<br>Administrative:<br>Unsecured:<br>Total: $250,000.00 | Claim Number: 7588<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>EVERETT FERBY<br>1315 VANDERBILT AVE<br>NIAGARA FALLS, NY 14305 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $250,000.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $250,000.00 |
| Claim Number: 4220<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>EX CELL O MACHINE TOOLS INC<br>6015 CTR DR<br>STERLING HEIGHTS, MI 48312 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,690.00<br>Total: $5,690.00 | Claim Number: 4022<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT, MI 48267-1029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,690.00<br>Total: $5,690.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2062 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>FANUC ROBOTICS AMERICA INC ATTN: LEGAL-M VALLIERES<br>3900 W HAMLIN RD<br>ROCHESTER HILLS, MI 48309-3253<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,521.50<br>Total: $11,521.50 | Claim Number: 12232 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>FANUC ROBOTICS AMERICA INC<br>ATTN LEGAL M VALLIERES<br>3900 W HAMLIN RD<br>ROCHESTER HILLS, MI 48309-3253<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,230.88<br>Total: $31,230.88 |
| Claim Number: 5913 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON, VA 24401<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,269.05<br>Total: $7,269.05 | Claim Number: 6024 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>FAUBER FREIGHTWAYS INC<br>322 KALORAMA ST<br>STAUNTON, VA 24401<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,269.05<br>Total: $7,269.05 |
| Claim Number: 14116 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 | Claim Number: 14042 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 |
| Claim Number: 14123 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 | Claim Number: 14042 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $711.42<br>Total: $711.42 |
| Claim Number: 14124 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>FCI USA INC<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQAURE<br>PORTLAND, ME 04101-1110<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95 | Claim Number: 14130 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>FCI USA INC<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $407,299.95<br>Total: $407,299.95 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14117 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FCI USA INC | Priority: | FCI USA INC | Priority: |
| KEITH J CUNNINGHAM ESQ | Administrative: | KEITH J CUNNINGHAM ESQ | Administrative: |
| PIERCE ATWOOD LLP | Unsecured: $407,299.95 | PIERCE ATWOOD LLP | Unsecured: $407,299.95 |
| ONE MONUMENT SQAURE | | ONE MONUMENT SQUARE | |
| PORTLAND, ME 04101-1110 | Total: $407,299.95 | PORTLAND, ME 04101-1110 | Total: $407,299.95 |

| Claim Number: 7081 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7996 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/30/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FEINTOOL NEW YORK INC | Priority: $1,795.90 | AMROC INVESTMENTS LLC AS ASSIGNEE OF NEW YORK INC | Priority: $1,795.90 |
| C O FEINTOOL CINCINNATI | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| 11280 CORNELL PARK DR | Unsecured: $18,167.43 | 535 MADISON AVE 15TH FL | Unsecured: $18,167.43 |
| CINCINNATI, OH 45282 | Total: $19,963.33 | NEW YORK, NY 10022 | Total: $19,963.33 |

| Claim Number: 12358 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14013 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FENNEMORE CRAIG PC | Priority: | FENNEMORE CRAIG PC | Priority: |
| PAUL MOONEY | Administrative: | PAUL MOONEY | Administrative: |
| 3003 N CENTRAL STE 2600 | Unsecured: $10,401.75 | 3003 N CENTRAL STE 2600 | Unsecured: $10,897.65 |
| PHOENIX, AZ 85012-2913 | Total: $10,401.75 | PHOENIX, AZ 85012-2913 | Total: $10,897.65 |

| Claim Number: 2658 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10349 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/17/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FERGUSON ENTERPRISES INC NO 905 | Priority: | FERGUSON ENTERPRISES INC | Priority: |
| ATTN SHANE FRALEY | Administrative: | 12500 JEFFERSON AVE | Administrative: |
| FERGUSON ENTERPRISES INC | Unsecured: $3,309.67 | NEWPORT NEWS, VA 23602-4314 | Unsecured: $10,310.02 |
| 1121 RIVER ST | | | |
| LANSING, MI 48912 | Total: $3,309.67 | | Total: $10,310.02 |

| Claim Number: 3974 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3973 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FERRIOT INC | Priority: | FERRIOT INC | Priority: |
| SHERYL FISHER | Administrative: | SHERYL FISHER | Administrative: |
| 1000 ARLINGTON CIR | Unsecured: $6,557.56 | 1000 ARLINGTON CIR | Unsecured: $6,557.56 |
| AKRON, OH 44306 | Total: $6,557.56 | AKRON, OH 44306 | Total: $6,557.56 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4004 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FIELD RUBBER PRODUCTS INC | Priority: | FIELD RUBBER PRODUCTS INC EFT | Priority: |
| 3211 CONNER ST | Administrative: | 3211 E CONNER ST | Administrative: |
| NOBLESVILLE, IN 46060-2411 | Unsecured: $6,332.30 | NOBLESVILLE, IN 46060 | Unsecured: $6,332.30 |
| | Total: $6,332.30 | | Total: $6,332.30 |

| | |
|---|---|
| Claim Number: 4429 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3987 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| FIELD RUBBER PRODUCTS INC | Priority | FIELD RUBBER PRODUCTS INC EFT | Priority: |
| 3211 E CONNER ST | Administrative: | 3211 E CONNER ST | Administrative: |
| NOBLESVILLE, IN 46060 | Unsecured: $6,332.30 | NOBLESVILLE, IN 46060 | Unsecured: $6,332.30 |
| | Total: $6,332.30 | | Total: $6,332.30 |

| | |
|---|---|
| Claim Number: 301 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6648 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FINDLAY INDUSTRIES INC | Priority | FINDLAY INDUSTRIES INC | Priority: |
| ATTN JOE HOLLIGER | Administrative: | PO BOX 1087 | Administrative: |
| 4000 FOSTORIA RD | | FINDLAY, OH 45839 | |
| FINDLAY, OH 45840 | Unsecured: $10,239.21 | | Unsecured: $10,239.21 |
| | Total: $10,239.21 | | Total: $10,239.21 |

| | |
|---|---|
| Claim Number: 1437 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1798 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | | Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FINISHING TECHNOLOGY INC | Priority | FINISHING TECHNOLGY INC | Priority: |
| PO BOX 393 | Administrative: | PO BOX 393 | Administrative: |
| WESTCHESTER, OH 45071 | Unsecured: $15,642.36 | WEST CHESTER, OH 45071 | Unsecured: $38,058.36 |
| | Total: $15,642.36 | | Total: $38,058.36 |

| | |
|---|---|
| Claim Number: 3005 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8721 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/27/2006 | | Date Filed: 06/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FIVE STAR EQUIPMENT INC | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF FIVE | Priority: |
| 1300 DUNHAM DR | Administrative: | STAR EQUIPMENT INC | Administrative: |
| DUNMORE, PA 18512 | Unsecured: $6,079.84 | ATTN DAVID S LEINWAND ESQ | Unsecured: $6,079.84 |
| | Total: $6,079.84 | 535 MADISON AVE 15TH FL | |
| | | NEW YORK, NY 10022 | Total: $6,079.84 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2567<br>Date Filed: 04/05/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>FLEXLINK SYSTEMS INC<br>6580 SNOWDRIFT RD STE 200<br>ALLENTOWN, PA 18106<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $550,087.00<br>Total: $550,087.00 | Claim Number: 8581<br>Date Filed: 06/26/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC<br>ATTN DAVID LEINWAND<br>AMROC INVESTMENT LLC AS ASSIGNEE OF<br>535 MADISON AVE 15TH PL<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $550,087.00<br>Total: $550,087.00 |
| Claim Number: 2040<br>Date Filed: 02/16/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>FLEXLINK SYSTEMS INC<br>6580 SNOWDRIFT RD STE 200<br>ALLENTOWN, PA 18106<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $658,294.00<br>Total: $658,294.00 | Claim Number: 8581<br>Date Filed: 06/26/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC<br>ATTN DAVID LEINWAND<br>AMROC INVESTMENT LLC AS ASSIGNEE OF<br>535 MADISON AVE 15TH PL<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $550,087.00<br>Total: $550,087.00 |
| Claim Number: 3892<br>Date Filed: 05/01/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FLUID TRANSFER SYSTEMS INC<br>22545 HESLIP<br>NOVI, MI 48375-4144<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,800.00<br>Total: $9,800.00 | Claim Number: 8903<br>Date Filed: 07/05/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>FLUID TRANSFER SYSTEMS INC EFT<br>22545 HESLIP DR<br>NOVI, MI 48375<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,800.00<br>Total: $9,800.00 |
| Claim Number: 990<br>Date Filed: 12/05/2005<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FORCE CONTROL IND INC<br>FORCE CONTROL IND INC<br>3660 DIXIE HWY<br>FAIRFIELD, OH 45014<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,458.64<br>Total: $1,458.64 | Claim Number: 8857<br>Date Filed: 06/30/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FORCE CONTROL INDUSTRIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK, NY 10024<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,458.64<br>Total: $1,458.64 |
| Claim Number: 2126<br>Date Filed: 02/27/2006<br>Debtor: DELPHI CORPORATION (05-44481)<br>Claimant Name and Address:<br>FORMALL INC<br>GERD KROHN<br>3908 FOUNTAIN VALLEY DR<br>KNOXVILLE, TN 37918<br>Secured: $178,382.68<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $178,382.68 | Claim Number: 2775<br>Date Filed: 04/26/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>FORMALL INC<br>3908 FOUNTAIN VALLEY LN<br>KNOXVILLE, TN 37918<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $178,382.68<br>Total: $178,382.68 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9441 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREDDIE L JOHNSON | Priority: | JOHNSON FREDDIE L | Priority: |
| BRADLEY L WILSON ESQ | Administrative: | BRADLEY L WILSON ESQ | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 | HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 |
| 255 NORTH ALABAMA ST | | 255 NORTH ALABAMA ST | |
| INDIANAPOLIS, IN 46204 | Total: $300,000.00 | INDIANAPOLIS, IN 46204 | Total: $300,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5461 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREUDENBERG NONWOVENS LP | Priority | FREUDENBERG NONWOVENS LP EFT | Priority |
| 2975 PEMBROKE RD | Administrative: | 2975 PEMBROKE RD | Administrative: |
| RMT LTR 7 24 01 JA | Unsecured: $17,971.26 | HOPKINSVILLE, KY 42240 | Unsecured: $17,971.26 |
| HOPKINSVILLE, KY 42240 | | | |
| | Total: $17,971.26 | | Total: $17,971.26 |

| | | | |
|---|---|---|---|
| Claim Number: 5462 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREUDENBERG NONWOVENS LP | Priority | FREUDENBERG NONWOVENS LP EFT | Priority |
| FREUDENBERG NONWOVENS AIR FILT | Administrative: | 2975 PEMBROKE RD | Administrative: |
| 2975 PEMBROKE RD | Unsecured: $17,971.26 | HOPKINSVILLE, KY 42240 | Unsecured: $17,971.26 |
| HOPKINSVILLE, KY 42240 | | | |
| | Total: $17,971.26 | | Total: $17,971.26 |

| | | | |
|---|---|---|---|
| Claim Number: 7378 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7123 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 06/02/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FRONTIER METAL STAMPING INC | Priority | FRONTIER METAL STAMPING | Priority: |
| MICHAEL ODONNELL | Administrative: | MIKE ODONNELL | Administrative: |
| 3764 PURITAN WAY | Unsecured: $4,868.77 | 3764 PURITAN WAY | Unsecured: $4,868.77 |
| FREDERICK, CO 80516 | | FREDERICK, CO 80516 | |
| | Total: $4,868.77 | | Total: $4,868.77 |

| | | | |
|---|---|---|---|
| Claim Number: 2248 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: $2,826,506.66 | Claimant Name and Address: | Secured: $312,926.79 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority | FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority: |
| MICHAEL S MC ELWEE | Administrative: | AND FURUKAWA ELECTRIC COMPANY | Administrative: |
| VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: $5,523,742.02 | MICHAEL S MCELWEE | Unsecured: $4,756,206.56 |
| PO BOX 352 | | VARNUM RIDDERING SCHMIDT & HOWLETT | |
| GRAND RAPIDS, MI 49503 | Total: $8,350,248.68 | PO BOX 352 | |
| | | GRAND RAPIDS, MI 49503 | Total: $5,069,133.35 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D    Second Omnibus Claims Objection

Pg 112 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12096 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12102 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GARY J BROOKS | Priority | | GARY J BROOKS | Priority | |
| 3753 MOUNT VERNON | Administrative: | | 3753 MOUNT VERNON | Administrative: | |
| LAKE ORION, MI 48360 | Unsecured: $18,000.00 | | LAKE ORION, MI 48360 | Unsecured: $18,000.00 | |
| | Total: $18,000.00 | | | Total: $18,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12098 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12101 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GARY J BROOKS | Priority | | GARY J BROOKS | Priority | |
| 3753 MOUNT VERNON | Administrative: | | 3753 MOUNT VERNON | Administrative: | |
| LAKE ORION, MI 48360 | Unsecured: $18,570.00 | | LAKE ORION, MI 48360 | Unsecured: $18,570.00 | |
| | Total: $18,570.00 | | | Total: $18,570.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5517 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/10/2006 | | | Date Filed: 05/10/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GAYSON SPECIALITY DISPERSIONS | Priority | | GAYSON SPECIALITY DISPERSIONS | Priority | |
| 30 2ND ST SW | Administrative: | | 30 2ND ST SW | Administrative: | |
| BARBERTON, OH 44203 | Unsecured: $8,805.95 | | BARBERTON, OH 44203 | Unsecured: $8,805.95 | |
| | Total: $8,805.95 | | | Total: $8,805.95 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | Priority | | GE COMMERCIAL MATERIALS SA DE CV | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | | 9930 KINCEY AVE | Unsecured: $1,206,987.71 | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11301 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | Priority | | GE COMMERCIAL MATERIALS SA DE CV | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | | | C O GE PLASTICS | | |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | | 9930 KINCEY AVE | Unsecured: $1,206,987.71 | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5451-5   Filed 10/31/06   Entered 10/31/06 16:56:43   Exhibit D    Second Omnibus Claims Objection

Pg 113 of 440

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 11306 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11312 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11311 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11307 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11304 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged — Claim Number: 11304, Date Filed: 07/27/2006, Debtor: DELPHI CONNECTION SYSTEMS (05-44624)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Surviving Claim — Claim Number: 11310, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Claim to be Expunged — Claim Number: 15536, Date Filed: 07/31/2006, Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Surviving Claim — Claim Number: 11310, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Claim to be Expunged — Claim Number: 11298, Date Filed: 07/27/2006, Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Surviving Claim — Claim Number: 11310, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Claim to be Expunged — Claim Number: 11300, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Surviving Claim — Claim Number: 11310, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Claim to be Expunged — Claim Number: 11309, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

Surviving Claim — Claim Number: 11310, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GE COMMERCIAL MATERIALS SA DE CV, ATTN VAL VENABLE, C O GE PLASTICS, 9930 KINCEY AVE, HUNTERSVILLE, NC 28078
Secured: Priority: Administrative: Unsecured: $1,206,987.71 Total: $1,206,987.71

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11303 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11296 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11297 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11305 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11302 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11299    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE COMMERCIAL MATERIALS SA DE CV    Priority:<br>ATTN VAL VENABLE<br>C O GE PLASTICS    Administrative:<br>9930 KINCEY AVE    Unsecured: $1,206,987.71<br>HUNTERSVILLE, NC 28078    Total: $1,206,987.71 | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE COMMERCIAL MATERIALS SA DE CV    Priority:<br>ATTN VAL VENABLE<br>C O GE PLASTICS    Administrative:<br>9930 KINCEY AVE    Unsecured: $1,206,987.71<br>HUNTERSVILLE, NC 28078    Total: $1,206,987.71 |
| Claim Number: 11295    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE COMMERCIAL MATERIALS SA DE CV    Priority:<br>ATTN VAL VENABLE<br>CO GE PLASTICS    Administrative:<br>9930 KINCEY AVE    Unsecured: $1,206,987.71<br>HUNTERSVILLE, NC 28078    Total: $1,206,987.71 | Claim Number: 11310    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE COMMERCIAL MATERIALS SA DE CV    Priority:<br>ATTN VAL VENABLE<br>C O GE PLASTICS    Administrative:<br>9930 KINCEY AVE    Unsecured: $1,206,987.71<br>HUNTERSVILLE, NC 28078    Total: $1,206,987.71 |
| Claim Number: 10196    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>   Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>   Total: $341,525.93 |
| Claim Number: 10197    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>   Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>   Total: $341,525.93 |
| Claim Number: 10198    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>   Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>   Total: $341,525.93 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br><br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br><br>Total: $341,525.93 |
| Claim Number: 1053    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL FKA GE LIGHTING    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $8,215.00<br><br>Total: $8,215.00 | Claim Number: 10192    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $5,295.00<br><br>Total: $5,295.00 |
| Claim Number: 1925    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/09/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL FKA GE SUPPLY    Priority: $62,388.01<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $279,137.92<br>CINCINNATI, OH 45242<br><br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br><br>Total: $341,525.93 |
| Claim Number: 10200    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL FKA GE SUPPLY    Priority<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $341,525.93<br>CINCINNATI, OH 45242<br><br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br><br>Total: $341,525.93 |
| Claim Number: 7245    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/01/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER AND INDUSTRIAL FKA GE SUPPLY    Priority: $62,388.01<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $279,137.92<br>CINCINNATI, OH 45242<br><br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br><br>Total: $341,525.93 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D     Second Omnibus Claims Objection

Pg 118 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10738 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10739 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10741 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10744 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10735 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10737 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE INFRASTRUCTURE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15537 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10742 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11480 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GE PLASTICS | Priority | GE PLASTICS | Priority | |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: | |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 | |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GE PLASTICS | Priority | GE PLASTICS | Priority | |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: | |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 | |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11479 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GE PLASTICS | Priority | GE PLASTICS | Priority | |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: | |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 | |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11484 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11471 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11483 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11485 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | | HUNTERSVILLE, NC 28078 | |
| | Total: $5,256,752.18 | | Total: $5,256,752.18 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D

In re Delphi Corporation, et al.                                                              Second Omnibus Claims Objection

Pg 122 of 440

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11486 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11482 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11481 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11472 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11474 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11475    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE PLASTICS    Priority:<br>ATTN VAL VENABLE    Administrative:<br>9930 KINCEY AVE    Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078    Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE PLASTICS    Priority:<br>ATTN VAL VENABLE    Administrative:<br>9930 KINCEY AVE    Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078    Total: $5,256,752.18 |
| Claim Number: 11477    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE PLASTICS    Priority:<br>ATTN VAL VENABLE    Administrative:<br>9930 KINCEY AVE    Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078    Total: $5,256,752.18 | Claim Number: 11473    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GE PLASTICS    Priority:<br>ATTN VAL VENABLE    Administrative:<br>9930 KINCEY AVE    Unsecured: $5,256,752.18<br>HUNTERSVILLE, NC 28078    Total: $5,256,752.18 |
| Claim Number: 11931    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GE POLYMERSHAPES    Priority:<br>ATTN VAL VENABLE    Administrative:<br>C O GE PLASTICS<br>9930 KINCEY AVE    Unsecured: $757.82<br>HUNTERSVILLE, NC 28078    Total: $757.82 | Claim Number: 11939    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GE POLYMERSHAPES    Priority:<br>ATTN VAL VENABLE    Administrative:<br>C O GE PLASTICS<br>9930 KINCEY AVE    Unsecured: $757.82<br>HUNTERSVILLE, NC 28078    Total: $757.82 |
| Claim Number: 11941    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GE POLYMERSHAPES    Priority:<br>ATTN VAL VENABLE    Administrative:<br>C O GE PLASTICS<br>9930 KINCEY AVE    Unsecured: $757.84<br>HUNTERSVILLE, NC 28078    Total: $757.84 | Claim Number: 11939    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GE POLYMERSHAPES    Priority:<br>ATTN VAL VENABLE    Administrative:<br>C O GE PLASTICS<br>9930 KINCEY AVE    Unsecured: $757.82<br>HUNTERSVILLE, NC 28078    Total: $757.82 |
| Claim Number: 11930    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GE POLYMERSHAPES    Priority:<br>ATTN VAL VENABLE    Administrative:<br>C O GE PLASTICS<br>9930 KINCEY AVE    Unsecured: $757.82<br>HUNTERSVILLE, NC 28078    Total: $757.82 | Claim Number: 11939    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GE POLYMERSHAPES    Priority:<br>ATTN VAL VENABLE    Administrative:<br>C O GE PLASTICS<br>9930 KINCEY AVE    Unsecured: $757.82<br>HUNTERSVILLE, NC 28078    Total: $757.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11938<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 12145<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11929<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11927<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11928<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11940<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11932<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11926<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 10750<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10747<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10746 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10749 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10748 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10751 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $755,003.52 | | C O GE PLASTICS | Unsecured: $755,003.52 | |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | | HUNTERSVILLE, NC 28078 | Total: $755,003.52 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9858 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/19/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE SILICONES | Priority | | GE SILICONES | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: $651,800.43 | | C O GE PLASTICS | Unsecured: $651,800.43 | |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | | HUNTERSVILLE, NC 28078 | Total: $651,800.43 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9862 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9864 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9854 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15539 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9860 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9866 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | | ATTN VAL VENABLE | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | | ATTN VAL VENABLE | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | | ATTN VAL VENABLE | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | | ATTN VAL VENABLE | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | |
|---|---|---|---|
| Claim Number: 9855 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | | ATTN VAL VENABLE | |
| C O GE PLASTICS | Administrative: | C O GE PLASTICS | Administrative: |
| 9930 KINCEY AVE | Unsecured: $651,800.43 | 9930 KINCEY AVE | Unsecured: $651,800.43 |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9863 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> GE SILICONES <br> ATTN VAL VENABLE <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 | Claim Number: 15540 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GE SILICONES <br> ATTN VAL VENABLE <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 |
| Claim Number: 9859 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> GE SILICONES <br> ATTN VAL VENABLE <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 | Claim Number: 15540 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GE SILICONES <br> ATTN VAL VENABLE <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 <br><br> Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 |
| Claim Number: 2197 <br> Date Filed: 03/06/2006 <br> Claimant Name and Address: <br> GECGEN LLC <br> 26321 WOODWARD AVE <br> HUNTINGTON WOODS, MI 48070 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $14,380.80 <br> Total: $14,380.80 | Claim Number: 2463 <br> Date Filed: 03/31/2006 <br> Claimant Name and Address: <br> GECGEN LLC <br> 26321 WOODWARD AVE <br> HUNTINGTON WOODS, MI 48070 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $23,968.00 <br> Total: $23,968.00 |
| Claim Number: 2259 <br> Date Filed: 03/10/2006 <br> Claimant Name and Address: <br> GEMINI PLASTICS INC <br> 175 THOMPSON RD <br> BAD AXE, MI 48413 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $141,675.49 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $141,675.49 | Claim Number: 10388 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC <br> ATTN ALPA JIMENEZ <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $141,675.49 <br> Total: $141,675.49 |
| Claim Number: 12352 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GENERAL ELECTRIC CAPITAL CORP <br> ATTN URI SKY <br> C/O GE CAPITAL SOLUTIONS VENDOR FIN <br> 1010 THOMAS EDISON BLVD SW <br> CEDAR RAPIDS, IA 52404 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,015,550.20 <br> Total: $1,015,550.20 | Claim Number: 15452 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GENERAL ELECTRIC CAPITAL CORP <br> ATTN URI SKY <br> C O GE CAPITAL SOLUTIONS VENDOR FIN <br> 1010 THOMAS EDISON BLVD SW <br> CEDAR RAPIDS, IA 52404 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,015,550.20 <br> Total: $1,015,550.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12355 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15449 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GENERAL ELECTRIC CAPITAL CORP | Priority: | GENERAL ELECTRIC CAPITAL CORP | Priority: |
| C O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | C O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: |
| ATTN URI SKY | Unsecured: $10,086,668.26 | ATTN URI SKY | Unsecured: $10,086,668.26 |
| 1010 THOMAS EDISON BLVD SW | | 1010 THOMAS EDISON BLVD SW | |
| CEDAR RAPIDS, IA 52404 | Total: $10,086,668.26 | CEDAR RAPIDS, IA 52404 | Total: $10,086,668.26 |

| | | | |
|---|---|---|---|
| Claim Number: 12353 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15451 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GENERAL ELECTRIC CAPITAL CORP | Priority: | GENERAL ELECTRIC CAPITAL CORP | Priority: |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | ATTN URI SKY | Administrative: |
| 1010 THOMAS EDISON BLVD SW | Unsecured: $8,542.94 | C O GE CAPITAL SOLUTIONS VENDOR FIN | Unsecured: $8,542.94 |
| ATTN URI SKY | | 1010 THOMAS EDISON BLVD SW | |
| CEDAR RAPIDS, IA 52404 | Total: $8,542.94 | CEDAR RAPIDS, IA 52404 | Total: $8,542.94 |

| | | | |
|---|---|---|---|
| Claim Number: 12354 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15450 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GENERAL ELECTRIC CAPITAL CORP | Priority: | GENERAL ELECTRIC CAPITAL CORP | Priority: |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | ATTN URI SKY | Administrative: |
| 1010 THOMAS EDISON BLVD SW | Unsecured: $4,070.43 | C/O GE CAPITAL SOLUTIONS VENDOR FIN | Unsecured: $4,070.43 |
| ATTN URI SKY | | 1010 THOMAS EDISON BLVD SW | |
| CEDAR RAPIDS, IA 52404 | Total: $4,070.43 | CEDAR RAPIDS, IA 52404 | Total: $4,070.43 |

| | | | |
|---|---|---|---|
| Claim Number: 12351 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15453 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GENERAL ELECTRIC CAPITAL CORP | Priority: | GENERAL ELECTRIC CAPITAL CORP | Priority: |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | ATTN URI SKY | Administrative: |
| 1010 THOMAS EDISON BLVD SW | Unsecured: $451,010.08 | C O GE CAPITAL SOLUTIONS VENDOR FIN | Unsecured: $451,010.08 |
| ATTN URI SKY | | 1010 THOMAS EDISON BLVD SW | |
| CEDAR RAPIDS, IA 52404 | Total: $451,010.08 | CEDAR RAPIDS, IA 52404 | Total: $451,010.08 |

| | | | |
|---|---|---|---|
| Claim Number: 10313 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10528 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GENERAL ELECTRIC COMPANY | Priority: | GENERAL ELECTRIC COMPANY | Priority: |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | SHARON A SALINAS DYKEMA GOSSET | Administrative: |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | 10 S WACKER DR STE 2300 | |
| CHICAGO, IL 60606 | Total: $6,000,000.00 | CHICAGO, IL 60606 | Total: $6,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11270    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9730    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/18/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| GENESEE PACKAGING INC    Priority: | GENESEE PACKAGING INC    Priority: |
| DENNIS M HALEY P14538 | DENNIS M HALEY P14538 |
| WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative: | WINEGARDEN HALEY LINDHOLM & ROBERT    Administrative: |
| G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51 | G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51 |
| GRAND BLANC, MI 48439    Total: $2,659,778.51 | GRAND BLANC, MI 48439    Total: $2,659,778.51 |

| | |
|---|---|
| Claim Number: 11269    Debtor: DELPHI LLC (05-44615) | Claim Number: 9730    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/18/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| GENESEE PACKAGING INC    Priority | GENESEE PACKAGING INC    Priority |
| DENNIS M HALEY P14538 | DENNIS M HALEY P14538 |
| WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative: | WINEGARDERN HALEY LINDHOLM & ROBERT    Administrative: |
| G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51 | G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51 |
| GRAND BLANC, MI 48439    Total: $2,659,778.51 | GRAND BLANC, MI 48439    Total: $2,659,778.51 |

| | |
|---|---|
| Claim Number: 11271    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9730    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/18/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| GENESEE PACKAGING INC    Priority | GENESEE PACKAGING INC    Priority |
| DENNIS M HALEY P14538 | DENNIS M HALEY P14538 |
| WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative: | WINEGARDERN HALEY LINDHOLM & ROBERT    Administrative: |
| G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51 | G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51 |
| GRAND BLANC, MI 48439    Total: $2,659,778.51 | GRAND BLANC, MI 48439    Total: $2,659,778.51 |

| | |
|---|---|
| Claim Number: 15223    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15225    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| GIBBS DIE CASTING CORPORATION    Priority | GIBBS DIE CASTING CORPORATION    Priority |
| MICHAEL K MCCRORY | MICHAEL K MCCRORY |
| BARNES & THORNBURG LLP    Administrative: | BARNES & THORNBURG LLP    Administrative: |
| 11 S MERIDIAN ST    Unsecured: $366,338.17 | 11 S MERIDIAN ST    Unsecured: $366,338.17 |
| INDIANAPOLIS, IN 46204-3535    Total: $366,338.17 | INDIANAPOLIS, IN 46204-3535    Total: $366,338.17 |

| | |
|---|---|
| Claim Number: 14189    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10831    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| GOAL QPC INC    Priority | GOAL QPC INC    Priority |
| 12B MANOR PKWY STE 3 | 12B MANOR PKWY STE 3 |
| SALEM, NH 030792862    Administrative: | SALEM, NH 03079-2862    Administrative: |
|    Unsecured: $3,685.22 |    Unsecured: $3,685.22 |
|    Total: $3,685.22 |    Total: $3,685.22 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 132 of 440

In re Delphi Corporation, et al.                                                                            Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13978<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |
| Claim Number: 13977<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |
| Claim Number: 13983<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |
| Claim Number: 13982<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |
| Claim Number: 13979<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13975 — Debtor: DREAL INC (05-44627) | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: — Secured: | Claimant Name and Address: — Secured: |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I — Priority: / Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I — Priority: / Administrative: |
| ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 — Total: $1,545,794.84 | NEW YORK, NY 10004 — Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 13980 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: — Secured: | Claimant Name and Address: — Secured: |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I — Priority: / Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I — Priority: / Administrative: |
| ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 — Total: $1,545,794.84 | NEW YORK, NY 10004 — Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 13976 — Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: — Secured: | Claimant Name and Address: — Secured: |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I — Priority: / Administrative: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I — Priority: / Administrative: |
| ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 — Total: $1,545,794.84 | NEW YORK, NY 10004 — Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 14004 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: — Secured: | Claimant Name and Address: — Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC — Priority: / Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC — Priority: / Administrative: |
| ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 — Total: $1,406,883.63 | NEW YORK, NY 10004 — Total: $1,406,883.63 |

| | |
|---|---|
| Claim Number: 13999 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: — Secured: | Claimant Name and Address: — Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC — Priority: / Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC — Priority: / Administrative: |
| ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL — Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 — Total: $1,406,883.63 | NEW YORK, NY 10004 — Total: $1,406,883.63 |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14005 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

| Claim Number: 14386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | Administrative: |
| SIEMENS FINANCIAL SERVICES | | FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| Claim Number: 14390 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | Administrative: |
| SIEMENS FINANCIAL SERVICES | | FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| Claim Number: 14389 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | Administrative: |
| SIEMENS FINANCIAL SERVICES | | FINANCIAL SERVICES I | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| Claim Number: 13998 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | Total: $1,406,883.63 | NEW YORK, NY 10004 | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14010<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14302<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13985<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14008<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13988<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14184 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14307 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13984 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14007 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 15173 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13994 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14976 — Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13987 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13995 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13997 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14001 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | | Total: $1,406,883.63 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14301 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | | Total: $1,406,883.63 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14305 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | | Total: $1,406,883.63 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14973 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | | Total: $1,406,883.63 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13990 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | | OF BOOZ ALLEN HAMILTON LLC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: $1,406,883.63 | | | Total: $1,406,883.63 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14299 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14303 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14304 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14003 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14306 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 14975 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 13992 | Debtor: | ASPIRE, INC (05-44618) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 13996 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14000 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14006 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13993 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13991 | Debtor: DREAL INC (05-44627) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14009 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14011 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | Date Filed: 08/09/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | GODLMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC ONE NEW YORK PLAZA 42ND FLOOR NEW YORK, NY 10004 | Administrative: |
| | Unsecured: $238,567.00 | | Unsecured: $238,567.00 |
| | Total: $238,567.00 | | Total: $238,567.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15098 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 08/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | |
| OF EKRA AMERICA INC | Administrative: | | OF EKRA AMERICA INC | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | $238,567.00 | ONE NEW YORK PLAZA 42ND FLOOR | Unsecured: | $238,567.00 |
| NEW YORK, NY 10004 | | | NEW YORK, NY 10004 | | |
| | Total: | $238,567.00 | | Total: | $238,567.00 |
| Claim Number: 14317 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | $5,895,235.82 | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | $5,895,235.82 |
| SIEMENS VDO AUTOMOTIV | Unsecured: | | SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| Claim Number: 14327 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | $5,895,235.82 |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | |
| SIEMENS VDO AUTOMOTIV | Unsecured: | | SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| Claim Number: 15066 | Debtor: | DREAL INC (05-44627) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | $5,895,235.82 | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | $5,895,235.82 |
| SIEMENS VDO AUTOMOTIV | Unsecured: | | SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |
| Claim Number: 15055 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | $5,895,235.82 |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | |
| SIEMENS VDO AUTOMOTIV | Unsecured: | | SIEMENS VDO AUTOMOTIV | Unsecured: | |
| ONE NEW YORK PLAZA 42ND FL | | | ONE NEW YORK PLAZA 42ND FL | | |
| NEW YORK, NY 10004 | Total: | $5,895,235.82 | NEW YORK, NY 10004 | Total: | $5,895,235.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15060 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15068 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15059 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14398 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14394 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 144 of 440

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15041<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15067<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14316<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15063<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN<br>RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14391<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15062<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15065<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14396<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15039<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15042<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15043 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 15064 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 15053 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI LLC (05-44615) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | $5,895,235.82 |
| | Administrative: | |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 15064 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 14395 | | |
|---|---|---|
| Date Filed: 07/28/2006 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 15064 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 14397 | | |
|---|---|---|
| Date Filed: 07/28/2006 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 15064 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 14399 | | |
|---|---|---|
| Date Filed: 07/28/2006 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

| Claim Number: 15064 | | |
|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | |
| | Administrative: | $5,895,235.82 |
| | Unsecured: | |
| | Total: | $5,895,235.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15049<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 15056<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 14320<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 14392<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |
| Claim Number: 15038<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15050<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15054<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15061<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14487<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15085<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15101<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15089<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15121<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15036<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15125<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 <br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15118 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15122 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14486 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14364 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14367 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15100 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: |
| SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 | NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 14482 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: |
| SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 | NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 14323 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: |
| SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 | NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 15035 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: |
| SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 | NEW YORK, NY 10004 | Total: $10,800,051.81 |
| Claim Number: 14366 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: |
| SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 | SIEMENS VDO AUTOMOTIV | Unsecured: $10,800,051.81 |
| ONE NEW YORK PLAZA 42ND FL | | ONE NEW YORK PLAZA 42ND FL | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 | NEW YORK, NY 10004 | Total: $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15103 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15117 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15126 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14481 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15034    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 |
| Claim Number: 15099    Debtor: DREAL INC (05-44627)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 |
| Claim Number: 14361    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 |
| Claim Number: 14365    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 |
| Claim Number: 15033    Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 | Claim Number: 15086    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority:<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $10,800,051.81<br>NEW YORK, NY 10004<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15124 | | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15086 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 |

| Claim Number: 15123 | | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15086 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 |

| Claim Number: 15037 | | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15086 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 |

| Claim Number: 15087 | | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15086 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 |

| Claim Number: 15102 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15086 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: Administrative: Unsecured: Total: | $10,800,051.81 $10,800,051.81 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15119<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14483<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14484<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14485<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14363<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14368 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 |
| Claim Number: 14488 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 |
| Claim Number: 15088 — Debtor: DELPHI RECEIVABLES LLC (05-47459) <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 |
| Claim Number: 15120 — Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,800,051.81 <br> Total: $10,800,051.81 |
| Claim Number: 14324 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: $5,895,235.82 <br> Administrative: <br> Unsecured: <br> Total: $5,895,235.82 | Claim Number: 15064 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br> Secured: <br> Priority: <br> Administrative: $5,895,235.82 <br> Unsecured: <br> Total: $5,895,235.82 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 157 of 440
In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14326<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15040<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA,<br>INC (05-44580)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15057<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14325<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15051<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15058 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14393 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15052 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 |
| | Administrative: | | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 13989 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14387 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 |
| Claim Number: 14967 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 |
| Claim Number: 14970 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 |
| Claim Number: 15093 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 |
| Claim Number: 14378 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: / Administrative: / Unsecured: $1,545,794.84 / Total: $1,545,794.84 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14972 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14380 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14384 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14388 — Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14966 — Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14374 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| FINANCIAL SERVICES IN | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14968 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| FINANCIAL SERVICES IN | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 15090 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| FINANCIAL SERVICES IN | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 15095 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| FINANCIAL SERVICES IN | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14969 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| FINANCIAL SERVICES IN | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14308     Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE   Priority:<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 | Claim Number: 13981     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE   Priority:<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 |
| Claim Number: 14375     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE   Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 | Claim Number: 13981     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE   Priority:<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 |
| Claim Number: 14377     Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE   Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 | Claim Number: 13981     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE   Priority:<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 |
| Claim Number: 14381     Debtor: DELCO ELECTRONICS OVERSEAS<br>CORPORATION (05-44610)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE   Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 | Claim Number: 13981     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE   Priority:<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 |
| Claim Number: 14385     Debtor: DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE   Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004 | Claim Number: 13981     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE   Priority:<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,545,794.84<br>NEW YORK, NY 10004    Total: $1,545,794.84 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| **Claim to be Expunged** | | **Surviving Claim** | |
|---|---|---|---|
| Claim Number: 15092<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14383<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 15094<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14373<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14376<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14971 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 | Claim Number: 13981 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 |
| Claim Number: 14382 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 | Claim Number: 13981 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 |
| Claim Number: 14379 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 | Claim Number: 13981 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 |
| Claim Number: 15091 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 | Claim Number: 13981 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,545,794.84 <br> Total: $1,545,794.84 |
| Claim Number: 14002 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN HAMILTON LLC <br> GOLDMAN SACHS CREDIT PARTNERS LP AS <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 | Claim Number: 14300 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC <br> ONE NEW YORK PLAZA 42ND FL <br> NEW YORK, NY 10004 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,406,883.63 <br> Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 331    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>GREYSTONE OF LINCOLN INC VENDOR 1006421<br>ATTN RICHARD BRANN<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $387,228.39<br>Total: $387,228.39 | Claim Number: 9219    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $290,762.87<br>Total: $290,762.87 |
| Claim Number: 1321    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 688    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 821    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 822    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 689 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/15/2005 | | Date Filed: 02/24/2006 | |
| Claimant Name and Address: | Secured: $347,043.24 | Claimant Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | GULF COAST BANK & TRUST COMPANY | Priority |
| ROBERT P THIBEAUX | Administrative: | ROBERT P THIBEAUX | Administrative: |
| 5353 ESSEN LANE STE 650 | Unsecured: | 5353 ESSEN LANE STE 650 | Unsecured: $347,043.24 |
| BATON ROUGE, LA 70809 | | BATON ROUGE, LA 70809 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 1361 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 02/24/2006 | |
| Claimant Name and Address: | Secured: $347,043.24 | Claimant Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | GULF COAST BANK & TRUST COMPANY | Priority |
| ROBERT P THIBEAUX | Administrative: | ROBERT P THIBEAUX | Administrative: |
| 5353 ESSEN LANE STE 650 | Unsecured: | 5353 ESSEN LANE STE 650 | Unsecured: $347,043.24 |
| BATON ROUGE, LA 70809 | | BATON ROUGE, LA 70809 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 1360 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 02/24/2006 | |
| Claimant Name and Address: | Secured: $347,043.24 | Claimant Name and Address: | Secured: |
| GULF COAST BANK & TRUST COMPANY | Priority | GULF COAST BANK & TRUST COMPANY | Priority |
| ROBERT P THIBEAUX | Administrative: | ROBERT P THIBEAUX | Administrative: |
| 5353 ESSEN LANE STE 650 | Unsecured: | 5353 ESSEN LANE STE 650 | Unsecured: $347,043.24 |
| BATON ROUGE, LA 70809 | | BATON ROUGE, LA 70809 | |
| | Total: $347,043.24 | | Total: $347,043.24 |

| Claim Number: 1319 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2238 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| H E SERVICES COMPANY | Priority | H E SERVICES COMPANY | Priority |
| VICTOR J MASTROMARCO JR P34564 | Administrative: | VICTOR J MASTROMARCO JR P34564 | Administrative: |
| 1024 N MICHIGAN AVE | Unsecured: $30,000,000.00 | 1024 N MICHIGAN AVE | Unsecured: $30,000,000.00 |
| PO BOX 3197 | | PO BOX 3197 | |
| SAGINAW, MI 48605-3197 | | SAGINAW, MI 48605-3197 | |
| | Total: $30,000,000.00 | | Total: $30,000,000.00 |

| Claim Number: 1590 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/17/2006 | | Date Filed: 02/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HAERTER STANZTECHNIK GMBH | Priority | HAERTER STANZTECHNIK GMBH | Priority |
| ATTN BOOKKEEPING DEPT | Administrative: | GUTENBERGSTRASSE 8 | Administrative: |
| GUTENBERGSTRABE 8 | Unsecured: $49,978.89 | KONIGSBACH STEIN 75203 | Unsecured: $49,978.89 |
| KONIGSBACH STEIN, DE 75203 | | | |
| GERMANY | | | |
| | Total: $49,978.89 | | Total: $49,978.89 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4926 <br> Date Filed: 05/05/2006 <br> Claimant Name and Address: <br> HALSTED & HOGGAN INC <br> 935 SANTA FE AVE <br> LOS ANGELES, CA 90021 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,131.53 <br> Total: $1,131.53 | Claim Number: 4959 <br> Date Filed: 05/05/2006 <br> Claimant Name and Address: <br> HALSTED & HOGGAN INC <br> 935 SANTA FE AVE <br> LOS ANGELES, CA 90021 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,131.53 <br> Total: $1,131.53 |
| Claim Number: 14824 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HAMILTON JACK M <br> ATTORNEY HAROLD D BLOCK <br> 710 NORTH PLANKINTON AVENUE STE 801 <br> MILWAKEE, WI 53203 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $50,000.00 <br> Total: $50,000.00 | Claim Number: 818 <br> Date Filed: 11/23/2005 <br> Claimant Name and Address: <br> JACK HAMILTON <br> 8248 S 88TH ST <br> FRANKLIN, WI 53132 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $50,000.00 <br> Total: $50,000.00 |
| Claim Number: 3681 <br> Date Filed: 05/01/2006 <br> Claimant Name and Address: <br> HAWKINS COUNTY TRUSTEE <br> 110 E MAIN ROOM 203 <br> CHG ADD 2 02 CP <br> ROGERSVILLE, TN 37857 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $118.90 <br> Total: $118.90 | Claim Number: 4483 <br> Date Filed: 05/02/2006 <br> Claimant Name and Address: <br> HAWKINS CO TN <br> HAWKINS COUNTY TRUSTEE <br> 110 E MAIN ST <br> ROOM 203 <br> ROGERSVILLE, TN 37857 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $118.90 <br> Total: $118.90 |
| Claim Number: 837 <br> Date Filed: 11/21/2005 <br> Claimant Name and Address: <br> HE SERVICES COMPANY <br> VICTOR J MASTROMARCO JR P34564 <br> 1024 N MICHIGAN AVE <br> PO BOX 3197 <br> SAGINAW, MI 48605-3197 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $30,000,000.00 <br> Total: $30,000,000.00 | Claim Number: 2238 <br> Date Filed: 03/09/2006 <br> Claimant Name and Address: <br> H E SERVICES COMPANY <br> VICTOR J MASTROMARCO JR P34564 <br> 1024 N MICHIGAN AVE <br> PO BOX 3197 <br> SAGINAW, MI 48605-3197 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $30,000,000.00 <br> Total: $30,000,000.00 |
| Claim Number: 8850 <br> Date Filed: 06/30/2006 <br> Claimant Name and Address: <br> HEILMAN MARY ANN <br> JACOB & WEINGARTEN P C <br> ATTN HOWARD S SHER <br> 2301 W BIG BEAVER RD STE 777 <br> TROY, MI 48084 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $152,148.03 <br> Total: $152,148.03 | Claim Number: 9762 <br> Date Filed: 07/18/2006 <br> Claimant Name and Address: <br> HEILMAN MARY ANN <br> ATTN HOWARD S SHER <br> JACOB & WEINGARTEN P C <br> 2301 W BIG BEAVER RD STE 777 <br> TROY, MI 48084 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $152,148.03 <br> Total: $152,148.03 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1302 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 06/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HELLA FAHRZEUGKOMPONENTEN GMBH | Priority: | HELLA FAHRZEUGKOMPONENTEN GMBH | Priority: |
| MR GERD GUENTHER | Administrative: | MR GERD GUENTHER | Administrative: |
| DORTMUNDER STR 5 | Unsecured: $154,033.65 | DORTMUNDER STR 5 | Unsecured: $136,961.01 |
| BREMEN 28199 | | BREMEN 28199 | |
| GERMANY | Total: $154,033.65 | GERMANY | Total: $136,961.01 |

| | | | |
|---|---|---|---|
| Claim Number: 4601 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HELM INSTRUMENT CO INC | Priority | HELM INSTRUMENT CO INC | Priority: |
| 361 W DUSSEL DR | Administrative: | 361 W DUSSEL DR | Administrative: |
| MAUMEE, OH 43537-166 | Unsecured: $2,307.10 | MAUMEE, OH 43537 | Unsecured: $2,307.10 |
| | Total: $2,307.10 | | Total: $2,307.10 |

| | | | |
|---|---|---|---|
| Claim Number: 10640 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10653 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10662 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10674<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10645<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10680<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10644<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10651<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14190 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10659 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10657 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10665 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10668 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10650<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10654<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10667<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10660<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10670<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10671 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10655 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10641 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10661 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10672 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | | Total: $781,205.06 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10679 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10676 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10677 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10673 | Debtor: DREAL INC (05-44627) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10664 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10666 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10669 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10642 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10646 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

In re Delphi Corporation, et al.

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10658<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10675<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10649<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10647<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10678<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

In re Delphi Corporation, et al.　　05-44481-rdd　　Doc 5451-5　　Filed 10/31/06　　Entered 10/31/06 16:56:43　　Exhibit D
Pg 176 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10648 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10663 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 10643 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| Claim Number: 13267 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 177 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13425 | | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13441 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | | HENKEL CORPORATION HENKEL LOCTITE | Priority | |
| PO BOX 485 | Administrative: | | PO BOX 485 | Administrative: | |
| AVON, OH 44011 | Unsecured: | $115,694.05 | AVON, OH 44011 | Unsecured: | $115,694.05 |
| | Total: | $115,694.05 | | Total: | $115,694.05 |

| Claim Number: 13434 | | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13441 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | | HENKEL CORPORATION HENKEL LOCTITE | Priority | |
| PO BOX 485 | Administrative: | | PO BOX 485 | Administrative: | |
| AVON, OH 44011 | Unsecured: | $115,694.05 | AVON, OH 44011 | Unsecured: | $115,694.05 |
| | Total: | $115,694.05 | | Total: | $115,694.05 |

| Claim Number: 13443 | | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13441 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | | HENKEL CORPORATION HENKEL LOCTITE | Priority | |
| PO BOX 485 | Administrative: | | PO BOX 485 | Administrative: | |
| AVON, OH 44011 | Unsecured: | $115,694.05 | AVON, OH 44011 | Unsecured: | $115,694.05 |
| | Total: | $115,694.05 | | Total: | $115,694.05 |

| Claim Number: 13421 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13441 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | | HENKEL CORPORATION HENKEL LOCTITE | Priority | |
| PO BOX 485 | Administrative: | | PO BOX 485 | Administrative: | |
| AVON, OH 44011 | Unsecured: | $115,694.05 | AVON, OH 44011 | Unsecured: | $115,694.05 |
| | Total: | $115,694.05 | | Total: | $115,694.05 |

| Claim Number: 13432 | | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13441 | | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | | HENKEL CORPORATION HENKEL LOCTITE | Priority | |
| PO BOX 485 | Administrative: | | PO BOX 485 | Administrative: | |
| AVON, OH 44011 | Unsecured: | $115,694.05 | AVON, OH 44011 | Unsecured: | $115,694.05 |
| | Total: | $115,694.05 | | Total: | $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 13256<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13433<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13437<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13442<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| **Claim Number:** 13255<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | **Claim Number:** 13441<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13257<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13259<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13260<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13252<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13435<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13436<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13250<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13253<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13258<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13261<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13262    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13441    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HENKEL CORPORATION HENKEL LOCTITE    Priority: | HENKEL CORPORATION HENKEL LOCTITE    Priority: |
| PO BOX 485    Administrative: | PO BOX 485    Administrative: |
| AVON, OH 44011    Unsecured: $115,694.05 | AVON, OH 44011    Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13266    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13441    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HENKEL CORPORATION HENKEL LOCTITE    Priority: | HENKEL CORPORATION HENKEL LOCTITE    Priority: |
| PO BOX 485    Administrative: | PO BOX 485    Administrative: |
| AVON, OH 44011    Unsecured: $115,694.05 | AVON, OH 44011    Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13426    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13441    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HENKEL CORPORATION HENKEL LOCTITE    Priority: | HENKEL CORPORATION HENKEL LOCTITE    Priority: |
| PO BOX 485    Administrative: | PO BOX 485    Administrative: |
| AVON, OH 44011    Unsecured: $115,694.05 | AVON, OH 44011    Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13428    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13441    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HENKEL CORPORATION HENKEL LOCTITE    Priority: | HENKEL CORPORATION HENKEL LOCTITE    Priority: |
| PO BOX 485    Administrative: | PO BOX 485    Administrative: |
| AVON, OH 44011    Unsecured: $115,694.05 | AVON, OH 44011    Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13429    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13441    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HENKEL CORPORATION HENKEL LOCTITE    Priority: | HENKEL CORPORATION HENKEL LOCTITE    Priority: |
| PO BOX 485    Administrative: | PO BOX 485    Administrative: |
| AVON, OH 44011    Unsecured: $115,694.05 | AVON, OH 44011    Unsecured: $115,694.05 |
| Total: $115,694.05 | Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13263 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | HENKEL CORPORATION HENKEL LOCTITE | Priority |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13264 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | HENKEL CORPORATION HENKEL LOCTITE | Priority |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13422 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | HENKEL CORPORATION HENKEL LOCTITE | Priority |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | HENKEL CORPORATION HENKEL LOCTITE | Priority |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13431 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority | HENKEL CORPORATION HENKEL LOCTITE | Priority |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13438<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13251<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13254<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13265<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13423<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13430 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13439 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| | | | |
|---|---|---|---|
| Claim Number: 13444 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10123 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $322,860.53 | Claimant Name and Address: | Secured: $322,860.53 |
| HERAEUS METAL PROCESSING INC | Priority | HERAEUS METAL PROCESSING INC | Priority |
| C/O JASON J DEJONKER ESQ | Administrative: | C/O JASON J DEJONKER ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $322,860.53 | CHICAGO, IL 60606-5096 | Total: $322,860.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10121 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10123 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $322,860.53 | Claimant Name and Address: | Secured: $322,860.53 |
| HERAEUS METAL PROCESSING INC | Priority | HERAEUS METAL PROCESSING INC | Priority |
| C/O JASON J DEJONKER ESQ | Administrative: | C/O JASON J DEJONKER ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $322,860.53 | CHICAGO, IL 60606-5096 | Total: $322,860.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10122 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10123 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $322,860.53 | Claimant Name and Address: | Secured: $322,860.53 |
| HERAEUS METAL PROCESSING INC | Priority | HERAEUS METAL PROCESSING INC | Priority |
| C/O JASON J DEJONKER ESQ | Administrative: | C/O JASON J DEJONKER ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $322,860.53 | CHICAGO, IL 60606-5096 | Total: $322,860.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10120 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10123 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/20/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $322,860.53 | Claimant Name and Address: | Secured: $322,860.53 |
| HERAEUS METAL PROCESSING INC | Priority | HERAEUS METAL PROCESSING INC | Priority |
| C/O JASON J DEJONKER ESQ | Administrative: | C/O JASON J DEJONKER ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $322,860.53 | CHICAGO, IL 60606-5096 | Total: $322,860.53 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13834 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15963 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HERITAGE INTERACTIVE SERVICES LLC | Priority | HERITAGE INTERACTIVE SERVICES LLC | Priority |
| MATTHEW M PRICE | Administrative: | MATTHEW M PRICE | Administrative: |
| 10 W MARKET ST | Unsecured: $38,367.34 | 10 W MARKET ST | Unsecured: $38,367.34 |
| INDIANAPOLIS, IN 46204 | Total: $38,367.34 | INDIANAPOLIS, IN 46204 | Total: $38,367.34 |

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9354 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9344 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9332 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9335 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9337 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9351 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9353 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9327 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9328 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9356<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9357<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9350<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9334<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9346<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9348     Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN | ATTN K HIGMAN |
| 2125 E KATELLA AVE STE 400    Administrative: | 2125 E KATELLA AVE STE 400    Administrative: |
| ANAHEIM, CA 92806    Unsecured: $4,948,005.65 | ANAHEIM, CA 92806    Unsecured: $4,948,005.65 |
| Total: $4,948,005.65 | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9359     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN | ATTN K HIGMAN |
| 2125 E KATELLA AVE STE 400    Administrative: | 2125 E KATELLA AVE STE 400    Administrative: |
| ANAHEIM, CA 92806    Unsecured: $4,948,005.65 | ANAHEIM, CA 92806    Unsecured: $4,948,005.65 |
| Total: $4,948,005.65 | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9360     Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN | ATTN K HIGMAN |
| 2125 E KATELLA AVE STE 400    Administrative: | 2125 E KATELLA AVE STE 400    Administrative: |
| ANAHEIM, CA 92806    Unsecured: $4,948,005.65 | ANAHEIM, CA 92806    Unsecured: $4,948,005.65 |
| Total: $4,948,005.65 | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9321     Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN | ATTN K HIGMAN |
| 2125 E KATELLA AVE STE 400    Administrative: | 2125 E KATELLA AVE STE 400    Administrative: |
| ANAHEIM, CA 92806    Unsecured: $4,948,005.65 | ANAHEIM, CA 92806    Unsecured: $4,948,005.65 |
| Total: $4,948,005.65 | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9331     Debtor: DELPHI LLC (05-44615) | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN | ATTN K HIGMAN |
| 2125 E KATELLA AVE STE 400    Administrative: | 2125 E KATELLA AVE STE 400    Administrative: |
| ANAHEIM, CA 92806    Unsecured: $4,948,005.65 | ANAHEIM, CA 92806    Unsecured: $4,948,005.65 |
| Total: $4,948,005.65 | Total: $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9336    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN    Administrative: | ATTN K HIGMAN    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806    Total: $4,948,005.65 | ANAHEIM, CA 92806    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9339    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN    Administrative: | ATTN K HIGMAN    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806    Total: $4,948,005.65 | ANAHEIM, CA 92806    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9341    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN    Administrative: | ATTN K HIGMAN    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806    Total: $4,948,005.65 | ANAHEIM, CA 92806    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9343    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN    Administrative: | ATTN K HIGMAN    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806    Total: $4,948,005.65 | ANAHEIM, CA 92806    Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 9361    Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| HEWLETT PACKARD COMPANY    Priority: | HEWLETT PACKARD COMPANY    Priority: |
| ATTN K HIGMAN    Administrative: | ATTN K HIGMAN    Administrative: |
| 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400    Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806    Total: $4,948,005.65 | ANAHEIM, CA 92806    Total: $4,948,005.65 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9324 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9326 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9329 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9338 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9355 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9358 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9323 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9330 | Debtor: DREAL INC (05-44627) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| Claim Number: 9342 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9349 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | | ATTN K HIGMAN | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9347 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | | ATTN K HIGMAN | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9345 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | | ATTN K HIGMAN | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9340 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | | ATTN K HIGMAN | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9333 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | | ATTN K HIGMAN | |
| 2125 E KATELLA AVE STE 400 | Administrative: | 2125 E KATELLA AVE STE 400 | Administrative: |
| ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 | ANAHEIM, CA 92806 | Unsecured: $4,948,005.65 |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9325    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:   Secured:<br>HEWLETT PACKARD COMPANY   Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400   Administrative:<br>ANAHEIM, CA 92806   Unsecured: $4,948,005.65<br>  Total: $4,948,005.65 | Claim Number: 9352    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:   Secured:<br>HEWLETT PACKARD COMPANY   Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400   Administrative:<br>ANAHEIM, CA 92806   Unsecured: $4,948,005.65<br>  Total: $4,948,005.65 |
| Claim Number: 2031    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/15/2006<br>Claimant Name and Address:   Secured:<br>HIDRIA USA INC   Priority<br>ATTN ARTHUR L HOWSON JR<br>GALLIVAN WHITE & BOYD PA   Administrative:<br>PO BOX 10589   Unsecured: $30,248.78<br>GREENVILLE, SC 29603   Total: $30,248.78 | Claim Number: 3734    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:   Secured:<br>HIDRIA USA   Priority<br>202 BEECHTREE BLVD<br>GREENVILLE, SC 29605   Administrative:<br>  Unsecured: $30,248.78<br>  Total: $30,248.78 |
| Claim Number: 5313    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:   Secured:<br>HILITE INTERNATIONAL INC   Priority: $2,422.72<br>DALLAS DIVISION<br>1671 S BROADWAY ST   Administrative:<br>CARROLLTON, TX 75006   Unsecured: $507,065.45<br>  Total: $509,488.17 | Claim Number: 9840    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:   Secured:<br>HILITE INTERNATIONAL INC   Priority: $2,422.72<br>1671 S BROADWAY ST<br>CARROLLTON, TX 75006-7442   Administrative:<br>  Unsecured: $507,065.45<br>  Total: $509,488.17 |
| Claim Number: 10775    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:   Secured:<br>HITACHI CHEMICAL SINGAPORE PTE LTD FKA   Priority: $2,110,565.18<br>HITACHI CHEMICAL ASIA PACIFIC PTE LTD<br>ATTN MENACHEM O ZELMANOVITZ ESQ   Administrative:<br>CO MORGAN LEWIS & BOCKIUS LLP   Unsecured: $3,304,764.66<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $5,415,329.84 | Claim Number: 10272    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:   Secured:<br>HITACHI CHEMICAL SINGAPORE PTE LTD FKA   Priority: $2,110,565.18<br>HITACHI CHEMICAL ASIA PACIFIC PTE LTD<br>ATTN MENACHEM O ZELMANOVITZ ESQ   Administrative:<br>CO MORGAN LEWIS & BOCKIUS LLP   Unsecured: $3,304,764.66<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $5,415,329.84 |
| Claim Number: 10273    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:   Secured:<br>HITACHI CHEMICAL SINGAPORE PTE LTD FKA   Priority: $2,110,565.18<br>HITACHI CHEMICAL ASIA PACIFIC PTE LTD<br>ATTN MENACHEM O ZELMANOVITZ ESQ   Administrative:<br>CO MORGAN LEWIS & BOCKIUS LLP   Unsecured: $3,304,764.66<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $5,415,329.84 | Claim Number: 10272    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:   Secured:<br>HITACHI CHEMICAL SINGAPORE PTE LTD FKA   Priority: $2,110,565.18<br>HITACHI CHEMICAL ASIA PACIFIC PTE LTD<br>ATTN MENACHEM O ZELMANOVITZ ESQ   Administrative:<br>CO MORGAN LEWIS & BOCKIUS LLP   Unsecured: $3,304,764.66<br>101 PARK AVE<br>NEW YORK, NY 10178   Total: $5,415,329.84 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 195 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 416 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Priority: $2,110,565.18 | | HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Priority: $2,110,565.18 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Administrative: | | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Administrative: |
| CO MORGAN LEWIS & BOCKIUS LLP | Unsecured: $3,304,764.66 | | ATTN MENACHEM O ZELMANOVITZ ESQ | Unsecured: $3,304,764.66 |
| ATTN MENACHEM O ZELMANOVITZ ESQ | | | CO MORGAN LEWIS & BOCKIUS LLP | |
| 101 PARK AVE | Total: $5,415,329.84 | | 101 PARK AVE | Total: $5,415,329.84 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6151 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5508 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| HOLLOWAY EQUIPMENT CO INC | Priority: $29,130.00 | | HOLLOWAY EQUIPMENT CO INC | Priority: $29,130.00 |
| 35035 CRICKLEWOOD AVE | Administrative: | | 35035 CRICKLEWOOD AVE | Administrative: |
| NEW BALTIMORE, MI 48047 | Unsecured: | | NEW BALTIMORE, MI 48047 | Unsecured: |
| | Total: $29,130.00 | | | Total: $29,130.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | Total: $4,950.96 | | FOLEY & LARDNER LLP | Total: $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11213 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | Total: $4,950.96 | | FOLEY & LARDNER LLP | Total: $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | Total: $4,950.96 | | FOLEY & LARDNER LLP | Total: $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 196 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11207 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11113 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11209    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD C O CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 | Claim Number: 11214    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD CO CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 |
| Claim Number: 11205    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD C O CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 | Claim Number: 11214    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD CO CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 |
| Claim Number: 11215    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD C O CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 | Claim Number: 11214    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD CO CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 |
| Claim Number: 11211    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD C O CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 | Claim Number: 11214    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD CO CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 |
| Claim Number: 11210    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD C O CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 | Claim Number: 11214    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>HOLSET ENGINEERING COMPANY LTD CO CUMMINS    Priority:<br>BUSINESS SERVICES<br>JILL L MURCH    Administrative:<br>FOLEY & LARDNER LLP    Unsecured: $4,950.96<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610    Total: $4,950.96 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3476 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW, MI 48601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,505.94<br>Total: $6,505.94 | Claim Number: 3617 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW, MI 48601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,505.94<br>Total: $6,505.94 |
| Claim Number: 577 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW, MI 48601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,505.94<br>Total: $6,505.94 | Claim Number: 3617 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW, MI 48601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,505.94<br>Total: $6,505.94 |
| Claim Number: 10206 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE, AZ 85284<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $278,293.02<br>Total: $278,293.02 | Claim Number: 14110 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE, AZ 85284<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $389,977.54<br>Total: $389,977.54 |
| Claim Number: 1479 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE, AZ 85284<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $264,103.02<br>Total: $264,103.02 | Claim Number: 14110 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HONEYWELL INTERNATIONAL S & C<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE, AZ 85284<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $389,977.54<br>Total: $389,977.54 |
| Claim Number: 9474 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>HOWARD & HOWARD ATTORNEYS P C<br>LISA S GRETCHKO ESQ<br>39400 WOODWARD AVE STE 101<br>BLOOMFIELD HILLS, MI 48304-5151<br>Secured: $1,346.50<br>Priority:<br>Administrative:<br>Unsecured: $233,284.61<br>Total: $234,631.11 | Claim Number: 15796 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 08/02/2006<br>Claimant Name and Address:<br>HOWARD & HOWARD ATTORNEYS P C<br>LISA S GRETCHKO ESQ<br>39400 WOODWARD AVE STE 101<br>BLOOMFIELD HILLS, MI 48304-5151<br>Secured: $1,346.50<br>Priority:<br>Administrative:<br>Unsecured: $233,284.61<br>Total: $234,631.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8718 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Claim Number: 15796 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 06/28/2006 | | | Date Filed: 08/02/2006 | | |
| Claimant Name and Address: | Secured: $1,346.50 | | Claimant Name and Address: | Secured: $1,346.50 | |
| HOWARD & HOWARD ATTORNEYS P C | Priority | | HOWARD & HOWARD ATTORNEYS P C | Priority | |
| LISA S GRETCHKO ESQ | Administrative: | | LISA S GRETCHKO ESQ | Administrative: | |
| 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | | 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | |
| BLOOMFIELD HILLS, MI 48304-5151 | Total: $234,631.11 | | BLOOMFIELD HILLS, MI 48304-5151 | Total: $234,631.11 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15762 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 12040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HOYT ARTHUR C | Priority | | HOYT ARTHUR AND VIVIAN | Priority | |
| LINDA GEORGE ESQ | Administrative: | | C/O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | | LINDA GEORGE ESQ | Unsecured: $30,000.00 | |
| 156 EAST MARKET ST | Total: $30,000.00 | | 156 EAST MARKET ST | Total: $30,000.00 | |
| STE 600 | | | STE 600 | | |
| INDIANAPLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1118 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10375 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/12/2005 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HUBERT STUEKEN GMBH & CO KG | Priority | | HUBERT STUEKEN GMBH & CO KG | Priority | |
| STANLEY H MCGUFFIN ESQ | Administrative: | | STANLEY H MCGUFFIN ESQ | Administrative: | |
| HAYNSWORTH SINKLER BOYD PA | Unsecured: $0.00 | | HAYNSWORTH SINKLER BOYD PA | Unsecured: $0.00 | |
| PO BOX 11889 | Total: $0.00 | | PO BOX 11889 | Total: $0.00 | |
| COLUMBIA, SC 29211 | | | COLUMBIA, SC 29211 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1442 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 10375 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 01/04/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HUBERT STUEKEN GMBH & CO KG | Priority | | HUBERT STUEKEN GMBH & CO KG | Priority | |
| STANLEY H MCGUFFIN ESQ | Administrative: | | STANLEY H MCGUFFIN ESQ | Administrative: | |
| HAYNSWORTH SINKLER BOYD PA | Unsecured: $0.00 | | HAYNSWORTH SINKLER BOYD PA | Unsecured: $0.00 | |
| PO BOX 11889 | Total: $0.00 | | PO BOX 11889 | Total: $0.00 | |
| COLUMBIA, SC 29211 | | | COLUMBIA, SC 29211 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3891 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 3890 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HYDRA LOCK CORP | Priority | | HYDRA LOCK CORP | Priority | |
| 25000 JOY BLVD | Administrative: | | 25000 JOY BLVD | Administrative: | |
| MT CLEMENS, MI 48043-6021 | Unsecured: $4,420.00 | | MOUNT CLEMENS, MI 48043 | Unsecured: $4,420.00 | |
| | Total: $4,420.00 | | | Total: $4,420.00 | |

In re Delphi Corporation, et al.                                                                 **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5297 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5298 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ICKES ARTHUR D | Priority: | ICKES ARTHUR D | Priority: |
| 6824 MULDERSTRAAT | Administrative: | 6824 MULDERSTRAAT | Administrative: |
| GRAND LEDGE, MI 48837 | Unsecured: $0.00 | GRAND LEDGE, MI 48837 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12167 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12166 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $140,413.63 | Claimant Name and Address: | Secured: $140,413.63 |
| IER INDUSTRIES INC | Priority: $37,316.37 | IER INDUSTRIES INC | Priority: $37,316.37 |
| SUE NEAL ACCOUNTING SYSTEMS COORDIN | Administrative: | SUE NEAL ACCOUNTING SYSTEMS COORDIN | Administrative: |
| 8271 BAVARIA RD E | Unsecured: $0.00 | 8271 BAVARIA RD E | Unsecured: $0.00 |
| MACEDONIA, OH 44056 | Total: $177,730.00 | MACEDONIA, OH 44056 | Total: $177,730.00 |

| | | | |
|---|---|---|---|
| Claim Number: 136 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6285 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | | Date Filed: 05/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IFCO SYSTEMS NA | Priority: | IFCO SYSTEMS NA | Priority: |
| ATTN MARIO PRATTS | Administrative: | ATTN CHRIS TIESMAN | Administrative: |
| 6829 FLINTLOCK | Unsecured: $139,466.95 | 6829 FLINTLOCK RD | Unsecured: $139,466.95 |
| HOUSTON, TX 77040 | Total: $139,466.95 | HOUSTON, TX 77040 | Total: $139,466.95 |

| | | | |
|---|---|---|---|
| Claim Number: 1176 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1888 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | Date Filed: 02/07/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDIANA DEPARTMENT OF REVENUE | Priority: $267,280.66 | INDIANA DEPARTMENT OF REVENUE | Priority: $10,008.61 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | BANKRUPTCY SECTION ROOM N 203 | Administrative: |
| 100 N SENATE AVE | Unsecured: $26,667.91 | 100 N SENATE AVE | Unsecured: $991.82 |
| INDIANAPOLIS, IN 46204 | Total: $293,948.57 | INDIANAPOLIS, IN 46204 | Total: $11,000.43 |

| | | | |
|---|---|---|---|
| Claim Number: 256 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1888 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 02/07/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INDIANA DEPARTMENT OF REVENUE | Priority: $65,337,910.97 | INDIANA DEPARTMENT OF REVENUE | Priority: $10,008.61 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | BANKRUPTCY SECTION ROOM N 203 | Administrative: |
| 100 N SENATE AVE | Unsecured: $6,438,714.62 | 100 N SENATE AVE | Unsecured: $991.82 |
| INDIANAPOLIS, IN 46204 | Total: $71,776,625.59 | INDIANAPOLIS, IN 46204 | Total: $11,000.43 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11223<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>INDUS ENVIRONMENTAL SERVICES PRIVATE LIMITED<br>A 8 CR PARK<br>NEW DELHI 110 019<br>INDIA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,947.00<br>Total: $38,947.00 | Claim Number: 15779<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>INDUS ENVIRONMENTAL SERVICES PRIVATE LIMITED<br>A 8 CR PARK<br>NEW DELHI 110 019<br>INDIA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,947.00<br>Total: $38,947.00 |
| Claim Number: 10700<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>INSTRUMENT SALES AND SERVICE INC<br>C O BRANDY A SARGENT<br>STOEL RIVES LLP<br>900 SW FIFTH AVE NO 2600<br>PORTLAND, OR 97204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,347.32<br>Total: $11,347.32 | Claim Number: 10720<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>INSTRUMENT SALES AND SERVICE INC<br>C O BRANDY A SARGENT<br>STOEL RIVES LLP<br>900 SW FIFTH AVE NO 2600<br>PORTLAND, OR 97204<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,347.32<br>Total: $11,347.32 |
| Claim Number: 1674<br>Date Filed: 01/26/2006<br>Claimant Name and Address:<br>INTEGRATED CABLE SYSTEMS INC<br>ATTN CURT EVEN<br>504 2ND ST<br>BERTHOUD, CO 80513<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $152,447.45<br>Total: $152,447.45 | Claim Number: 2181<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>INTEGRATED CABLE SYSTEMS INC<br>ATTN CURT EVEN<br>504 2ND ST<br>BERTHOUD, CO 80513<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $152,447.45<br>Total: $152,447.45 |
| Claim Number: 6116<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>INTEGRATED QUALITY SOLUTIONS LLC<br>C O B LANE HASLER ESQ<br>5450 FAIRMONT RD<br>LIBERTYVILLE, IL 60048<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,599.00<br>Total: $7,599.00 | Claim Number: 5994<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>INTEGRATED QUALITY SOLUTIONS LLC<br>C O B LANE HASLER ESQ<br>5450 FAIRMONT RD<br>LIBERTYVILLE, IL 60048<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,724.60<br>Total: $7,724.60 |
| Claim Number: 13658<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERCALL INC<br>RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729,569.27<br>Total: $729,569.27 | Claim Number: 14338<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERCALL INC<br>RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $729,569.27<br>Total: $729,569.27 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13714 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13715 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13719 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13789 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13791<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13798<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13800<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13802<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13713<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13780 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | | INTERNATIONAL RECTIFIER CORPORATION | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FL | | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | | LOS ANGELES, CA 90071 | Total: $1,423,472.76 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13786 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | | INTERNATIONAL RECTIFIER CORPORATION | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FL | | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | | LOS ANGELES, CA 90071 | Total: $1,423,472.76 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13787 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | | INTERNATIONAL RECTIFIER CORPORATION | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FL | | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | | LOS ANGELES, CA 90071 | Total: $1,423,472.76 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13790 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | | INTERNATIONAL RECTIFIER CORPORATION | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FL | | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | | LOS ANGELES, CA 90071 | Total: $1,423,472.76 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13797 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | | INTERNATIONAL RECTIFIER CORPORATION | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FL | | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | | LOS ANGELES, CA 90071 | Total: $1,423,472.76 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13712     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE    Administrative: | RICHARD BRUNETTE AND THERESA WARDLE    Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | 333 S HOPE ST 48TH FL |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13782     Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE    Administrative: | RICHARD BRUNETTE AND THERESA WARDLE    Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | 333 S HOPE ST 48TH FL |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13799     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE    Administrative: | RICHARD BRUNETTE AND THERESA WARDLE    Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | 333 S HOPE ST 48TH FL |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13708     Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE    Administrative: | RICHARD BRUNETTE AND THERESA WARDLE    Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | 333 S HOPE ST 48TH FL |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13709     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE    Administrative: | RICHARD BRUNETTE AND THERESA WARDLE    Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L    Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | 333 S HOPE ST 48TH FL |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13717 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13720 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13778 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13779 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13801 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13803    Debtor: DELPHI LLC (05-44615) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13804    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13817    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13784    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13710    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13796 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13785 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13783 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13777 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13718 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 13781 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13788 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13792 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13788 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13711 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13788 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13793 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13788 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13795 | Debtor: | DREAL INC (05-44627) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

| | | | |
|---|---|---|---|
| Claim Number: | 13788 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| INTERNATIONAL RECTIFIER CORPORATION | | Priority: | |
| RICHARD BRUNETTE AND THERESA WARDLE | | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | | Unsecured: | $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | | |
| LOS ANGELES, CA 90071 | | Total: | $1,423,472.76 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15016    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 | Claim Number: 14236    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FLOOR    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 |
| Claim Number: 15012    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 | Claim Number: 14236    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FLOOR    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 |
| Claim Number: 15017    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 | Claim Number: 14236    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FLOOR    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 |
| Claim Number: 15010    Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 | Claim Number: 14236    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FLOOR    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 |
| Claim Number: 15015    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 | Claim Number: 14236    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>IR EPI SERVICES INC    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FLOOR    Unsecured: $588,927.08<br>LOS ANGELES, CA 90071    Total: $588,927.08 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15011 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15013 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15014 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15048 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15046 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15045 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14217 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| MEXICO | | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14216 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14208 | Debtor: DREAL INC (05-44627) | | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14834 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | | LOS ANGELES, CA 90071 | Total: $588,927.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15105 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 14238 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 15112 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 15104 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 15115 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

In re Delphi Corporation, et al.  05-44481-rdd  Doc 5451-5  Filed 10/31/06  Entered 10/31/06 16:56:43  Exhibit D
Pg 214 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14219<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14220<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14977<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 14371<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15106<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14209 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 14372 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 15110 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 15109 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |
| Claim Number: 14235 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15047 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 15107 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 15111 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 15116 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 15044 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14210 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14237 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 15114 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 14218 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | |
|---|---|---|---|
| Claim Number: 15108 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1538 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3916 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/17/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ITT CANNON SANTA ANA | Priority | ITT CANNON SANTA ANA | Priority |
| ITT INDUSTRIES SHARED SERVICES | | ITT INDUSTRIES SHARED SERVICES | |
| 2881 EAST BAYARD STREET | Administrative: | 2881 EAST BAYARD STREET | Administrative: |
| SENECA FALLS, NY 13148 | Unsecured: $7,446.50 | SENECA FALLS, NY 13148 | Unsecured: $48,511.07 |
| | Total: $7,446.50 | | Total: $48,511.07 |

| Claim Number: 2812 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/26/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| J & H TOOL INC | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF JH TOOL INC | Priority |
| 109 S CLINTON ST | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| ALEXANDRIA, IN 46001 | Unsecured: $10,030.00 | 535 MADISON AVE 15TH FL | Unsecured: $10,030.00 |
| | Total: $10,030.00 | NEW YORK, NY 10022 | Total: $10,030.00 |

| Claim Number: 7608 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11040 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/07/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JB HUNT TRANSPORT INC | Priority | JB HUNT TRANSPORTATION INC | Priority |
| JB HUNT TRANSPORTATION INC | | ATTN SHELLY ALLEN | |
| ATTN SHELLY ALLEN | Administrative: | PO BOX 130 | Administrative: |
| PO BOX 130 | Unsecured: $3,775.00 | LOWELL, AR 72745 | Unsecured: $4,224.00 |
| LOWELL, AR 72745 | Total: $3,775.00 | | Total: $4,224.00 |

| Claim Number: 8132 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8133 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/16/2006 | | Date Filed: 06/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JIFFY TITE CO INC | Priority | JIFFY TITE CO INC | Priority |
| 4437 WALDEN AVE | Administrative: | 4437 WALDEN AVE | Administrative: |
| LANCASTER, NY 14086 | Unsecured: $1,005,284.25 | LANCASTER, NY 14086 | Unsecured: $1,005,284.25 |
| | Total: $1,005,284.25 | | Total: $1,005,284.25 |

| Claim Number: 10434 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| JOHANN HALTERMANN LTD | Priority | JOHANN HALTERMANN LTD | Priority |
| ATTN LEE H SJORBERG ESQ | Administrative: | ATTN LEE H SJORBERG ESQ | Administrative: |
| 2030 DOW CENTER | Unsecured: $12,939.51 | 2030 DOW CENTER | Unsecured: $12,939.51 |
| MIDLAND, MI 48674 | Total: $12,939.51 | MIDLAND, MI 48674 | Total: $12,939.51 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9675<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>JOHNNIE L PATRICK<br>3006 RIDGE CLIFFE 6<br>FLINT, MI 48532-3730<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9732<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>JOHNNIE L PATRICK<br>3006 RIDGE CLIFFE 6<br>FLINT, MI 48532-3730<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 7690<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>JONES DOROTHY<br>4565 KIRKLEY DR<br>JACKSON, MS 39206-3711<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $199,000.00<br>Total: $199,000.00 | Claim Number: 7689<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>JONES DOROTHY<br>4565 KIRKLEY DR<br>JACKSON, MS 39206-3711<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $199,000.00<br>Total: $199,000.00 |
| Claim Number: 11266<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>JR EDWARDS TRUCKING CO<br>CO MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER & SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY, OH 45365<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,887.09<br>Total: $15,887.09 | Claim Number: 11265<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>JR EDWARDS TRUCKING CO<br>C O MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER & SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY, OH 45365<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,887.09<br>Total: $15,887.09 |
| Claim Number: 1885<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710-130<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $47,855.41<br>Total: $47,855.41 | Claim Number: 13445<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,318.51<br>Total: $52,318.51 |
| Claim Number: 1884<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710-1306<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,605.25<br>Total: $2,605.25 | Claim Number: 16012<br>Date Filed: 08/09/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,605.25<br>Total: $2,605.25 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 220 of 440

In re Delphi Corporation, et al.                                                                 Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3191 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3181 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Date Filed: 04/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| K&K JANITORIAL SVC INC | K&K JANITORIAL SERVICE INC |
| K&K SPECIALTY CLEANING SVC | 10 BROUGHTON ST |
| 10 BROUGHTON ST | TONAWANDA, NY 14150 |
| TONAWANDA, NY 14150 | |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 46 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4446 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/18/2005 | Date Filed: 05/02/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| KADDIS MANUFACTURING CORPORATION | KADDIS MANUFACTURING CORPORATION |
| KIMBERLY SICKLES | KIMBERLY SICKLES |
| PO BOX 92985 | 1100 BEACHAN RD |
| 1100 BEAHAN RD | PO BOX 92985 |
| ROCHESTER, NY 14692 | ROCHESTER, NY 14692 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $66,462.46 | Unsecured: $27,790.40 |
| Total: $66,462.46 | Total: $27,790.40 |

| | |
|---|---|
| Claim Number: 15240 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14136 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| KANE MAGNETICS GMBH | SPCP GROUP LLC AS ASSIGNEE OF KANE MAGNETICS GMBH |
| ENERGY CONVERSION SYSTEMS HOLDINGS | BRIAN JARMAIN |
| 5520 DILLARD DR STE 260 | TWO GREENWICH PLZ 1ST FL |
| CARY, NC 27518 | GREENWICH, CT 06830 |
| Secured: | Secured: |
| Priority: $25,214.34 | Priority: $25,214.34 |
| Administrative: | Administrative: |
| Unsecured: $66,555.67 | Unsecured: $66,555.67 |
| Total: $91,770.01 | Total: $91,770.01 |

| | |
|---|---|
| Claim Number: 676 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9795 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/18/2005 | Date Filed: 07/18/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| KARDEX SYSTEMS INC | CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC |
| ATTN GEOFFREY AMRINE CFO | ATTN ALPA JIMENEZ |
| 114 WESTERN AVE | CONTRARIAN FUNDS LLC |
| MARIETTA, OH 45750 | 411 W PUTNAM AVE STE 225 |
| | GREENWICH, CT 06830 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $134,225.00 | Unsecured: $134,225.00 |
| Total: $134,225.00 | Total: $134,225.00 |

| | |
|---|---|
| Claim Number: 530 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9667 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | Date Filed: 07/17/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| KDH CONSULTANTS INC | KDH CONSULTANTS INC |
| 6780 BEAR RDG RD | 6780 BEAR RDG RD |
| LOCKPORT, NY 14094 | LOCKPORT, NY 14094 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $6,234.38 | Unsecured: $0.00 |
| Total: $6,234.38 | Total: $0.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 765 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/22/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KELLY R GROCE & KELLY D GROCE | | Administrative: | |
| STEWART & STEWART | | Unsecured: | $93,000.00 |
| 931 S RANGELINE RD | | | |
| CARMEL, IN 46032 | | Total: | $93,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6603 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/22/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KELLY R GROCE & KELLY D GROCE | | Administrative: | |
| STEWART & STEWART | | Unsecured: | $93,000.00 |
| 931 S RANGELINE RD | | | |
| CARMEL, IN 46032 | | Total: | $93,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6122 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/17/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KENNETH J KUMIEGA | | Administrative: | |
| WILDER & LINNEBALL LLP | | Unsecured: | $268,333.00 |
| 320 BRISBANE BLDG | | | |
| 403 MAIN AT COURT ST | | | |
| BUFFALO, NY 14203 | | Total: | $268,333.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6121 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/17/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KUMIEGA KENNETH J | | Administrative: | |
| WILDER & LINNEBALL LLP | | Unsecured: | $268,333.00 |
| 320 BRISBANE BLDG | | | |
| 403 MAIN AT COURT ST | | | |
| BUFFALO, NY 14203 | | Total: | $268,333.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 1078 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 12/08/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KENNETH J KUMIEGA | | Administrative: | |
| WILDER AND LINNEBALL LLP | | Unsecured: | $268,333.00 |
| 403 MAIN AT COURT ST | | | |
| 320 BRISBANE BLDG | | | |
| BUFFALO, NY 14203 | | Total: | $268,333.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6121 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/17/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KUMIEGA KENNETH J | | Administrative: | |
| WILDER & LINNEBALL LLP | | Unsecured: | $268,333.00 |
| 320 BRISBANE BLDG | | | |
| 403 MAIN AT COURT ST | | | |
| BUFFALO, NY 14203 | | Total: | $268,333.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 329 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/04/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KETT ENGINEERING CORP | | Administrative: | |
| 15500 ERWIN ST 1029 | | Unsecured: | $11,045.52 |
| VAN NUYS, CA 91411 | | | |
| | | Total: | $11,045.52 |

| | | | |
|---|---|---|---|
| Claim Number: | 5977 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/16/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KETT ENGINEERING CORPORATION | | Administrative: | |
| 15500 ERWIN ST STE 1029 | | Unsecured: | $11,045.52 |
| VAN NUYS, CA 91411 | | | |
| | | Total: | $11,045.52 |

| | | | |
|---|---|---|---|
| Claim Number: | 442 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/08/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KEY PLASTICS LLC | | Administrative: | |
| 1184 MOMENTUM PL | | Unsecured: | $511,656.31 |
| CHICAGO, IL 60689-5311 | | | |
| | | Total: | $511,656.31 |

| | | | |
|---|---|---|---|
| Claim Number: | 14134 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | | Administrative: | |
| ATTN BRIAN JARMAIN | | Unsecured: | $511,656.31 |
| TWO GREENWICH PLZ 1ST FL | | | |
| GREENWICH, CT 06830 | | Total: | $511,656.31 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 222 of 440

In re Delphi Corporation, et al.                                      Second Omnibus Claims Objection

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 839 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |
| Claim Number: 1079 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/08/2005 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |
| Claim Number: 1459 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/05/2006 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $128,177.21 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $93,002.50 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $221,179.71 | | Total: $221,179.71 |
| Claim Number: 830 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/23/2005 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |
| Claim Number: 2168 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2461 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KIMBALL ELECTRONICS GROUP | Priority | KIMBALL ELECTRONICS GROUP | Priority: |
| C O MIKE SERGESKETTER CFO | Administrative: | C O MIKE SERGESKETTER CFO | Administrative: |
| 1600 ROYAL ST GO 148 | Unsecured: $518,772.97 | 1600 ROYAL ST GO 148 | Unsecured: $373,860.72 |
| JASPER, IN 47549 | | JASPER, IN 47549 | |
| | Total: $518,772.97 | | Total: $373,860.72 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15284 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15285 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KLA TENCOR CORPORATION | Priority: | KLA TENCOR CORPORATION | Priority: |
| CHERYL A JORDAN | | CHERYL A JORDAN | |
| MURRAY & MURRAY APC | Administrative: | MURRAY & MURRAY APC | Administrative: |
| 19400 STEVENS CREEK BLVD SUITE 200 | Unsecured: $38,996.60 | 19400 STEVENS CREEK BLVD SUITE 200 | Unsecured: $38,996.60 |
| CUPERTINO, CA 95014-2548 | Total: $38,996.60 | CUPERTINO, CA 95014-2548 | Total: $38,996.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | KOSTAL KONTAKT SYSTEME GMBH | Priority: |
| CO RYAN D HEILMAN ESQ | | RYAN D HEILMAN ESQ | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14050 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | KOSTAL KONTAKT SYSTEME GMBH | Priority: |
| CO RYAN D HEILMAN ESQ | | RYAN D HEILMAN ESQ | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14964 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | KOSTAL KONTAKT SYSTEME GMBH | Priority: |
| CO RYAN D HEILMAN ESQ | | RYAN D HEILMAN ESQ | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14578 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | KOSTAL KONTAKT SYSTEME GMBH | Priority: |
| CO RYAN D HEILMAN ESQ | | RYAN D HEILMAN ESQ | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Unsecured: $190,241.45 |
| | Total: $190,241.45 | | Total: $190,241.45 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14582 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14589 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14963 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14572 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14595 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14602 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14605 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14571 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14586 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14590 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14592<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14568<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14583<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14591<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI FOREIGN SALES CORPORATION (05-44638)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14596<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$190,241.45<br>$190,241.45 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 227 of 440

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14600 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14601 | Debtor: DREAL INC (05-44627) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14574 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14587 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| | | | |
|---|---|---|---|
| Claim Number: 14598 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14576<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14594<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14604<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14569<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14570<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14573 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | | KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14593 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | | KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14584 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | | KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14597 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | | KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14575 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | | KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 230 of 440
In re Delphi Corporation, et al.

Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| Claim Number: 14585 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| Claim Number: 14588 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| Claim Number: 14599 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

| Claim Number: 14965 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | KOSTAL KONTAKT SYSTEME GMBH | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14579<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14603<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | EXHAUST SYSTEMS CORPORATION (05-44573)<br><br><br><br><br>$190,241.45<br>$190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br><br>$190,241.45<br>$190,241.45 |
| Claim Number: 14458<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | EXHAUST SYSTEMS CORPORATION (05-44573)<br><br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14451<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br><br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14566<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CONNECTION SYSTEMS (05-44624)<br><br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br><br>$609,554.90<br>$609,554.90 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14477<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14561<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14562<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14443<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14471<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14454<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14446<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14447<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14457<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14463<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14472 — Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14474 — Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14445 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14456 — Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14459 — Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14460 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority | | KOSTAL OF AMERICA INC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14473 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority | | KOSTAL OF AMERICA INC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14476 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority | | KOSTAL OF AMERICA INC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14444 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority | | KOSTAL OF AMERICA INC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14452 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority | | KOSTAL OF AMERICA INC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14461 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14462 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14469 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14453 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14468 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| KOSTAL OF AMERICA INC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | $609,554.90 |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14467<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14448<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14449<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14450<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14475<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14478    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 | Claim Number: 14479    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 |
| Claim Number: 14563    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 | Claim Number: 14479    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 |
| Claim Number: 14455    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 | Claim Number: 14479    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 |
| Claim Number: 14470    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 | Claim Number: 14479    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 |
| Claim Number: 14565    Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 | Claim Number: 14479    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>KOSTAL OF AMERICA INC   Priority:<br>RYAN D HEILMAN ESQ   Administrative:<br>40950 WOODWARD AVE STE 100   Unsecured: $609,554.90<br>BLOOMFIELD HILLS, MI 48304<br>Total: $609,554.90 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14480<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14567<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14433<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14430<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14407<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14421<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14409<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14406<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14420<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14428<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CHINA LLC (05-44577)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14466<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14434<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14418<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14423<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14412<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14422<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

*(The table above is rendered below in the two-column claim layout.)*

**Claim to be Expunged:**

Claim Number: 14422
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim:**

Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged:**

Claim Number: 14431
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim:**

Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged:**

Claim Number: 14440
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: ASPIRE, INC (05-44618)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim:**

Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged:**

Claim Number: 14438
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim:**

Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

---

**Claim to be Expunged:**

Claim Number: 14408
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**Surviving Claim:**

Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14419 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged:
Claim Number: 14419
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI LLC (05-44615)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14424
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14436
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14416
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14413
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14415 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14437 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14441 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14465 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14411 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14427<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14429<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14442<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14426<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14405<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14425 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14432 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14464 — Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14439 — Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14435 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14410<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 9456<br>Date Filed: 07/13/2006<br>Claimant Name and Address:<br>KRAUS JESSICA<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC<br>17 COURT ST<br>7TH FL<br>BUFFALO, NY 14202-3290 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 | Claim Number: 14810<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KRAUS JESSICA<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC<br>17 COURT ST 7TH FL<br>BUFFALO, NY 14202-3290 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim Number: 320<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>KUNTZMAN TRUCKING<br>1805 W STATE ST<br>ALLIANCE, OH 44601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $94,210.70<br>Total: $94,210.70 | Claim Number: 4476<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>KUNTZMAN TRUCKING<br>1805 W STATE ST<br>ALLIANCE, OH 44601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $94,210.70<br>Total: $94,210.70 |
| Claim Number: 11023<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10926<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | | | JILL L MURCH | | |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10942 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | | | JILL L MURCH | | |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10918 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | | | JILL L MURCH | | |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11000 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority: | |
| JILL L MURCH | | | JILL L MURCH | | |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11001 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | | | JILL L MURCH | | |
| FOLEY & LARDNER LLP | Administrative: | | FOLEY & LARDNER LLP | Administrative: | |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | | CHICAGO, IL 60610 | Total: $702,263.09 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 11003 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11012 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10919 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10945 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10940 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11022 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10988 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10946 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11011 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11016 | Debtor: DREAL INC (05-44627) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10920 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10923 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 252 of 440

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10924<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10941<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11005<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10984<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10996<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11009 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11024 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10916 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11017 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10927 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 254 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10935    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10936    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10950    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10997    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 11021    Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 255 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10917 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10951 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10952 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10985 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10990 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11008 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 11014 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10932 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10933 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10937 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10944<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10992<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11007<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11013<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11020<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11015 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10922 | Debtor: DREAL INC (05-44627) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10948 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10989 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10915<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10934<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10938<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10943<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10949<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 260 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10925 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 14196 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10986 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10987 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |
| Claim Number: 10991 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 | Claim Number: 10983 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> KUSS CORPORATION <br> JILL L MURCH <br> FOLEY & LARDNER LLP <br> 321 N CLARK ST STE 2800 <br> CHICAGO, IL 60610 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $702,263.09 <br> Total: $702,263.09 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10995<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11006<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11010<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11019<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10947<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 262 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10953 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 14197 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10993 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10994 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10998 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11002<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11018<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10928<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10929<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10930<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14627 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14534 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:  Secured: $3,629,694.59 | Claimant Name and Address:  Secured: $3,629,694.59 |
| L&W ENGINEERING CO  Priority: | L&W ENGINEERING CO  Priority: |
| RYAN D HEILMAN ESQ  Administrative: | RYAN D HEILMAN ESQ  Administrative: |
| 40950 WOODWARD AVE STE 100  Unsecured: | 40950 WOODWARD AVE STE 100  Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14620 — Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14534 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:  Secured: $3,629,694.59 | Claimant Name and Address:  Secured: $3,629,694.59 |
| L&W ENGINEERING CO  Priority: | L&W ENGINEERING CO  Priority: |
| RYAN D HEILMAN ESQ  Administrative: | RYAN D HEILMAN ESQ  Administrative: |
| 40950 WOODWARD AVE STE 100  Unsecured: | 40950 WOODWARD AVE STE 100  Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14535 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14534 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:  Secured: $3,629,694.59 | Claimant Name and Address:  Secured: $3,629,694.59 |
| L&W ENGINEERING CO  Priority: | L&W ENGINEERING CO  Priority: |
| RYAN D HEILMAN ESQ  Administrative: | RYAN D HEILMAN ESQ  Administrative: |
| 40950 WOODWARD AVE STE 100  Unsecured: | 40950 WOODWARD AVE STE 100  Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14539 — Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14534 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:  Secured: $3,629,694.59 | Claimant Name and Address:  Secured: $3,629,694.59 |
| L&W ENGINEERING CO  Priority: | L&W ENGINEERING CO  Priority: |
| RYAN D HEILMAN ESQ  Administrative: | RYAN D HEILMAN ESQ  Administrative: |
| 40950 WOODWARD AVE STE 100  Unsecured: | 40950 WOODWARD AVE STE 100  Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14623 — Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14534 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:  Secured: $3,629,694.59 | Claimant Name and Address:  Secured: $3,629,694.59 |
| L&W ENGINEERING CO  Priority: | L&W ENGINEERING CO  Priority: |
| RYAN D HEILMAN ESQ  Administrative: | RYAN D HEILMAN ESQ  Administrative: |
| 40950 WOODWARD AVE STE 100  Unsecured: | 40950 WOODWARD AVE STE 100  Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Total: $3,629,694.59 | Total: $3,629,694.59 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14537<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14615<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14532<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14634<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14617<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14633<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14626<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14610<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14611<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASPIRE, INC (05-44618)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14613<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14632 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14992 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14531 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14624 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14607 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15001 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14533 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14606 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14609 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14612 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14618 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14614 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14628 | Debtor: DREAL INC (05-44627) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14631 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14625 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14608 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: $3,629,694.59 | |
| L&W ENGINEERING CO | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | |
| | Total: $3,629,694.59 | |

| | |
|---|---|
| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14616 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14635 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14621 | Debtor: DELPHI LLC (05-44615) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14540 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority |
| RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14538<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14619<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14629<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14630<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14536<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14622<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 3164<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>LANE ENGINEERING LTD<br>6595 N 650 E<br>CHURUBUSCO, IN 46723<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,100.00<br>Total: $12,100.00 | Claim Number: 7839<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF LANE ENGINEERING LTD<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,100.00<br>Total: $12,100.00 |
| Claim Number: 8450<br>Date Filed: 06/23/2006<br>Claimant Name and Address:<br>LAUREN MANUFACTURING CO<br>2228 REISER AVE SE<br>NEW PHILADELPHIA, OH 44663<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $28,192.85<br>Total: $28,192.85 | Claim Number: 8863<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,198.10<br>Total: $25,198.10 |
| Claim Number: 9831<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>LDI<br>4311 PATTERSON AVE SOUTHEAST<br>GRAND RAPIDS, MI 49512-4044<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,853.90<br>Total: $268,853.90 | Claim Number: 9832<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>LDI INCORPORATED<br>4311 PATTERSON<br>GRAND RAPIDS, MI 49512<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,853.90<br>Total: $268,853.90 |
| Claim Number: 14017<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured: $1,750,068.62<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,750,068.62 | Claim Number: 14015<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FLOOR AT FORD FIELD<br>1901 ST ANTOINE STREET<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,750,068.82<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,750,068.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14016 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $1,750,068.82 |
| LEAR CORPORATION FOR ITSELF AND THE LEAR | Priority: |
| ENTITIES LISTED ON THE ATTACHED SUMMARY | Administrative: |
| RALPH E MCDOWELL | Unsecured: |
| BODMAN LLP | |
| 6TH FLOOR AT FORD FIELD | |
| 1901 ST ANTOINE STREET | Total: $1,750,068.82 |
| DETROIT, MI 48226 | |

| | |
|---|---|
| Claim Number: 14015 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $1,750,068.82 |
| LEAR CORPORATION FOR ITSELF AND THE LEAR | Priority: |
| ENTITIES LISTED ON THE ATTACHED SUMMARY | Administrative: |
| RALPH E MCDOWELL | Unsecured: |
| BODMAN LLP | |
| 6TH FLOOR AT FORD FIELD | |
| 1901 ST ANTOINE STREET | Total: $1,750,068.82 |
| DETROIT, MI 48226 | |

| | |
|---|---|
| Claim Number: 9522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | |
| Claimant Name and Address: | Secured: |
| LEXTRON CORPORATION | Priority: |
| CRAIG M GENO ESQ | Administrative: |
| MELANIE T VARDAMAN ESQ | Unsecured: $800,000.00 |
| HARRIS & GENO PLLC | |
| P O BOX 3380 | Total: $800,000.00 |
| RIDGELAND, MS 39158 | |

| | |
|---|---|
| Claim Number: 9807 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | |
| Claimant Name and Address: | Secured: |
| LEXTRON CORPORATION | Priority: |
| CRAIG M GENO ESQ | Administrative: |
| MELANIE T VARDAMAN ESQ | Unsecured: $800,000.00 |
| HARRIS & GENO PLLC | |
| PO BOX 3380 | Total: $800,000.00 |
| RIDGELAND, MS 39158-3380 | |

| | |
|---|---|
| Claim Number: 10262 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 |

| | |
|---|---|
| Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority: |
| C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $1,260,331.99 |

| | |
|---|---|
| Claim Number: 11942 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| LINAMAR TRANSPORTATION INC | Priority: |
| CO SUSAN COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 |
| 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $182,591.61 |

| | |
|---|---|
| Claim Number: 12196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| LINAMAR TRANSPORTATION INC | Priority: |
| CO SUSAN COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 |
| 916 WASHINGTON AVE STE 309 | |
| BAY CITY, MI 48708 | Total: $182,591.61 |

| | |
|---|---|
| Claim Number: 1519 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/12/2006 | |
| Claimant Name and Address: | Secured: |
| LINDE GAS LLC | Priority: |
| PO BOX 94737 | Administrative: |
| CLEVELAND, OH 44101-4737 | Unsecured: $32,022.97 |
| | Total: $32,022.97 |

| | |
|---|---|
| Claim Number: 2289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/14/2006 | |
| Claimant Name and Address: | Secured: |
| LINDE GAS LLC | Priority: |
| PO BOX 94737 | Administrative: |
| CLEVELAND, OH 44101-4737 | Unsecured: $34,239.45 |
| | Total: $34,239.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2081<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>LINDEN INDUSTRIES INC<br>137 ASCOT PKWY<br>CUYAHOGA FALLS, OH 44223<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,858.92<br>Total: $25,858.92 | Claim Number: 7994<br>Date Filed: 06/14/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF LINDEN INDUSTRIES INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,858.92<br>Total: $25,858.92 |
| Claim Number: 2333<br>Date Filed: 03/20/2006<br>Claimant Name and Address:<br>LITTLE THOMPSON WATER DISTRICT<br>835 E HWY 56<br>BERTHOUD, CO 80513<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 | Claim Number: 5353<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD, CO 80513<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 |
| Claim Number: 5355<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>LITTLE THOMPSON WATER DISTRICT<br>835 E HWY 56<br>BERTHOUD, CO 80513<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 | Claim Number: 5353<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD, CO 80513<br><br>Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $148.33<br>Administrative:<br>Unsecured:<br>Total: $148.33 |
| Claim Number: 961<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>LTX CORPORATION<br>50 ROSEMONT AVE<br>WESTWOOD, MA 02090<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $200,149.00<br>Total: $200,149.00 | Claim Number: 9680<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>LTX CORPORATION<br>50 ROSEMONT AVE<br>WESTWOOD, MA 02090<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $261,479.00<br>Total: $261,479.00 |
| Claim Number: 5626<br>Date Filed: 05/11/2006<br>Claimant Name and Address:<br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 | Claim Number: 5831<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>LUPINI TARGHE<br>C O KENMAR CORP<br>17515 W 9 MILE RD STE 875<br>SOUTHFIELD, MI 48075<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,496.00<br>Total: $12,496.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 5827 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5831 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LUPINI TARGHE | Priority: | LUPINI TARGHE | Priority: |
| CO KENMAR CORP | Administrative: | C O KENMAR CORP | Administrative: |
| 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 | 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 |
| SOUTHFIELD, MI 48075 | | SOUTHFIELD, MI 48075 | |
| | Total: $12,496.00 | | Total: $12,496.00 |

| Claim Number: 7579 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7547 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/06/2006 | | Date Filed: 06/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M & Q PLASTIC PRODUCTS LP | Priority | M&Q PLASTIC PRODUCTS L P | Priority |
| 1120 WELSH RD STE 170 | Administrative: | 1120 WELSH RD STE 170 | Administrative: |
| NORTH WALES, PA 19454 | Unsecured: $653,828.81 | NORTH WALES, PA 19454 | Unsecured: $653,828.81 |
| | Total: $653,828.81 | | Total: $653,828.81 |

| Claim Number: 11032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M & S MANUFACTURING COMPANY | Priority | M & S MANUFACTURING COMPANY | Priority |
| C O BRUCE N ELLIOTT | Administrative: | C O BRUCE N ELLIOTT | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 | CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 |
| 350 S MAIN ST STE 400 | | 350 S MAIN ST STE 400 | |
| ANN ARBOR, MI 48104 | Total: $35,063.00 | ANN ARBOR, MI 48104 | Total: $35,063.00 |

| Claim Number: 11130 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M & S MANUFACTURING COMPANY | Priority | M & S MANUFACTURING COMPANY | Priority |
| CO BRUCE N ELLIOTT | Administrative: | C O BRUCE N ELLIOTT | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 | CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 |
| 350 S MAIN ST STE 400 | | 350 S MAIN ST STE 400 | |
| ANN ARBOR, MI 48104 | Total: $35,063.00 | ANN ARBOR, MI 48104 | Total: $35,063.00 |

| Claim Number: 2214 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11590 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/07/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M&M HEAT TREAT INC | Priority | M&M HEAT TREAT INC | Priority |
| 1309 MAIN ST | Administrative: | 1309 MAIN ST | Administrative: |
| ESSEXVILLE, MI 48732 | Unsecured: $1,042.76 | ESSEXVILLE, MI 48732 | Unsecured: $1,042.76 |
| | Total: $1,042.76 | | Total: $1,042.76 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9432 · Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | Date Filed: 07/13/2006 |
| Claimant Name and Address: · Secured: | Claimant Name and Address: · Secured: |
| MACAUTO USA INC · Priority: | MACAUTO USA INC · Priority: |
| 80 EXCEL DR · Administrative: | 80 EXCEL DR · Administrative: |
| ROCHESTER, NY 14621 · Unsecured: $961,318.16 | ROCHESTER, NY 14621 · Unsecured: $961,318.16 |
| Total: $961,318.16 | Total: $961,318.16 |

| | |
|---|---|
| Claim Number: 316 · Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | Date Filed: 07/13/2006 |
| Claimant Name and Address: · Secured: | Claimant Name and Address: · Secured: |
| MACAUTO USA INC · Priority | MACAUTO USA INC · Priority: |
| 80 EXCEL DR · Administrative: | 80 EXCEL DR · Administrative: |
| ROCHESTER, NY 14621 · Unsecured: $966,486.60 | ROCHESTER, NY 14621 · Unsecured: $961,318.16 |
| Total: $966,486.60 | Total: $961,318.16 |

| | |
|---|---|
| Claim Number: 3035 · Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3036 · Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Date Filed: 04/28/2006 |
| Claimant Name and Address: · Secured: | Claimant Name and Address: · Secured: |
| MALONE SUSAN · Priority | MALONE SUSAN · Priority: |
| 132 NEWFIELD DR · Administrative: | 132 NEWFIELD DR · Administrative: |
| ROCHESTER, NY 14616 · Unsecured: $450.00 | ROCHESTER, NY 14616 · Unsecured: $450.00 |
| Total: $450.00 | Total: $450.00 |

| | |
|---|---|
| Claim Number: 5757 · Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5756 · Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | Date Filed: 05/12/2006 |
| Claimant Name and Address: · Secured: | Claimant Name and Address: · Secured: |
| MANAGER OF FINANCE · Priority: $669.29 | JACKSON COUNTY · Priority: $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE · Administrative: | MANAGER OF FINANCE · Administrative: |
| BANKRUPTCY 415 E 12TH ST · Unsecured: | COLLECTION DEPARTMENT · Unsecured: |
| KANSAS CITY, MO 64106 | 415 E 12TH ST |
| | KANSAS CITY, MO 64106-8401 |
| Total: $669.29 | Total: $669.29 |

| | |
|---|---|
| Claim Number: 919 · Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578 · Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | Date Filed: 11/15/2005 |
| Claimant Name and Address: · Secured: $2,317.72 | Claimant Name and Address: · Secured: $2,317.72 |
| MARICOPA COUNTY TREASURER · Priority | MARICOPA COUNTY TREASURERS OFFICE · Priority: |
| BARBARA LEE CALDWELL · Administrative: | HERBERT SCHENK PC · Administrative: |
| HEBERT SCHENK PC · Unsecured: | 4742 N 24TH ST STE 100 · Unsecured: |
| 4742 N 24TH ST STE 100 | PHOENIX, AZ 85016 |
| PHOENIX, AZ 85016 | |
| Total: $2,317.72 | Total: $2,317.72 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 578<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,317.72<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 | Claim Number: 6386<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,439.99<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $2,439.99 |
| Claim Number: 1293<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,317.72<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 | Claim Number: 578<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>MARICOPA COUNTY TREASURERS OFFICE<br>HERBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $2,317.72<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $2,317.72 |
| Claim Number: 8452<br>Date Filed: 06/23/2006<br>Claimant Name and Address:<br>MARKIN TUBING LP<br>JAMES B LINEHAN<br>MARKIN TUBING LP<br>WYOMING, NY 14591<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $111,819.06<br>Administrative:<br>Unsecured:<br>Total: $111,819.06 | Claim Number: 8451<br>Date Filed: 06/23/2006<br>Claimant Name and Address:<br>MARKIN TUBING LP<br>JAMES B LINEHAN<br>MARKIN TUBING LP<br>WYOMING, NY 14591<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $111,819.06<br>Administrative:<br>Unsecured:<br>Total: $111,819.06 |
| Claim Number: 2599<br>Date Filed: 04/10/2006<br>Claimant Name and Address:<br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,236.23<br>Total: $9,236.23 | Claim Number: 2615<br>Date Filed: 04/12/2006<br>Claimant Name and Address:<br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,236.23<br>Total: $9,236.23 |
| Claim Number: 3496<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MARTHA C DIMOND<br>312 W SECOND<br>DAVISON, MI 48423-1317<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 3495<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>DIMOND MARTHA<br>312 W 2ND ST<br>DAVISON, MI 48423-1317<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1497<br>Date Filed: 01/10/2006<br>Claimant Name and Address:<br>MARTIN L SHANNON SHAW<br>RALPH E CHAPMAN<br>PO BOX 428<br>CLARKSDALE, MS 38614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $40,000,000.00<br>Total: $40,000,000.00 | Claim Number: 1926<br>Date Filed: 01/06/2006<br>Claimant Name and Address:<br>MARTIN L SHANNON SHAW<br>RALPH E CHAPMAN<br>PO BOX 428<br>CLARKSDALE, MS 38614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $40,000,000.00<br>Total: $40,000,000.00 |
| Claim Number: 4314<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MARTIN PLANT SERVICES<br>200 APPLETON AVE<br>PO BOX 790<br>SHEFFIELD, AL 35660 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,989.60<br>Total: $39,989.60 | Claim Number: 8095<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MARTIN PLANT SERVICES<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $39,989.60<br>Total: $39,989.60 |
| Claim Number: 4262<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>MARTIN SUPPLY CO INC<br>PO BOX 790<br>SHEFFIELD, AL 35660 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,083.00<br>Total: $14,083.00 | Claim Number: 7545<br>Date Filed: 06/06/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MARTIN SUPPLY CO INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,083.00<br>Total: $14,083.00 |
| Claim Number: 6622<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>MASTER MOLDED PRODUCTS EFT<br>1000 DAVIS RD<br>ELGIN, IL 60123 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,799.84<br>Total: $209,799.84 | Claim Number: 9989<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>MASTER MOLDED PRODUCTS CORP<br>1000 DAVIS RD<br>ELGIN, IL 60123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $21,774.05<br>Administrative:<br>Unsecured: $181,783.36<br>Total: $203,557.41 |
| Claim Number: 8063<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>MASTER MOLDED PRODUCTS EFT<br>1000 DAVIS RD<br>ELGIN, IL 60123 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $209,799.84<br>Total: $209,799.84 | Claim Number: 9989<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>MASTER MOLDED PRODUCTS CORP<br>1000 DAVIS RD<br>ELGIN, IL 60123 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $21,774.05<br>Administrative:<br>Unsecured: $181,783.36<br>Total: $203,557.41 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9687 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9686 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 07/17/2006 | | Date Filed: 07/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MATRIX MATERIAL HANDLING | Priority: | MATRIX MATERIAL HANDLING | Priority: |
| 10700 N GARNETT | Administrative: | 10700 N GARNETT | Administrative: |
| OKLAHOMA CITY, OK 73114 | Unsecured: $4,593.99 | OKLAHOMA CITY, OK 73114 | Unsecured: $4,593.99 |
| | Total: $4,593.99 | | Total: $4,593.99 |

| Claim Number: 5963 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7544 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/16/2006 | | Date Filed: 06/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MAYS CHEMICAL CO INC | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF MAYS CHEMICAL CO INC | Priority |
| 5611 E 71ST ST | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| INDIANAPOLIS, IN 46220 | Unsecured: $490,094.84 | 535 MADISON AVE 15TH FL | Unsecured: $490,094.84 |
| | Total: $490,094.84 | NEW YORK, NY 10022 | Total: $490,094.84 |

| Claim Number: 2068 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/21/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MCCARTHY TETRAULT LLP | Priority | MCCARTHY TETRAULT LLP | Priority |
| MR JOHN SALMAS | Administrative: | MR JOHN SALMAS | Administrative: |
| 66 WELLINGTON ST W STE 4700 | Unsecured: $94,419.36 | 66 WELLINGTON ST W STE 4700 | Unsecured: $94,419.36 |
| TORONTO, ON M5K 1E6 | Total: $94,419.36 | TORONTO, ON M5K 1E6 | Total: $94,419.36 |
| CANADA | | CANADA | |

| Claim Number: 10705 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEADVILLE FORGING CO | Priority $213,681.48 | MEADVILLE FORGING CO | Priority $213,681.48 |
| 15309 BALDWIN ST | Administrative: | EDWARD B LOCCISANO | Administrative: |
| MEADVILLE, PA 16335 | Unsecured: $2,704,617.83 | PO BOX 459 D | Unsecured: $2,704,617.83 |
| | Total: $2,918,299.31 | MEADVILLE, PA 16335 | Total: $2,918,299.31 |

| Claim Number: 1531 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/13/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MEDALLION INSTRUMENTATION SYSTEMS LLC | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF MEDALLION INSTRUMENTATION SYSTEMS LLC | Priority |
| 17150 HICKORY ST | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| SPRING LAKE, MI 49456 | Unsecured: $24,746.24 | 535 MADISON AVE 15TH FL | Unsecured: $24,746.24 |
| | Total: $24,746.24 | NEW YORK, NY 10022 | Total: $24,746.24 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3947 <br> Date Filed: 05/01/2006 <br> Claimant Name and Address: <br> MESA LABORATORIES INC <br> DATATRACE <br> 12100 W 6TH AVE <br> LAKEWOOD, CO 80228 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,935.05 <br> Total: $15,935.05 | Claim Number: 9623 <br> Date Filed: 07/17/2006 <br> Claimant Name and Address: <br> MESA LABORATORIES INC <br> DATATRACE <br> 12100 W 6TH AVE <br> LAKEWOOD, CO 80228 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $16,935.05 <br> Total: $16,935.05 |
| Claim Number: 13495 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> MICHIGAN STATE UNIVERSITY <br> DELINQUENT REC BANKRUPTCIES <br> 110 ADMINISTRATION BLDG <br> MICHIGAN STATE UNIVERSITY <br> EAST LANSING, MI 48824-1046 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $32,186.01 <br> Total: $32,186.01 | Claim Number: 13499 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> MICHIGAN STATE UNIVERSITY <br> DELINQUENT REC BANKRUPTCIES <br> 110 ADMINISTRATION BLDG <br> MICHIGAN STATE UNIVERSITY <br> EAST LANSING, MI 48824-1046 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $32,186.01 <br> Total: $32,186.01 |
| Claim Number: 10446 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> MICHIGAN STATE UNIVERSITY <br> DELINQUENT REC BANKRUPTCIES <br> 110 ADMINISTRATION BLDG <br> MICHIGAN STATE UNIVERSITY <br> EAST LANSING, MI 48824-1046 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $32,186.01 <br> Total: $32,186.01 | Claim Number: 13499 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> MICHIGAN STATE UNIVERSITY <br> DELINQUENT REC BANKRUPTCIES <br> 110 ADMINISTRATION BLDG <br> MICHIGAN STATE UNIVERSITY <br> EAST LANSING, MI 48824-1046 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $32,186.01 <br> Total: $32,186.01 |
| Claim Number: 13461 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> MICRO MOTION INC <br> CUSTOMER FINANCIAL SERVICES <br> 12001 TECHNOLOGY DR AB03 <br> EDEN PRAIRIE, MN 55344 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $5,904.25 <br> Administrative: <br> Unsecured: $32,784.35 <br> Total: $38,688.60 | Claim Number: 11103 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> MICRO MOTION INC <br> CUSTOMER FINANCIAL SERVICES <br> 12001 TECHNOLOGY DR AB03 <br> EDEN PRAIRIE, MN 55344 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $5,895.03 <br> Administrative: <br> Unsecured: $32,784.35 <br> Total: $38,679.38 |
| Claim Number: 15501 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> MID AMERICAN PRODUCTS INC <br> PO BOX 983 <br> JACKSON, MI 49204 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $142,038.42 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $142,038.42 | Claim Number: 15502 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> MID AMERICAN PRODUCTS INC <br> PO BOX 983 <br> JACKSON, MI 49204 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $142,038.42 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $142,038.42 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MILLIKEN & COMPANY | Priority: $202,412.11 | MILLIKEN & COMPANY | Priority: $202,412.11 |
| 1045 SIXTH AVE | Administrative: | 1045 SIXTH AVE | Administrative: |
| NEW YORK, NY 10018 | Unsecured: $1,190,981.30 | NEW YORK, NY 10018 | Unsecured: $1,190,981.30 |
| | Total: $1,393,393.41 | | Total: $1,393,393.41 |

| | | | |
|---|---|---|---|
| Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/05/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: $69,068.00 | Claimant Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority | MIM INDUSTRIES INC | Priority |
| C O JACK ZIMMER | Administrative: | C O JACK ZIMMER | Administrative: |
| 4301 LYONS RD | Unsecured: $13,860.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| MIAMISBURG, OH 45342 | Total: $82,928.26 | MIAMISBURG, OH 45342 | Total: $82,928.26 |

| | | | |
|---|---|---|---|
| Claim Number: 7799 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8994 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/12/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority | MIM INDUSTRIES INC | Priority |
| C O JACK ZIMMER | Administrative: | C O JACK ZIMMER | Administrative: |
| 4301 LYONS RD | Unsecured: $82,928.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| MIAMISBURG, OH 45342 | Total: $82,928.26 | MIAMISBURG, OH 45342 | Total: $82,928.26 |

| | | | |
|---|---|---|---|
| Claim Number: 7800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8995 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/12/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: $69,068.00 |
| MIM INDUSTRIES INC | Priority | MIM INDUSTRIES INC | Priority |
| PO BOX 713066 | Administrative: | C O JACK ZIMMER | Administrative: |
| COLUMBUS, OH 43271-3066 | Unsecured: $82,928.26 | 4301 LYONS RD | Unsecured: $13,860.26 |
| | Total: $82,928.26 | MIAMISBURG, OH 45342 | Total: $82,928.26 |

| | | | |
|---|---|---|---|
| Claim Number: 9392 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9391 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/12/2006 | | Date Filed: 07/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MITSUBISHI CABLE AMERICA INC ASSIGNEE OF DIA | Priority | MITSUBISHI CABLE AMERICA INC ASSIGNEE OF DIA | Priority |
| AUTO TECHNOLOGIES INC | Administrative: | AUTO TECHNOLOGIES INC | Administrative: |
| TOSHIYUKI HATTORI VICE PRESIDENT | Unsecured: $82,730.00 | TOSHIYUKI HATTORI VICE PRESIDENT | Unsecured: $82,730.00 |
| MITSUBISHI CABLE AMERICA INC | Total: $82,730.00 | MITSUBISHI CABLE AMERICA INC | Total: $82,730.00 |
| 1050 HIGHLAND DR STE A | | 1050 HIGHLAND DR STE A | |
| ANN ARBOR, MI 48108 | | ANN ARBOR, MI 48108 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1412 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/30/2005 | | Date Filed: 02/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MOLEX CONNECTOR CORPORATION | Priority: | MOLEX CONNECTOR CORPORATION | Priority: |
| CO ROBERT E RICHARDS ESQ | Administrative: | CO ROBERT E RICHARDS ESQ | Administrative: |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: $3,893,757.49 | SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: $3,821,082.86 |
| 7800 SEARS TOWER | | 7800 SEARS TOWER | |
| CHICAGO, IL 60606 | Total: $3,893,757.49 | CHICAGO, IL 60606 | Total: $3,821,082.86 |

| Claim Number: 1411 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1745 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/30/2005 | | Date Filed: 02/02/2006 | |
| Claimant Name and Address: | Secured: $3,324,852.25 | Claimant Name and Address: | Secured: |
| MOLEX CONNECTOR CORPORATION | Priority: | MOLEX CONNECTOR CORPORATION | Priority: $2,912,902.05 |
| CO ROBERT E RICHARDS ESQ | Administrative: | CO ROBERT E RICHARDS ESQ | Administrative: |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: | SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: |
| 7800 SEARS TOWER | | 7800 SEARS TOWER | |
| CHICAGO, IL 60606 | Total: $3,324,852.25 | CHICAGO, IL 60606 | Total: $2,912,902.05 |

| Claim Number: 2469 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2471 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MONLAN GROUP DIV OF ENVIRODYNE TECH | Priority: | MONLAN GROUP DIV OF ENVIRODYNE TECH | Priority: |
| ENVIRODYNE TECHNOLOGIES INC | Administrative: | ENVIRODYNE TECHNOLOGIES INC | Administrative: |
| ATTN KEN VANDER LUGT | Unsecured: $20,474.00 | ATTN KEN VANDER LUGT | Unsecured: $20,474.00 |
| 7574 E MICHIGAN AVE | | 7574 E MICHIGAN AVE | |
| KALAMAZOO, MI 49048 | Total: $20,474.00 | KALAMAZOO, MI 49048 | Total: $20,474.00 |

| Claim Number: 7798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10058 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/12/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MOONEY GENERAL PAPER COMPANY | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF MOONEY GENERAL PAPER CO | Priority: |
| 1451 CHESTNUT AVE | Administrative: | AS ASSIGNEE OF MOONEY GENERAL PAPER | Administrative: |
| HILLSIDE, NJ 072051124 | Unsecured: $13,388.20 | ATTN DAVID S LEINARD | Unsecured: $13,388.20 |
| | | 535 MADISON AVE 15TH FLOOR | |
| | Total: $13,388.20 | NEW YORK, NY 10022 | Total: $13,388.20 |

| Claim Number: 1002 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/05/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MORGAN AM&T CARBON TECH SIERRA LIQUIDITY FUND | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE MORGAN AM & T CARBON TECH ASSIGNOR | Priority: |
| SIERRA LIQUIDITY FUND LLC | Administrative: | SIERRA LIQUIDITY FUND LLC | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $18,061.88 | 2699 WHITE RD STE 255 | Unsecured: $18,061.88 |
| IRVINE, CA 92614 | | IRVINE, CA 92614 | |
| | Total: $18,061.88 | | Total: $18,061.88 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11451 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11450 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MOSIER FLUID POWER OF OHIO INC | Priority: | MOSIER FLUID POWER OF OHIO INC | Priority: |
| 2475 TECHNICAL DR | Administrative: | 2475 TECHNICAL DR | Administrative: |
| MIAMISBURG, OH 45342 | Unsecured: $9,344.29 | MIAMISBURG, OH 45342 | Unsecured: $9,344.29 |
| | Total: $9,344.29 | | Total: $9,344.29 |
| Claim Number: 10235 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10251 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MOTION INDUSTRIES INC | Priority | MOTION INDUSTRIES INC | Priority: |
| KIMBERLY J ROBINSON | Administrative: | KIMBERLY J ROBINSON | Administrative: |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: $834,798.60 | BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: $835,355.82 |
| 333 W WACKER DR STE 2700 | | 333 W WACKER DR STE 2700 | |
| CHICAGO, IL 60606-1227 | Total: $834,798.60 | CHICAGO, IL 60606-1227 | Total: $835,355.82 |
| Claim Number: 8398 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8391 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MOTOROLA INC | Priority | MOTOROLA INC | Priority: |
| PETER A CLARK | Administrative: | PETER A CLARK | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $8,385,154.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: $8,385,154.00 |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $8,385,154.00 | CHICAGO, IL 60606 | Total: $8,385,154.00 |
| Claim Number: 8399 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: $19,360.00 | Claimant Name and Address: | Secured: $19,360.00 |
| MOTOROLA INC | Priority | MOTOROLA INC | Priority: |
| PETER A CLARK | Administrative: | PETER A CLARK | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $19,360.00 | CHICAGO, IL 60606 | Total: $19,360.00 |
| Claim Number: 8397 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8392 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: $75,900.00 | Claimant Name and Address: | Secured: $75,900.00 |
| MOTOROLA INC | Priority | MOTOROLA INC | Priority: |
| PETER A CLARK | Administrative: | PETER A CLARK | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $75,900.00 | CHICAGO, IL 60606 | Total: $75,900.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 8396 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8394 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| MOTOROLA INC | Priority | MOTOROLA INC | Priority |
| PETER A CLARK | Administrative: | PETER A CLARK | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 | MCDERMOTT WILL & EMERY LLP | Unsecured: $0.00 |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606 | Total: $0.00 | CHICAGO, IL 60606 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 221 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2165 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 03/01/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured |
| MRC POLYMERS INC | Priority | ASM CAPITAL AS ASSIGNEE FOR MRC POLYMERS INC | Priority |
| BOB SOLA | Administrative | ASM CAPITAL | Administrative |
| 3535 W 31ST | Unsecured: $25,675.80 | 7600 JERICHO TPKE STE 302 | Unsecured: $25,675.80 |
| CHICAGO, IL 60623 | | WOODBURY, NY 11797 | |
| | Total: $25,675.80 | | Total: $25,675.80 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11428 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11425 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured |
| MSX INTERNATIONAL INC | Priority | MSX INTERNATIONAL INC | Priority |
| CO DONALD F BATY JR ESQ | Administrative | CO DONALD F BATY JR ESQ | Administrative |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: $90,809.43 | HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: $90,809.43 |
| 2290 FIRST NATIONAL BLDG | | 2290 FIRST NATIONAL BLDG | |
| 660 WOODWARD AVE | Total: $90,809.43 | 660 WOODWARD AVE | Total: $90,809.43 |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11426 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11425 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured |
| MSX INTERNATIONAL INC | Priority | MSX INTERNATIONAL INC | Priority |
| CO DONALD F BATY JR ESQ | Administrative | CO DONALD F BATY JR ESQ | Administrative |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: $90,809.43 | HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: $90,809.43 |
| 2290 FIRST NATIONAL BLDG | | 2290 FIRST NATIONAL BLDG | |
| 660 WOODWARD AVE | Total: $90,809.43 | 660 WOODWARD AVE | Total: $90,809.43 |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11427 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11425 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured |
| MSX INTERNATIONAL INC | Priority | MSX INTERNATIONAL INC | Priority |
| CO DONALD F BATY JR ESQ | Administrative | CO DONALD F BATY JR ESQ | Administrative |
| HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: $90,809.43 | HONIGMAN MILLER SCHWARTZ AND COHN L | Unsecured: $90,809.43 |
| 2290 FIRST NATIONAL BLDG | | 2290 FIRST NATIONAL BLDG | |
| 660 WOODWARD AVE | Total: $90,809.43 | 660 WOODWARD AVE | Total: $90,809.43 |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10382 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/28/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MTD TECHNOLOGIES INC | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD | Priority: $16,294.70 |
| 5201 102ND AVE NORTH | Administrative: | TECHNOLOGIES INC | Administrative: |
| PINELLAS PK, FL 33782 | Unsecured: $210,732.14 | ATTN ALPA JIMENEZ | Unsecured: $194,437.44 |
| | | 411 W PUTNAM AVE STE 225 | |
| | Total: $210,732.14 | GREENWICH, CT 06830 | Total: $210,732.14 |

| | |
|---|---|
| Claim Number: 12236 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15362 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $348,421.26 | Claimant Name and Address: | Secured: $348,421.26 |
| MULTI PLASTICS INC | Priority: $699,749.34 | MULTI PLASTICS INC | Priority: $699,749.34 |
| LOUIS J STACK ESQUIRE | Administrative: | LOUIS J STACK ESQUIRE | Administrative: |
| SHAFER LAW FIRM | Unsecured: | SHAFER LAW FIRM | Unsecured: |
| 360 CHESTNUT ST | | 360 CHESTNUT ST | |
| MEADVILLE, PA 16335 | Total: $1,048,170.60 | MEADVILLE, PA 16335 | Total: $1,048,170.60 |

| | |
|---|---|
| Claim Number: 259 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3015 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/31/2005 | | Date Filed: 04/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MULTIFAB INC | Priority: | MULTIFAB | Priority: |
| CHARLOTTE TOBIN | Administrative: | 3808 N SULLIVAN RD | Administrative: |
| 3808 N SULLIVAN RD BUILDING NO 6 | Unsecured: $105.57 | BLDG 6 | Unsecured: $105.57 |
| SPOKANE, WA 99216 | | SPOKANE, WA 09921-616 | |
| | Total: $105.57 | | Total: $105.57 |

| | |
|---|---|
| Claim Number: 12188 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12186 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $48,161.52 | Claimant Name and Address: | Secured: $48,161.52 |
| MUSKEGON CASTINGS CORP | Priority: | MUSKEGON CASTINGS CORP | Priority: |
| C O PARMENTER O TOOLE | Administrative: | C O PARMENTER O TOOLE | Administrative: |
| 601 TERRACE ST | Unsecured: | 601 TERRACE ST | Unsecured: |
| MUSKEGON, MI 49443-0786 | | MUSKEGON, MI 49443-0786 | |
| | Total: $48,161.52 | | Total: $48,161.52 |

| | |
|---|---|
| Claim Number: 286 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2042 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/02/2005 | | Date Filed: 02/16/2006 | |
| Claimant Name and Address: | Secured: $17,795.00 | Claimant Name and Address: | Secured: $17,585.00 |
| NATIONAL ABATEMENT CORPORATION | Priority: | NATIONAL ABATEMENT CORPORATION | Priority: |
| PETER T MOONEY | Administrative: | PETER T MOONEY | Administrative: |
| 5206 GATEWAY CENTRE STE 200 | Unsecured: $5,032.00 | 5206 GATEWAY CENTRE STE 200 | Unsecured: $210.00 |
| FLINT, MI 48507 | | FLINT, MI 48507 | |
| | Total: $22,827.00 | | Total: $17,795.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 286 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 8716 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 06/28/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| NATIONAL CITY COMMERCIAL CAPITAL | | Priority | | | |
| CORPORATION | | Administrative: | | | |
| LISA M MOORE ESQ | | Unsecured: | $20,035.86 | | |
| 995 DALTON AVE | | | | | |
| CINCINNATI, OH 45203 | | Total: | $20,035.86 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 8717 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 06/28/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| NATIONAL CITY COMMERCIAL CAPITAL | | Priority | | | |
| CORPORATION | | Administrative: | | | |
| LISA M MOORE ESQ | | Unsecured: | $20,035.86 | | |
| 995 DALTON AVE | | | | | |
| CINCINNATI, OH 45203 | | Total: | $20,035.86 | | |

---

**Claim to be Expunged**

Claim Number: 10367
Date Filed: 07/24/2006
Claimant Name and Address:
NATIONAL INSTRUMENTS CORP
ORDER TEAM
11500 NORTH MOPAC EXPRESSWAY
AUSTIN, TX 78759

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $237,792.65
Total: $237,792.65

**Surviving Claim**

Claim Number: 10400
Date Filed: 07/24/2006
Claimant Name and Address:
NATIONAL INSTRUMENTS CORP
ORDER TEAM
11500 NORTH MOPAC EXPRESSWAY
AUSTIN, TX 78759

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $237,792.65
Total: $237,792.65

---

**Claim to be Expunged**

Claim Number: 999
Date Filed: 12/05/2005
Claimant Name and Address:
NATIONAL MATERIAL COMPANY
ATTN BARB LAHTINEN
1965 PRATT BLVD
ELK GROVE VILLAGE, IL 60007

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $127,107.21
Total: $127,107.21

**Surviving Claim**

Claim Number: 4579
Date Filed: 05/03/2006
Claimant Name and Address:
NATIONAL MATERIAL COMPANY
ATTN BARB LAHTINEN
1965 PRATT BLVD
ELK GROVE VILLAGE, IL 60007

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $127,107.21
Total: $127,107.21

---

**Claim to be Expunged**

Claim Number: 4581
Date Filed: 05/03/2006
Claimant Name and Address:
NATIONAL MATERIAL COMPANY
ATTN BARB LAHTINEN
1965 PRATT BLVD
ELK GROVE VILLAGE, IL 60007

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $127,107.21
Total: $127,107.21

**Surviving Claim**

Claim Number: 4579
Date Filed: 05/03/2006
Claimant Name and Address:
NATIONAL MATERIAL COMPANY
ATTN BARB LAHTINEN
1965 PRATT BLVD
ELK GROVE VILLAGE, IL 60007

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $127,107.21
Total: $127,107.21

---

**Claim to be Expunged**

Claim Number: 5389
Date Filed: 05/09/2006
Claimant Name and Address:
NATIONAL SEMICONDUCTOR CORP
2900 SEMICONDUCTOR DR G2 335
SANTA CLARA, CA 95051

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority
Administrative:
Unsecured: $1,617,353.43
Total: $1,617,353.43

**Surviving Claim**

Claim Number: 7491
Date Filed: 06/05/2006
Claimant Name and Address:
AMROC INVESTMENTS LLC AS ASSIGNEE OF
NATIONAL SEMICONDUCTOR CORP
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority
Administrative:
Unsecured: $1,617,353.43
Total: $1,617,353.43

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1044    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3216    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | Date Filed: 04/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| NEBULA INC | NEBULA INC |
| 102 S SAGER RD | JOHN GABRYSZAK |
| VALPARAISO, IN 46383 | 102 S. SAGER RD |
| | STE 101 |
| | VALPARAISO, IN 46383 |
| Secured: | Secured: |
| Priority: | Priority: $2,080.00 |
| Administrative: | Administrative: |
| Unsecured: $1,600.00 | Unsecured: |
| Total: $1,600.00 | Total: $2,080.00 |

| | |
|---|---|
| Claim Number: 1635    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8036    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Date Filed: 06/15/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| NEMAHA COUNTY TREASURER | NEMAHA COUNTY KS |
| 607 NEMAHA | NEMAHA COUNTY TREASURER |
| PO BOX 233 | 607 NEMAHA ST |
| SENECA, KS 66538 | PO BOX 233 |
| | SENECA, KS 66538 |
| Secured: | Secured: |
| Priority: $5,275.17 | Priority: $4,524.70 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $5,275.17 | Total: $4,524.70 |

| | |
|---|---|
| Claim Number: 1313    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14682    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| NEW ENGLAND INTERCONNECT SYSTEMS SIERRA | SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW |
| LIQUIDITY FUND | ENGLAND INTERCONNECT SYSTEMS INC ASSIGNOR |
| SIERRA LIQUIDITY FUND LLC | SIERRA LIQUIDITY FUND |
| 2699 WHITE RD STE 255 | 2699 WHITE RD STE 255 |
| IRVINE, CA 92614 | IRVINE, CA 92614 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $150,601.20 | Unsecured: $150,601.20 |
| Total: $150,601.20 | Total: $150,601.20 |

| | |
|---|---|
| Claim Number: 1618    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2162    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Date Filed: 03/01/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| NIEHOFF ENDEX NORTH AMERICA INC | ASM CAPITAL AS ASSIGNEE FOR NIEHOFF ENDEX |
| ONE MALLARD CT | NORTH AMERICA INC |
| SWEDESBORO, NJ 08085 | ASM CAPITAL |
| | 7600 JERICHO TPKE STE 302 |
| | WOODBURY, NY 11797 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $82,500.82 | Unsecured: $82,500.82 |
| Total: $82,500.82 | Total: $82,500.82 |

| | |
|---|---|
| Claim Number: 10573    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14195    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| NINESIGMA INC | NINESIGMA INC |
| ACCOUNTS RECEIVABLE | ACCOUNTS RECEIVABLE |
| 23825 COMMERCE PK DR STE A 1 | 23825 COMMERCE PK DR STE A 1 |
| CLEVELAND, OH 44122-5837 | CLEVELAND, OH 44122-5837 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $7,500.00 | Unsecured: $7,500.00 |
| Total: $7,500.00 | Total: $7,500.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9988 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10004 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | $223,420.11 | Claimant Name and Address: | Secured: | $223,420.11 |
| NISSHINBO AUTOMOTIVE CORP | Priority | $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority | $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | | SEAN M WALSH ESQ | Administrative: | |
| COX HODGMAN & GIARMARCO PC | Unsecured: | $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: | $690,792.88 |
| 101 W BIG BEAVER RD 10TH FLR | | | 101 W BIG BEAVER RD 10TH FLOOR | | |
| TROY, MI 48084 | Total: | $1,068,842.39 | TROY, MI 48084 | Total: | $1,068,842.39 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10003 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10004 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | $223,420.11 | Claimant Name and Address: | Secured: | $223,420.11 |
| NISSHINBO AUTOMOTIVE CORP | Priority | $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority | $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | | SEAN M WALSH ESQ | Administrative: | |
| COX HODGMAN & GIARMARCO PC | Unsecured: | $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: | $690,792.88 |
| 101 W BIG BEAVER RD 10TH FLR | | | 101 W BIG BEAVER RD 10TH FLOOR | | |
| TROY, MI 48084 | Total: | $1,068,842.39 | TROY, MI 48084 | Total: | $1,068,842.39 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4582 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7289 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | | | Date Filed: 06/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| NN BALL & ROLLER INC | Priority | | NN BALL AND ROLLER INC | Priority | |
| PO BOX 415000 MSC 30418 | Administrative: | | REVENUE MANAGEMENT | Administrative: | |
| NASHVILLE, TN 37241 | Unsecured: | $146,013.31 | ONE UNIVERSITY PLAZA | Unsecured: | $104,313.33 |
| | | | STE 312 | | |
| | Total: | $146,013.31 | HACKENSACK, NJ 07601 | Total: | $104,313.33 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11704 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15019 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $922,310.00 | Claimant Name and Address: | Secured: | |
| NOMA COMPANY | Priority | | NOMA COMPANY | Priority | |
| ATTN JAMES IMBRIACO | Administrative: | | ATTN JAMES IMBRIACO | Administrative: | |
| C O GENTEK INC | Unsecured: | $491,625.00 | C O GENTEK INC | Unsecured: | $491,625.00 |
| 90 EAST HALSEY RD | | | 90 EAST HALSEY RD | | |
| PARSIPPANNY, NJ 07054 | Total: | $1,413,935.00 | PARSIPPANNY, NJ 07054 | Total: | $491,625.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 915 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2277 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | | | Date Filed: 03/13/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| NORMAN STEIN & ASSOCIATES INC | Priority | | ASM CAPITAL AS ASSIGNEE FOR NORMAN STEIN AND | Priority | |
| PO BOX 331 | Administrative: | | ASSOCIATES INC | Administrative: | |
| NEW HAVEN, IN 46774 | Unsecured: | $21,000.00 | ASM CAPITAL | Unsecured: | $21,000.00 |
| | | | 7600 JERICHO TPKE STE 300 | | |
| | Total: | $21,000.00 | WOODBURY, NY 11797 | Total: | $21,000.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2208<br>Date Filed: 03/07/2006<br>Claimant Name and Address:<br>NORTH ALABAMA GAS DISTRICT<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35661<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45,143.30<br>Total: $45,143.30 | Claim Number: 6341<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>NORTH ALABAMA GAS DISTRICT<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45,143.30<br>Total: $45,143.30 |
| Claim Number: 6342<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>NORTH ALABAMA GAS DISTRICT<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $45,143.30<br>Total: $45,143.30 | Claim Number: 6341<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>NORTH ALABAMA GAS DISTRICT<br>PO BOX 2590<br>MUSCLE SHOALS, AL 35662<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45,143.30<br>Total: $45,143.30 |
| Claim Number: 1550<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>NORTHERN INDIANA SUPPLY CO INC<br>PO BOX 447<br>KOKOMO, IN 46903-0447<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $202,870.02<br>Total: $202,870.02 | Claim Number: 1927<br>Date Filed: 02/09/2006<br>Claimant Name and Address:<br>NORTHERN INDIANA SUPPLY CO INC<br>PO BOX 447<br>KOKOMO, IN 46903-0447<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $202,870.02<br>Total: $202,870.02 |
| Claim Number: 5312<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>NORTHERN STAMPING INC<br>6600 CHAPEK PKWY<br>CUYAHOGA HEIGHTS, OH 44125<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $96,681.95<br>Total: $96,681.95 | Claim Number: 9839<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>NORTHERN STAMPING INC<br>6600 CHAPEK PKWY<br>CUYAHOGA HEIGHTS, OH 44125<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $96,681.95<br>Total: $96,681.95 |
| Claim Number: 1121<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>NORTHWAY TRUCKING INC<br>1351 SARTWELL CREEK RD<br>PORT ALLEGANY, PA 16743<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $52,257.70<br>Total: $52,257.70 | Claim Number: 7466<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>NORTHWAY TRUCKING INC<br>1351 SARTWELL CREEK RD<br>PORT ALLEGANY, PA 16743<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,257.70<br>Total: $52,257.70 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 1792 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/06/2006 | | |
| Claimant Name and Address: | Secured: | |
| NOVELLUS SYSTEMS INC | Priority: | |
| ATTN PHYLLIS MILLER | Administrative: | |
| 4000 N 1ST ST | Unsecured: $182,582.98 | |
| SAN JOSE, CA 95134 | Total: $182,582.98 | |

| | |
|---|---|
| Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: |
| NOVELLUS SYSTEMS INC | Priority: |
| ATTN PHYLLIS MILLER | Administrative: |
| 4000 N 1ST ST | Unsecured: $154,620.81 |
| SAN JOSE, CA 95134 | Total: $154,620.81 |

| | |
|---|---|
| Claim Number: 1796 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: |
| NOVELLUS SYSTEMS INC | Priority |
| ATTN PHYLLIS MILLER | Administrative: |
| 4000 N 1ST ST | Unsecured: $182,582.98 |
| SAN JOSE, CA 95134 | Total: $182,582.98 |

| | |
|---|---|
| Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: |
| NOVELLUS SYSTEMS INC | Priority: |
| ATTN PHYLLIS MILLER | Administrative: |
| 4000 N 1ST ST | Unsecured: $154,620.81 |
| SAN JOSE, CA 95134 | Total: $154,620.81 |

| | |
|---|---|
| Claim Number: 1205 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/19/2005 | |
| Claimant Name and Address: | Secured: |
| O & R PRECISION GRINDING INC | Priority |
| 5315 W 900 S | Administrative: |
| GENEVA, IN 46740 | Unsecured: $17,022.75 |
| | Total: $17,022.75 |

| | |
|---|---|
| Claim Number: 10075 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: |
| O & R PRECISION GRINDING INC | Priority: |
| 5315 W 900 S | Administrative: |
| GENEVA, IN 46740 | Unsecured: $135,698.55 |
| | Total: $135,698.55 |

| | |
|---|---|
| Claim Number: 15763 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| OBRIEN MICHAEL L | Priority |
| LINDA GEORGE ESQ | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | Total: $30,000.00 |
| STE 600 | |
| INDIANAPOLIS, IN 46204 | |

| | |
|---|---|
| Claim Number: 12044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| OBRIEN MICHAEL AND INGRID OBRIEN | Priority: |
| C/O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: |
| LINDA GEORGE | Unsecured: $30,000.00 |
| 156 E MARKET ST | Total: $30,000.00 |
| STE 600 | |
| INDIANAPOLIS, IN 46204 | |

| | |
|---|---|
| Claim Number: 1171 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2005 | |
| Claimant Name and Address: | Secured: $134,050.00 |
| OKMETIC INC | Priority |
| ATTN PETRI ANTOLA | Administrative: |
| 301 RIDGEMONT DR | Unsecured: |
| ALLEN, TX 75002 | Total: $134,050.00 |

| | |
|---|---|
| Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority: |
| ATTN ALPA JIMENEZ | Administrative: |
| CONTRARIAN FUNDS LLC | Unsecured: $134,050.00 |
| 411 W PUTNAM AVE STE 225 | Total: $134,050.00 |
| GREENWICH, CT 06830 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 775 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 11/22/2005 | | | Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| OKMETIC INC | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: |
| 301 RIDGEMONT DR | Unsecured: $134,050.00 | | CONTRARIAN FUNDS LLC | Unsecured: $134,050.00 |
| ALLEN, TX 75002 | Total: $134,050.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $134,050.00 |

| Claim Number: 963 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 12/02/2005 | | | Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| OKMETIC INC | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: |
| 301 RIDGEMONT DR | Unsecured: $134,050.00 | | CONTRARIAN FUNDS LLC | Unsecured: $134,050.00 |
| ALLEN, TX 75002 | Total: $134,050.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $134,050.00 |

| Claim Number: 1170 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 12/15/2005 | | | Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: $259,872.00 | | Claimant Name and Address: | Secured: |
| OKMETIC OYJ | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: |
| 301 RIDGEMONT DR | Unsecured: | | CONTRARIAN FUNDS LLC | Unsecured: $259,872.00 |
| ALLEN, TX 75002 | Total: $259,872.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $259,872.00 |

| Claim Number: 776 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 11/22/2005 | | | Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| OKMETIC OYJ | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: |
| 301 RIDGEMONT DR | Unsecured: $259,872.00 | | CONTRARIAN FUNDS LLC | Unsecured: $259,872.00 |
| ALLEN, TX 75002 | Total: $259,872.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $259,872.00 |

| Claim Number: 962 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 12/02/2005 | | | Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| OKMETIC OYJ | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: |
| 301 RIDGEMONT DR | Unsecured: $259,872.00 | | CONTRARIAN FUNDS LLC | Unsecured: $259,872.00 |
| ALLEN, TX 75002 | Total: $259,872.00 | | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: $259,872.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15505 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $760,000.00 | Claimant Name and Address: | Secured: $760,000.00 |
| OMEGA TOOL CORP | Priority | OMEGA TOOL CORP | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE | Unsecured: | 40950 WOODWARD AVE | Unsecured: |
| STE 100 | | STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 | BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $760,000.00 | Claimant Name and Address: | Secured: $760,000.00 |
| OMEGA TOOL CORP | Priority | OMEGA TOOL CORP | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE | Unsecured: | 40950 WOODWARD AVE | Unsecured: |
| STE 100 | | STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 | BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15508 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $760,000.00 | Claimant Name and Address: | Secured: $760,000.00 |
| OMEGA TOOL CORP | Priority | OMEGA TOOL CORP | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE | Unsecured: | 40950 WOODWARD AVE | Unsecured: |
| STE 100 | | STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 | BLOOMFIELD HILLS, MI 48304 | Total: $760,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 9039 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8197 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/06/2006 | | Date Filed: 06/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARADIGM SINTERED PRODUCTS | Priority | PARADIGM SINTERED PRODUCTS EFT INC | Priority |
| 201 FRITZ KEIPER BLVD | Administrative: | ASSIGNMENT OF A R TO COMERICA | Administrative: |
| BATTLE CREEK, MI 49015 | Unsecured: $0.00 | CAPITAL MARKETS | Unsecured: $95,860.80 |
| | | ONE UNIVERSITY PLZ STE 312 | |
| | Total: $0.00 | HACKENSACK, NJ 07601 | Total: $95,860.80 |

| | | | |
|---|---|---|---|
| Claim Number: 6410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9039 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/22/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARADIGM SINTERED PRODUCTS EFT INC | Priority | PARADIGM SINTERED PRODUCTS | Priority |
| 201 FRITZ KEIPER BLVD | Administrative: | 201 FRITZ KEIPER BLVD | Administrative: |
| BATTLE CREEK, MI 49015 | Unsecured: $84,896.73 | BATTLE CREEK, MI 49015 | Unsecured: $0.00 |
| | Total: $84,896.73 | | Total: $0.00 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5996    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/16/2006 <br> Claimant Name and Address:    Secured: <br> PARK ENTERPRISES OF ROCHESTER INC    Priority: <br> ATTN JERRY GREENFIELD <br> CHAMBERLAIN D AMANDA    Administrative: <br> 2 STATE ST STE 1600    Unsecured: $594,393.96 <br> ROCHESTER, NY 14614 <br>    Total: $594,393.96 | Claim Number: 9647    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/12/2006 <br> Claimant Name and Address:    Secured: <br> PARK ENTERPRISES OF ROCHESTER INC    Priority: <br> CHAMBERLAIN DAMANDA <br> ATTN JERRY GREENFIELD ESQ    Administrative: <br> 2 STATE ST STE1600    Unsecured: $618,507.09 <br> ROCHESTER, NY 14614 <br>    Total: $618,507.09 |
| Claim Number: 6720    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/23/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $90.00 <br>    Total: $90.00 | Claim Number: 14835    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $0.00 <br>    Total: $0.00 |
| Claim Number: 6727    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/23/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $122.00 <br>    Total: $122.00 | Claim Number: 15773    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $0.00 <br>    Total: $0.00 |
| Claim Number: 6725    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/23/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $191.00 <br>    Total: $191.00 | Claim Number: 15250    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $122.00 <br>    Total: $122.00 |
| Claim Number: 6724    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 05/23/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $60.00 <br>    Total: $60.00 | Claim Number: 14232    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: <br> PARK PLAZA RADIOLOGY    Priority: <br> PO BOX 2995    Administrative: <br> INDIANAPOLIS, IN 46206    Unsecured: $0.00 <br>    Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 6726 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14230 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $53.00 | | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $53.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6722 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14233 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $122.00 | | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $122.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6723 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14234 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $69.00 | | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $69.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6730 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15771 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $45.00 | | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $45.00 | | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6721 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15249 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority | | PARK PLAZA RADIOLOGY | Priority |
| PO BOX 2995 | Administrative: | | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $69.00 | | INDIANAPOLIS, IN 46206 | Unsecured: $69.00 |
| | Total: $69.00 | | | Total: $69.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 6729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14231 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/23/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority: | PARK PLAZA RADIOLOGY | Priority: |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $90.00 | | Total: $0.00 |

| Claim Number: 6541 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/22/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $73,045.69 | Claimant Name and Address: | Secured: |
| PARKER HANNIFIN CORPORATION | Priority | SPCP GROUP LLC AS ASSIGNEE OF PARKER | Priority: $73,045.69 |
| 6035 PARKLAND BLVD | Administrative: | HANNIFIN CORPORATION | Administrative: |
| CLEVELAND, OH 44124 | Unsecured: $2,492,426.58 | ATTN BRIAN JARMAIN | Unsecured: $2,492,426.58 |
| | Total: $2,565,472.27 | TWO GREENWICH PLZ 1ST FL | |
| | | GREENWICH, CT 06830 | Total: $2,565,472.27 |

| Claim Number: 10410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10185 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARKER HANNIFIN CORPORATION | Priority | PARKER HANNIFIN CORPORATION | Priority: |
| DIVISIONS ENGINEERED SEALS AUTOMOTI | Administrative: | DIVISIONS ENGINEERED SEALS AUTOMOTI | Administrative: |
| 6035 PARKLAND BLVD | Unsecured: $183,291.76 | 6035 PARKLAND BLVD | Unsecured: $183,291.76 |
| CLEVELAND, OH 44124 | Total: $183,291.76 | CLEVELAND, OH 44124 | Total: $183,291.76 |

| Claim Number: 1455 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13929 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/05/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARKVIEW METAL PRODUCTS INC | Priority | PARKVIEW METAL PRODUCTS | Priority: |
| 1275 ENSELL RD | Administrative: | C/O ROBERT D WOLFORD | Administrative: |
| LAKE ZURICH, IL 60047 | Unsecured: $185,496.35 | MILLER JOHNSON | Unsecured: $187,374.96 |
| | Total: $185,496.35 | PO BOX 306 | |
| | | GRAND RAPIDS, MI 49501-0306 | Total: $187,374.96 |

| Claim Number: 8849 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9783 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PAUL J TOSCH | Priority $0.00 | TOSCH PAUL J | Priority $0.00 |
| JACOB & WEINGARTEN P C | Administrative: | ATTN HOWARD S SHER | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $4,810,566.48 | JACOB & WEINGARTEN PC | Unsecured: $4,810,566.48 |
| 2301 W BIG BEAVER RD STE 777 | Total: $4,810,566.48 | 2301 W BIG BEAVER RD STE 777 | Total: $4,810,566.48 |
| TROY, MI 48084 | | TROY, MI 48084 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2547<br>Date Filed: 04/04/2006<br>Claimant Name and Address:<br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165<br>AUSTRALIA | Claim Number: 2548<br>Date Filed: 04/04/2006<br>Claimant Name and Address:<br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165<br>AUSTRALIA |

Debtor: DELPHI CORPORATION (05-44481) — Secured: / Priority: / Administrative: / Unsecured: $562,192.18 / Total: $562,192.18

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: / Priority: / Administrative: / Unsecured: $562,192.18 / Total: $562,192.18

---

Claim Number: 2477 — Date Filed: 04/03/2006 — Claimant Name and Address: PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $966,873.25 / Priority: / Administrative: / Unsecured: $989,751.33 / Total: $1,956,624.58

Claim Number: 6610 — Date Filed: 05/22/2006 — Claimant Name and Address: SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $1,508,953.50 / Priority: / Administrative: / Unsecured: $447,670.98 / Total: $1,956,624.48

---

Claim Number: 2478 — Date Filed: 04/03/2006 — Claimant Name and Address: PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI CORPORATION (05-44481) — Secured: $966,873.25 / Priority: / Administrative: / Unsecured: $989,751.33 / Total: $1,956,624.58

Claim Number: 6610 — Date Filed: 05/22/2006 — Claimant Name and Address: SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $1,508,953.50 / Priority: / Administrative: / Unsecured: $447,670.98 / Total: $1,956,624.48

---

Claim Number: 2601 — Date Filed: 04/11/2006 — Claimant Name and Address: PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $1,508,953.50 / Priority: / Administrative: / Unsecured: $447,671.08 / Total: $1,956,624.58

Claim Number: 6610 — Date Filed: 05/22/2006 — Claimant Name and Address: SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $1,508,953.50 / Priority: / Administrative: / Unsecured: $447,670.98 / Total: $1,956,624.48

---

Claim Number: 6611 — Date Filed: 05/22/2006 — Claimant Name and Address: PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI CORPORATION (05-44481) — Secured: $1,508,953.50 / Priority: / Administrative: / Unsecured: $447,670.98 / Total: $1,956,624.48

Claim Number: 6610 — Date Filed: 05/22/2006 — Claimant Name and Address: SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC, ATTN DAVID WHEELER, 201 METROPOLITAN DR, WEST COLUMBIA, SC 29170

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Secured: $1,508,953.50 / Priority: / Administrative: / Unsecured: $447,670.98 / Total: $1,956,624.48

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2600<br>Date Filed: 04/11/2006<br>Claimant Name and Address:<br>PBR COLUMBIA LLC<br>ATTN DAVID WHEELER<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured: $447,671.08<br>Total: $1,956,624.58 | Claim Number: 6610<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC AS<br>ASSIGNEE OF PBR COLUMBIA LLC<br>ATTN DAVID WHEELER<br>201 METROPOLITAN DR<br>WEST COLUMBIA, SC 29170<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,508,953.50<br>Priority:<br>Administrative:<br>Unsecured: $447,670.98<br>Total: $1,956,624.48 |
| Claim Number: 5075<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,166,420.04<br>Total: $9,166,420.04 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC AS<br>ASSIGNEE OF PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 2476<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,501,957.65<br>Total: $10,501,957.65 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC AS<br>ASSIGNEE OF PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 2475<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,501,957.65<br>Total: $10,501,957.65 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC AS<br>ASSIGNEE OF PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 5981<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>PBR KNOXVILLE LLC<br>ATTN PRES LAWHON<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 | Claim Number: 5980<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC AS<br>ASSIGNEE OF PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $68,308.80<br>Priority:<br>Administrative:<br>Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5074 <br> Date Filed: 05/08/2006 <br> Claimant Name and Address: <br> PBR KNOXVILLE LLC <br> ATTN PRES LAWHON <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $9,166,420.04 <br> Total: $9,166,420.04 | Claim Number: 5980 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> SPECIAL SITUATIONS INVESTING GROUP INC AS <br> ASSIGNEE OF PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $68,308.80 <br> Priority: <br> Administrative: <br> Unsecured: $9,157,458.38 <br> Total: $9,225,767.18 |
| Claim Number: 692 <br> Date Filed: 11/21/2005 <br> Claimant Name and Address: <br> PEC OF AMERICA CORPORATION <br> 2297 NEILS BOHR CT STE 100 <br> SAN DIEGO, CA 92154 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $250,136.80 <br> Total: $250,136.80 | Claim Number: 14132 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA <br> CORP <br> BRIAN JARMAIN <br> TWO GREENWICH PLZ 1ST FL <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $250,136.80 <br> Total: $250,136.80 |
| Claim Number: 10359 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PENN ALUMINUM INTERNATIONAL INC <br> LAUREN NEWMAN <br> FAGELHABER LLC <br> 55 E MONROE ST <br> CHICAGO, IL 60603 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,691,908.08 <br> Total: $1,691,908.08 | Claim Number: 10356 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PENN ALUMINUM INTERNATIONAL INC <br> LAUREN NEWMAN <br> FAGELHABER LLC <br> 55 E MONROE ST <br> CHICAGO, IL 60603 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,691,908.08 <br> Total: $1,691,908.08 |
| Claim Number: 10363 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PENN ALUMINUM INTERNATIONAL INC <br> LAUREN NEWMAN <br> FAGELHABER LLC <br> 55 E MONROE ST <br> CHICAGO, IL 60603 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,691,908.08 <br> Total: $1,691,908.08 | Claim Number: 10356 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PENN ALUMINUM INTERNATIONAL INC <br> LAUREN NEWMAN <br> FAGELHABER LLC <br> 55 E MONROE ST <br> CHICAGO, IL 60603 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,691,908.08 <br> Total: $1,691,908.08 |
| Claim Number: 10366 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PENN ALUMINUM INTERNATIONAL INC <br> LAUREN NEWMAN <br> FAGELHABER LLC <br> 55 E MONROE ST <br> CHICAGO, IL 60603 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,691,908.08 <br> Total: $1,691,908.08 | Claim Number: 10356 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PENN ALUMINUM INTERNATIONAL INC <br> LAUREN NEWMAN <br> FAGELHABER LLC <br> 55 E MONROE ST <br> CHICAGO, IL 60603 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,691,908.08 <br> Total: $1,691,908.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10360<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10365<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10364<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10362<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10361<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10357<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 10358<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 | Claim Number: 10356<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PENN ALUMINUM INTERNATIONAL INC<br>LAUREN NEWMAN<br>FAGELHABER LLC<br>55 E MONROE ST<br>CHICAGO, IL 60603<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,691,908.08<br>Total: $1,691,908.08 |
| Claim Number: 12160<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PENTASTAR AVIATION LLC<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $161,444.04<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $161,444.04 | Claim Number: 12157<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PENTASTAR AVIATION LLC<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $161,444.04<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $161,444.04 |
| Claim Number: 15764<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PHELPS JOHN W<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12045<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PHELPS JOHN W AND DEBORAH J PHELPS<br>C/O LUADIG GEORGE RUTHERFORD & SIPE<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 4729<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>PHOENIX PASSIVE COMPONENTS<br>508 TWILIGHT TRL STE 204<br>RICHARDSON, TX 75080-8101<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,133.32<br>Total: $11,133.32 | Claim Number: 3302<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>PHOENIX PASSIVE COMPONENTS INC<br>508 TWILIGHT TRAIL STE 204<br>RICHARDSON, TX 75080<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $11,133.32<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $11,133.32 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 637    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>PHOENIX PUMPS INC<br>8935 GATEWAY BLVD S STE A2<br>EL PASO, TX 79904<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $178.54<br>Total: $178.54 | Claim Number: 3130    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>PHOENIX PUMPS INC<br>3552 E CORONA<br>PHOENIX, AR 85040<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $178.54<br>Total: $178.54 |
| Claim Number: 9165    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>PILAND BRENDA<br>J BARTON WARREN ESQ<br>WARREN & SIMPSON P C<br>105 NORTH SIDE SQUARE<br>HUNTSVILLE, AL 35801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $427,640.11<br>Total: $427,640.11 | Claim Number: 9578    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>PILAND BRENDA<br>J BARTON WARREN ESQ<br>WARREN & SIMPSON PC<br>105 NORTH SIDE SQ<br>HUNTSVILLE, AL 35801<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $427,640.11<br>Total: $427,640.11 |
| Claim Number: 1045    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>PILLAR INDUCTION CO LLC<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,324.11<br>Total: $13,324.11 | Claim Number: 6665    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PILLAR INDUCTION COMPANY LLC<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,131.40<br>Total: $17,131.40 |
| Claim Number: 1046    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>PILLAR INDUCTION CO LLC<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,635.58<br>Total: $4,635.58 | Claim Number: 6665    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PILLAR INDUCTION COMPANY LLC<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,131.40<br>Total: $17,131.40 |
| Claim Number: 1146    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/13/2005<br>Claimant Name and Address:<br>PILLAR INDUCTION CO LLC<br>21905 GATEWAY BLVD<br>BROOKFIELD, WI 53045<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,324.11<br>Total: $13,324.11 | Claim Number: 6665    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PILLAR INDUCTION COMPANY LLC<br>3328 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,131.40<br>Total: $17,131.40 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 6392<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR<br>PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE CIVIL<br>32 N STONE AVE STE 2100<br>TUCSON, AZ 85701<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $10,389.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $10,389.02 | Claim Number: 10248<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR<br>PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE CIVIL<br>32 N STONE AVE STE 2100<br>TUCSON, AZ 85701<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $8,075.92<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $8,075.92 |
| Claim Number: 12256<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION, NJ 08852<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,280.30<br>Total: $3,280.30 | Claim Number: 12436<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION, NJ 08852<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,280.30<br>Total: $3,280.30 |
| Claim Number: 12171<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,092.91<br>Total: $7,092.91 | Claim Number: 12437<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,092.91<br>Total: $7,092.91 |
| Claim Number: 12175<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,423.64<br>Total: $24,423.64 | Claim Number: 12440<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PLAINFIELD STAMPING TEXAS INC<br>PO BOX 265<br>PLAINFIELD, IL 60544<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,423.64<br>Total: $24,423.64 |
| Claim Number: 12173<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PLAINFIELD TOOL & ENGINEERING<br>PLAINFIELD STAMPING ILLINOIS<br>24035 RIVERWALK CT<br>PLAINFIELD, IL 60544-8145<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,770.59<br>Total: $48,770.59 | Claim Number: 12441<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>PLAINFIELD TOOL & ENGINEERING<br>PLAINFIELD STAMPING ILLINOIS<br>24035 RIVERWALK CT<br>PLAINFIELD, IL 60544-8145<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,770.59<br>Total: $48,770.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 7967 <br> Date Filed: 06/09/2006 <br> Claimant Name and Address: <br> PLASTIC SOLUTIONS INC <br> PO BOX 2378 <br> 759 WEST CHIPPEWA AVE <br> SOUTH BEND, IN 46680 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $50,895.80 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $50,895.80 | Claim Number: 7706 <br> Date Filed: 06/09/2006 <br> Claimant Name and Address: <br> HENNESSEY CAPITAL SOLUTIONS <br> ASSIGNEE PLASTIC SOLUTIONS INC <br> 23261 WOODWARD AVE <br> HUNTINGTON WOODS, MI 48070-1362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $50,895.80 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $50,895.80 |
| Claim Number: 7964 <br> Date Filed: 06/05/2006 <br> Claimant Name and Address: <br> PLASTIC SOLUTIONS INC <br> PO BOX 2378 <br> 759 WEST CHIPPEWA AVE <br> SOUTH BEND, IN 46680 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $50,895.80 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $50,895.80 | Claim Number: 7706 <br> Date Filed: 06/09/2006 <br> Claimant Name and Address: <br> HENNESSEY CAPITAL SOLUTIONS <br> ASSIGNEE PLASTIC SOLUTIONS INC <br> 23261 WOODWARD AVE <br> HUNTINGTON WOODS, MI 48070-1362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $50,895.80 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $50,895.80 |
| Claim Number: 5943 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> PLASTOMER CORP <br> PO BOX 67000 <br> DEPT 15601 <br> DETROIT, MI 48267-0156 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $223,768.64 <br> Total: $223,768.64 | Claim Number: 5988 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> PLASTOMER CORP <br> PO BOX 67000 DEPT 15601 <br> DETROIT, MI 48267-0156 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $223,768.64 <br> Total: $223,768.64 |
| Claim Number: 10567 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> PLATING TECHNOLOGY INC <br> 800 FREBIS AVE <br> COLUMBUS, OH 43206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $188,727.41 <br> Total: $188,727.41 | Claim Number: 13775 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> PLATING TECHNOLOGY INC <br> 800 FREBIS AVE <br> COLUMBUS, OH 43206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $188,727.41 <br> Total: $188,727.41 |
| Claim Number: 6 <br> Date Filed: 10/14/2005 <br> Claimant Name and Address: <br> POLTRON CORPORATION <br> 8673 GROVEMONT CIR <br> GAITHERSBURG, MD 20877 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $369,751.60 <br> Total: $369,751.60 | Claim Number: 2164 <br> Date Filed: 03/01/2006 <br> Claimant Name and Address: <br> ASM CAPITAL AS ASSIGNEE FOR POLTRON <br> CORPORATION <br> ASM CAPITAL <br> 7600 JERICHO TPKE STE 302 <br> WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $369,751.60 <br> Total: $369,751.60 |

In re Delphi Corporation, et al.                                                                                   **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14225 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| POLYMER SERVICES INC | | Administrative: | |
| 2400 CUSTER RD | | Unsecured: | $32,966.50 |
| DECKERVILLE, MI 48427 | | Total: | $32,966.50 |

| | | | |
|---|---|---|---|
| Claim Number: | 15215 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| POLYMER SERVICES INC | | Administrative: | |
| 2400 CUSTER RD | | Unsecured: | $32,966.50 |
| DECKERVILLE, MI 48427 | | Total: | $32,966.50 |

| | | | |
|---|---|---|---|
| Claim Number: | 633 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 11/17/2005 | Secured: | $0.00 |
| Claimant Name and Address: | | Priority: | |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG | | Administrative: | |
| DIETER KALVELAGE | | Unsecured: | |
| BAKUMER STR 73 | | | |
| LOHNE D-49393 | | Total: | $0.00 |
| GERMANY | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2446 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 03/20/2006 | Secured: | $0.00 |
| Claimant Name and Address: | | Priority: | |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG | | Administrative: | |
| DIETER KALVELAGE | | Unsecured: | |
| BAKUMER STR 73 | | | |
| LOHNE D-49393 | | Total: | $0.00 |
| GERMANY | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12189 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | Secured: | $100,551.70 |
| Claimant Name and Address: | | Priority: | |
| PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | | Administrative: | |
| C O PARMENTER O TOOLE | | Unsecured: | |
| PORT CITY CASTINGS CORP | | | |
| 601 TERRACE ST | | Total: | $100,551.70 |
| MUSKEGON, MI 49443-0786 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 12187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | Secured: | $100,551.70 |
| Claimant Name and Address: | | Priority: | |
| PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | | Administrative: | |
| C O PARMENTER O TOOLE | | Unsecured: | |
| PORT CITY CASTINGS CORP | | | |
| 601 TERRACE ST | | Total: | $100,551.70 |
| MUSKEGON, MI 49443-0786 | | | |

| | | | |
|---|---|---|---|
| Claim Number: | 2554 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 04/04/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| POWER MATION DIVISION | | Administrative: | |
| 1310 ENERGY LN | | Unsecured: | $7,225.70 |
| ST PAUL, MN 55108 | | Total: | $7,225.70 |

| | | | |
|---|---|---|---|
| Claim Number: | 6614 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/22/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| POWER MATION DIV INC | | Administrative: | |
| PO BOX 8198 | | Unsecured: | $7,225.70 |
| ST PAUL, MN 55108-0198 | | Total: | $7,225.70 |

| | | | |
|---|---|---|---|
| Claim Number: | 308 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/03/2005 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| PRECISION DIE & STAMPING INC | | Administrative: | |
| 1704 W 10TH ST | | Unsecured: | $430,748.18 |
| TEMPE, AZ 85281 | | Total: | $430,748.18 |

| | | | |
|---|---|---|---|
| Claim Number: | 14138 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority: | |
| SPCP GROUP LLC AS ASSIGNEE OF PRECISION DIE & STAMPING INC | | Administrative: | |
| ATTN BRIAN JARMAIN | | Unsecured: | $430,748.18 |
| TWO GREENWICH PLZ 1ST FL | | | |
| GREENWICH, CT 06830 | | Total: | $430,748.18 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9025 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRECISION METAL PARTS INC | Priority: | PRECISION METAL PARTS INC | Priority: |
| 4725 28TH ST N | Administrative: | 4725 28TH ST N | Administrative: |
| ST PETERSBURG, FL 33714 | Unsecured: $42,539.15 | ST PETERSBURG, FL 33714 | Unsecured: $38,277.25 |
| | Total: $42,539.15 | | Total: $38,277.25 |

| | | | |
|---|---|---|---|
| Claim Number: 2315 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 03/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $61,067.62 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $61,067.62 | | Total: $103,014.55 |

| | | | |
|---|---|---|---|
| Claim Number: 1083 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 03/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $61,067.62 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $61,067.62 | | Total: $103,014.55 |

| | | | |
|---|---|---|---|
| Claim Number: 4367 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4366 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRIME TECH SALES INC | Priority: | PRIME TECH SALES INC EFT | Priority: |
| 1545 MOUNT READ BLVD | Administrative: | 1545 MT READ BLVD | Administrative: |
| ROCHESTER, NY 14606 | Unsecured: $7,732.30 | ROCHESTER, NY 14606 | Unsecured: $7,732.30 |
| | Total: $7,732.30 | | Total: $7,732.30 |

| | | | |
|---|---|---|---|
| Claim Number: 4445 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4366 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRIME TECH SALES INC EFT | Priority: | PRIME TECH SALES INC EFT | Priority: |
| 1545 MT READ BLVD | Administrative: | 1545 MT READ BLVD | Administrative: |
| ROCHESTER, NY 14606 | Unsecured: $4,617.00 | ROCHESTER, NY 14606 | Unsecured: $7,732.30 |
| | Total: $4,617.00 | | Total: $7,732.30 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1322    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1335    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Date Filed: 12/27/2005 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| PROCESS DEVELOPMENT CORP CANADA   Priority: | PROCESS DEVELOPMENT CORP CANADA   Priority: |
| ATTN MELISSA BURKETT   Administrative: | ATTN MELISSA BURKETT   Administrative: |
| 33027 SCHOOLCRAFT RD   Unsecured: $39,947.29 | 33027 SCHOOLCRAFT RD   Unsecured: $39,947.29 |
| LIVONIA, MI 48150   Total: $39,947.29 | LIVONIA, MI 48150   Total: $39,947.29 |

| | |
|---|---|
| Claim Number: 435    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14941    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | Date Filed: 07/31/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| PROCESS MACHINERY INC   Priority: | PROCESS MACHINERY   Priority: |
| PO BOX 3076   Administrative: | ANNE   Administrative: |
| DECATUR, AL 35602   Unsecured: $11,973.57 | PO BOX 3076   Unsecured: $10,727.15 |
|   Total: $11,973.57 | 1316 STATE DOCKS RD |
| | DECATUR, AL 35601   Total: $10,727.15 |

| | |
|---|---|
| Claim Number: 1517    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5124    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/10/2006 | Date Filed: 05/08/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| PRODUCTION TUBE CUTTING INC   Priority: | PRODUCTION TUBE CUTTING INC   Priority: |
| 1100 S SMITHVILLE RD   Administrative: | 1100 S SMITHVILLE RD   Administrative: |
| DAYTON, OH 45403-3423   Unsecured: $21,913.65 | DAYTON, OH 45403-3423   Unsecured: $13,696.66 |
|   Total: $21,913.65 |   Total: $13,696.66 |

| | |
|---|---|
| Claim Number: 5597    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5503    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | Date Filed: 05/10/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| PROGRESS FOR INDUSTRY INC   Priority: | PROGRESS FOR INDUSTRY INC   Priority: |
| 201 GRANT ST   Administrative: | 201 GRANT ST   Administrative: |
| SAEGERTOWN, PA 16433   Unsecured: $2,575.00 | SAEGERTOWN, PA 16433   Unsecured: $2,575.00 |
|   Total: $2,575.00 |   Total: $2,575.00 |

| | |
|---|---|
| Claim Number: 15765    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12047    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| PROUD DOUGLAS   Priority: | PROUD DOUGLAS AND ESTHER   Priority: |
| LINDA GEORGE ESQ   Administrative: | C O LUADIG GEORGE RUTHERFORD & SIPE   Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES   Unsecured: $30,000.00 | L GEORGE W R SIPES   Unsecured: $30,000.00 |
| 156 E MARKET ST | 156 EAST MARKET ST |
| STE 600   Total: $30,000.00 | STE 600   Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | INDIANAPOLIS, IN 46204 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1409<br>Date Filed: 12/30/2005<br>Claimant Name and Address:<br>PVI INDUSTRIAL WASHING SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $75,027.43<br>Total: $75,027.43 | Claim Number: 14692<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI<br>INDUSTRIAL WASHING ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $75,027.43<br>Total: $75,027.43 |
| Claim Number: 300<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>PYLON TOOL CORPORATION<br>1855 HOLSTE RD<br>NORTHBROOK, IL 60062-7702 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $268,366.38<br>Total: $268,366.38 | Claim Number: 12699<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PYLON<br>TOOL CORPORATION<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $250,716.22<br>Total: $250,716.22 |
| Claim Number: 6666<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>QUALITY METALCRAFT INC<br>33355 GLENDALE<br>LIVONIA, MI 48150 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,391.00<br>Total: $62,391.00 | Claim Number: 6667<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>QUALITY METALCRAFT INC<br>33355 GLENDALE<br>LIVONIA, MI 48150 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,391.00<br>Total: $62,391.00 |
| Claim Number: 15232<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>QUALITY SYNTHETIC RUBBER INC<br>C O PATRICK J KEATING ESQ<br>BUCKINGHAM DOOLITTLE & BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $826,312.04<br>Total: $826,312.04 | Claim Number: 15230<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>QUALITY SYNTHETIC RUBBER INC<br>C O PATRICK J KEATING ESQ<br>BUCKINGHAM DOOLITTLE & BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $826,312.04<br>Total: $826,312.04 |
| Claim Number: 1559<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>QUASAR INDUSTRIES INC<br>1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $528,714.82<br>Total: $528,714.82 | Claim Number: 1935<br>Date Filed: 02/09/2006<br>Claimant Name and Address:<br>QUASAR INDUSTRIES INC<br>DENISE HIGGINS<br>1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $528,714.82<br>Total: $528,714.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1169    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14177    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2005 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| QUINN EMANUEL URQUHART OLIVER & HEDGES LLP    Priority: | QUINN EMANUEL URQUHART OLIVER & HEDGES LLP    Priority: |
| 865 S FIGUEROA ST 10TH FL    Administrative: | 865 S FIGUEROA ST 10TH FL    Administrative: |
| LOS ANGELES, CA 90017    Unsecured: $63,766.39 | LOS ANGELES, CA 90017    Unsecured: $63,564.33 |
| Total: $63,766.39 | Total: $63,564.33 |

| | |
|---|---|
| Claim Number: 8443    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9285    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/23/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| RAKESTRAW KRAIG    Priority | RAKESTRAW KRAIG    Priority |
| 2458 LYNN AVE    Administrative: | 2458 LYNN AVE    Administrative: |
| DAYTON, OH 45406    Unsecured: $152,458.00 | DAYTON, OH 45406    Unsecured: $152,458.00 |
| Total: $152,458.00 | Total: $152,458.00 |

| | |
|---|---|
| Claim Number: 15619    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15620    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| RAPID SOLUTIONS INC    Priority | RAPID SOLUTIONS INC    Priority |
| 1186 COMBERMERE DR    Administrative: | 1186 COMBERMERE DR    Administrative: |
| TROY, MI 48083    Unsecured: $1,880.00 | TROY, MI 48083    Unsecured: $1,880.00 |
| Total: $1,880.00 | Total: $1,880.00 |

| | |
|---|---|
| Claim Number: 9472    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9958    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2006 | Date Filed: 07/19/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| RASSELSTEIN HOESCH GMBH    Priority | RASSELSTEIN GMBH    Priority |
| KOBLENZER STRASSE 141    Administrative: | KOBLENZER STR 141    Administrative: |
| 56626 ANDERNACH    Unsecured: $152,461.57 | ANDERNACH 56626    Unsecured: $152,461.57 |
| GERMANY | GERMANY |
| Total: $152,461.57 | Total: $152,461.57 |

| | |
|---|---|
| Claim Number: 143    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7546    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/28/2005 | Date Filed: 06/06/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| RATH INCORPORATED    Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF RATH INCORPORATED    Priority |
| 501 SILVERSIDE RD STE 131    Administrative: | ATTN DAVID S LEINWAND ESQ    Administrative: |
| WILMINGTON, DE 19809    Unsecured: $5,436.35 | 535 MADISON AVE 15TH FL    Unsecured: $12,195.11 |
| | NEW YORK, NY 10022 |
| Total: $5,436.35 | Total: $12,195.11 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 309 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3950     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>RATH INCORPORATED<br>501 SILVERSIDE RD STE 131<br>WILMINGTON, DE 19809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,195.11<br>Total: $12,195.11 | Claim Number: 7546     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/06/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF RATH INCORPORATED<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,195.11<br>Total: $12,195.11 |
| Claim Number: 11569     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>RCA<br>2005 W HAMLIN RD<br>STE 200<br>ROCHESTER HILLS, MI 48309<br><br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 | Claim Number: 11572     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>RENAISSANCE CAPITAL ALLIANCE L<br>2005 W HAMLIN RD STE 200<br>ROCHESTER HILLS, MI 48309<br><br>Secured: $6,969.97<br>Priority: $1.00<br>Administrative:<br>Unsecured: $1.00<br>Total: $6,971.97 |
| Claim Number: 398     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>RDP CORPORATION<br>RDP CORPORATION<br>5877 HUBERVILLE AVE<br>DAYTON, OH 45431<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000.00<br>Total: $6,000.00 | Claim Number: 8872     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR RDP CORPORATION<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000.00<br>Total: $6,000.00 |
| Claim Number: 11028     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>RECTICEL INTERIORS NORTH AMERICA LLC FKA<br>RECTICEL NORTH AMERICA INC<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 | Claim Number: 11026     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>RECTICEL INTERIORS NORTH AMERICA LLC FKA<br>RECTICEL NORTH AMERICA INC<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,605,444.08<br>Total: $1,605,444.08 |
| Claim Number: 11042     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>RECTICEL INTERIORS NORTH AMERICA LLC FKA<br>RECTICEL NORTH AMERICA INC<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Secured: $744,823.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $744,823.79 | Claim Number: 11027     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>RECTICEL INTERIORS NORTH AMERICA LLC FKA<br>RECTICEL NORTH AMERICA INC<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Secured: $744,823.79<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $744,823.79 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 248 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RECTICEL NORTH AMERICA INC | Priority: | RECTICEL INTERIORS NORTH AMERICA LLC FKA | Priority: |
| MS JUDI GILLILAND | | RECTICEL NORTH AMERICA INC | |
| FINANCE & ACCOUNTING MANAGER | Administrative: | C O JASON J DEJONKER ESQ | Administrative: |
| 5600 BOW POINTE DR | Unsecured: $2,350,267.87 | MCDERMOTT WILL & EMERY LLP | Unsecured: $1,605,444.08 |
| CLARKSTON, MI 48346 | | 227 W MONROE ST | |
| | Total: $2,350,267.87 | CHICAGO, IL 60606-5096 | Total: $1,605,444.08 |

| | | | |
|---|---|---|---|
| Claim Number: 2260 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10387 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| REGENCY PLASTICS MCALLEN INC | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY | Priority: |
| 175 THOMPSON RD | | MCALLEN | |
| BAD AXE, MI 48413 | Administrative: | ATTN ALPA JIMENEZ | Administrative: |
| | Unsecured: $36,892.83 | 411 W PUTNAM AVE STE 225 | Unsecured: $36,892.83 |
| | | GREENWICH, CT 06830 | |
| | Total: $36,892.83 | | Total: $36,892.83 |

| | | | |
|---|---|---|---|
| Claim Number: 11570 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11572 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $6,969.97 | Claimant Name and Address: | Secured: $6,969.97 |
| RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 | RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 |
| 2005 W HAMLIN RD STE 200 | | 2005 W HAMLIN RD STE 200 | |
| ROCHESTER HILLS, MI 48309 | Administrative: | ROCHESTER HILLS, MI 48309 | Administrative: |
| | Unsecured: $1.00 | | Unsecured: $1.00 |
| | Total: $6,971.97 | | Total: $6,971.97 |

| | | | |
|---|---|---|---|
| Claim Number: 11571 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11572 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $6,969.97 | Claimant Name and Address: | Secured: $6,969.97 |
| RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 | RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 |
| 2005 W HAMLIN RD STE 200 | | 2005 W HAMLIN RD STE 200 | |
| ROCHESTER HILLS, MI 48309 | Administrative: | ROCHESTER HILLS, MI 48309 | Administrative: |
| | Unsecured: $1.00 | | Unsecured: $1.00 |
| | Total: $6,971.97 | | Total: $6,971.97 |

| | | | |
|---|---|---|---|
| Claim Number: 605 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/16/2005 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| REUM CORPORATION | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM | Priority: |
| KLAUS U THIEDMANN | | COPORATION | |
| THIEDMANN & EDLER | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| 222 S RIVERSIDE PLZ STE 1410 | Unsecured: $175,204.95 | 535 MADISON AVE 15TH FL | Unsecured: $175,204.95 |
| CHICAGO, IL 60606 | | NEW YORK, NY 10022 | |
| | Total: $175,204.95 | | Total: $175,204.95 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 4840 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/05/2006 | | |
| Claimant Name and Address: | | Secured: | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | | Priority | |
| INNOVATIVE DUTCH ELECTRO | | Administrative: | |
| JEFFREY L CARESS | | Unsecured: | $24,285.14 |
| 1 UNIVERSITY PLZ STE 312 | | | |
| HACKENSACK, NJ 07601 | | Total: | $24,285.14 |

| | | | |
|---|---|---|---|
| Claim Number: | 15465 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE | | Priority | |
| MANAGEMENT AS ASSIGNEE OF INNOVATIVE DUTCH | | Administrative: | |
| ELECTRO | | Unsecured: | $24,285.14 |
| JEFFERY L CARESS | | | |
| ONE UNIVERSITY PLAZA STE 312 | | | |
| HACKENSACK, NJ 07601 | | Total: | $24,285.14 |

| | | | |
|---|---|---|---|
| Claim Number: | 6183 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/17/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RILEY BARBARA | | Priority | |
| 836 EGGERT RD | | Administrative: | |
| AMHERST, NY 14226 | | Unsecured: | $0.00 |
| | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 6182 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 05/17/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RILEY BARBARA | | Priority | |
| 836 EGGERT RD | | Administrative: | |
| AMHERST, NY 14226 | | Unsecured: | $0.00 |
| | | Total: | $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 4044 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/22/2005 | | |
| Claimant Name and Address: | | Secured: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN | | Priority | |
| MANUFACTURING | | Administrative: | |
| RIVERSIDE CLAIMS LLC | | Unsecured: | $25,198.10 |
| PO BOX 626 PLANETARIUM STATION | | | |
| NEW YORK, NY 10024 | | Total: | $25,198.10 |

| | | | |
|---|---|---|---|
| Claim Number: | 8863 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN | | Priority | |
| MANUFACTURING | | Administrative: | |
| RIVERSIDE CLAIMS LLC | | Unsecured: | $25,198.10 |
| PO BOX 626 PLANETARIUM STATION | | | |
| NEW YORK, NY 10024 | | Total: | $25,198.10 |

| | | | |
|---|---|---|---|
| Claim Number: | 2251 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/10/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Priority | |
| METPROTECH | | Administrative: | |
| RIVERSIDE CLAIMS LLC | | Unsecured: | $166,503.06 |
| PO BOX 626 PLANETARIUM  STATION | | | |
| NEW YORK, NY 10024 | | Total: | $166,503.06 |

| | | | |
|---|---|---|---|
| Claim Number: | 8866 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | | Priority | |
| METPROTECH | | Administrative: | |
| RIVERSIDE CLAIMS LLC | | Unsecured: | $166,503.06 |
| PO BOX 626 PLANETARIUM  STATION | | | |
| NEW YORK, NY 10024 | | Total: | $166,503.06 |

| | | | |
|---|---|---|---|
| Claim Number: | 2245 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/10/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS | | Priority | |
| GROUP | | Administrative: | |
| RIVERSIDE CLAIMS LLC | | Unsecured: | $724,499.86 |
| PO BOX 626 PLANETARIUM STATION | | | |
| NEW YORK, NY 10024 | | Total: | $724,499.86 |

| | | | |
|---|---|---|---|
| Claim Number: | 8862 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 06/30/2006 | | |
| Claimant Name and Address: | | Secured: | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS | | Priority | |
| GROUP | | Administrative: | |
| RIVERSIDE CLAIMS LLC | | Unsecured: | $724,499.86 |
| PO BOX 626 PLANETARIUM STATION | | | |
| NEW YORK, NY 10024 | | Total: | $724,499.86 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 8365<br>Date Filed: 06/22/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $180,980.00<br>Total: $180,980.00 | Claim Number: 8875<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $505,106.24<br>Total: $505,106.24 |
| Claim Number: 8077<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $180,980.00<br>Total: $180,980.00 | Claim Number: 8875<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $505,106.24<br>Total: $505,106.24 |
| Claim Number: 8767<br>Date Filed: 06/29/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $68,063.99<br>Total: $68,063.99 | Claim Number: 8875<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $505,106.24<br>Total: $505,106.24 |
| Claim Number: 1510<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PROSPECT<br>MOLD INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,750.00<br>Total: $33,750.00 | Claim Number: 8861<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIM LLC AS ASSIGNEE FOR PROSPECT<br>MOLD INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,750.00<br>Total: $33,750.00 |
| Claim Number: 1445<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO<br>FINISHING TECHNOLOGIES LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $101,655.48<br>Total: $101,655.48 | Claim Number: 8874<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO<br>FINISHING TECHNOLOGIES LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $101,655.48<br>Total: $101,655.48 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 313 of 440

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1785 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 |

| Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 |

| Claim Number: 1612 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 |

| Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 |

| Claim Number: 1613 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $1,700,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $1,700,000.00 |

| Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $11,750,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $11,750,000.00 |

| Claim Number: 2231 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 |

| Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|
| Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 |

| Claim Number: 1786 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/06/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $1,700,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $1,700,000.00 |

| Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $11,750,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | |
| | Total: $11,750,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2183 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 03/03/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 | RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | | MICHAEL P OCONNOR ESQ | |
| 10 ESQUIRE RD STE 14 | Administrative: | 10 ESQUIRE RD STE 14 | Administrative: |
| NEW CITY, NY 10956 | Unsecured: | NEW CITY, NY 10956 | Unsecured: |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 838 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2237 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BACKIE | Priority | ROBERT BACKIE | Priority |
| VICTOR J MASTROMARCO JR P34564 | | VICTOR J MASTROMARCO JR P34564 | |
| 1024 N MICHIGAN AVE | Administrative: | 1024 N MICHIGAN AVE | Administrative: |
| PO BOX 3197 | Unsecured: $30,000,000.00 | PO BOX 3197 | Unsecured: $30,000,000.00 |
| SAGINAW, MI 48605-3197 | Total: $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: $30,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1318 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2237 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BACKIE | Priority | ROBERT BACKIE | Priority |
| VICTOR J MASTROMARCO JR P34564 | | VICTOR J MASTROMARCO JR P34564 | |
| 1024 N MICHIGAN AVE | Administrative: | 1024 N MICHIGAN AVE | Administrative: |
| PO BOX 3197 | Unsecured: $30,000,000.00 | PO BOX 3197 | Unsecured: $30,000,000.00 |
| SAGINAW, MI 48605-3197 | Total: $30,000,000.00 | SAGINAW, MI 48605-3197 | Total: $30,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13637 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| C O ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16242 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| C O ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16229<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13634<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16244<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16241<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13641 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13638 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13644 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16240 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16226 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D    Second Omnibus Claims Objection

Pg 317 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16224 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13643 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16221 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16225 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13639 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 16222 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 13646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 13640 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 13636 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 16219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16223 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim to be Expunged:**
Claim Number: 16223
Date Filed: 08/16/2006
Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

**Surviving Claim:**
Claim Number: 16220
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

---

**Claim to be Expunged:**
Claim Number: 16243
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

**Surviving Claim:**
Claim Number: 16220
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

---

**Claim to be Expunged:**
Claim Number: 13631
Date Filed: 07/31/2006
Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

**Surviving Claim:**
Claim Number: 16220
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

---

**Claim to be Expunged:**
Claim Number: 16227
Date Filed: 08/16/2006
Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
CO ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

**Surviving Claim:**
Claim Number: 16220
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

---

**Claim to be Expunged:**
Claim Number: 16236
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

**Surviving Claim:**
Claim Number: 16220
Date Filed: 08/16/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address:
ROBERT BOSCH GMBH
ATTN JUDITH LOWITZ ADLER
C O ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331
Secured:
Priority:
Administrative:
Unsecured: $15,000,000.00
Total: $15,000,000.00

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 320 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13632 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 13628 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 16238 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 16230 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 16233 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13623 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | |
|---|---|
| Claim Number: 13625 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | |
|---|---|
| Claim Number: 13635 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | |
|---|---|
| Claim Number: 16234 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | |
|---|---|
| Claim Number: 16237 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13649 — Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13633 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13629 — Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16228 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16235 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 323 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16232 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16239 | Debtor: DELPHI LLC (05-44615) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13642 | Debtor: DELPHI LLC (05-44615) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16231 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16246 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: |
| ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 16245<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 |
| Claim Number: 13630<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 |
| Claim Number: 13647<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI SERVICES HOLDING CORPORATION (05-44633)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 |
| Claim Number: 13624<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI NY HOLDING CORPORATION (05-44480)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 |
| Claim Number: 13626<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC SALES GENERAL PARTNERSHIP (05-44484)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$15,000,000.00<br>$15,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13648<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13622<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13627<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 14261<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBIN INDUSTRIES INC BERLIN DIVISION<br>BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $27,814.26<br>Priority:<br>Administrative:<br>Unsecured: $140,192.13<br>Total: $168,006.39 | Claim Number: 14262<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBIN INDUSTRIES INC BERLIN DIVISION<br>BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $27,814.26<br>Priority:<br>Administrative:<br>Unsecured: $140,192.13<br>Total: $168,006.39 |
| Claim Number: 14266<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBIN INDUSTRIES INC CLEVELAND DIVISION<br>CLEVELAND DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $4,266.38<br>Priority:<br>Administrative:<br>Unsecured: $38,886.00<br>Total: $43,152.38 | Claim Number: 14265<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBIN INDUSTRIES INC CLEVELAND DIVISION<br>CLEVELAND DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $4,266.38<br>Priority:<br>Administrative:<br>Unsecured: $38,886.00<br>Total: $43,152.38 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:  14263 | Debtor:  DELPHI CORPORATION (05-44481) | Claim Number:  14264 | Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim 14263 / 14264**

| | | |
|---|---|---|
| Claim Number: 14263 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $20,668.09 |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Priority: | |
| ELASTO TEC DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 |
| 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $273,074.52 |

| | | |
|---|---|---|
| Claim Number: 14264 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $20,668.09 |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | Priority: | |
| ELASTO TEC DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $252,406.43 |
| 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $273,074.52 |

| | | |
|---|---|---|
| Claim Number: 14272 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $81,341.20 |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Priority: | |
| FREDERICKSBURG FACILITY | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 |
| 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $863,539.71 |

| | | |
|---|---|---|
| Claim Number: 14271 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $81,341.20 |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | Priority: | |
| FREDERICKSBURG FACILITY | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $782,198.51 |
| 1265 W 65TH ST | | |
| CLEVELAND, OH 44102 | Total: | $863,539.71 |

| | | |
|---|---|---|
| Claim Number: 14273 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $58,220.01 |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | Priority: | |
| HOLMCO DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $628,369.87 |
| 1265 W 65TH  ST | | |
| CLEVELAND, OH 44102 | Total: | $686,589.88 |

| | | |
|---|---|---|
| Claim Number: 14274 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $58,220.01 |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | Priority: | |
| HOLMCO DIVISION | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $628,369.87 |
| 1265 W 65TH  ST | | |
| CLEVELAND, OH 44102 | Total: | $686,589.88 |

| | | |
|---|---|---|
| Claim Number: 14268 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Priority: | |
| TECHNICAL SERVICES GROUP | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 |
| 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $113,416.75 |

| | | |
|---|---|---|
| Claim Number: 14267 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | Priority: | |
| TECHNICAL SERVICES GROUP | Administrative: | |
| ROBIN INDUSTRIES INC | Unsecured: | $113,416.75 |
| 1265 W 65 ST | | |
| CLEVELAND, OH 44102 | Total: | $113,416.75 |

| | | |
|---|---|---|
| Claim Number: 14269 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $47,982.69 |
| ROBIN MEXICANA S DE RC DE CV | Priority: | |
| ROBIN INDUSTRIES INC | Administrative: | |
| 1265 W 65TH ST | Unsecured: | $796,850.71 |
| CLEVELAND, OH 44102 | | |
| | Total: | $844,833.40 |

| | | |
|---|---|---|
| Claim Number: 14270 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $47,982.69 |
| ROBIN MEXICANA S DE RL DE CV | Priority: | |
| C O ROBIN INDUSTRIES INC | Administrative: | |
| 1265 W 65 ST | Unsecured: | $796,850.71 |
| CLEVELAND, OH 44102 | | |
| | Total: | $844,833.40 |

**In re Delphi Corporation, et al.**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 826 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2482 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROHM ELECTRONICS USA LLC | Priority: | ROHM ELECTRONICS USA LLC | Priority: |
| MORTON R BRANZBURG ESQ | | MORTON R BRANZBURG ESQ | |
| KLEHR HARRISON | Administrative: | KLEHR HARRISON HARVEY BRANZBURG | Administrative: |
| 260 S BROAD ST | Unsecured: $1,495,516.58 | 260 S BROAD ST | Unsecured: $1,495,516.58 |
| PHILADELPHIA, PA 19102 | Total: $1,495,516.58 | PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 |

| | | | |
|---|---|---|---|
| Claim Number: 2481 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 2482 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROHM ELECTRONICS USA LLC | Priority: | ROHM ELECTRONICS USA LLC | Priority: |
| MORTON R BRANZBURG ESQ | | MORTON R BRANZBURG ESQ | |
| KLEHR HARRISON HARVEY BRANZBURG | Administrative: | KLEHR HARRISON HARVEY BRANZBURG | Administrative: |
| 260 S BROAD ST | Unsecured: $1,495,516.58 | 260 S BROAD ST | Unsecured: $1,495,516.58 |
| PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 | PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 |

| | | | |
|---|---|---|---|
| Claim Number: 137 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROSE SYSTEMS CORPORATION | Priority: | ROSE SYSTEMS CORPORATION | Priority: |
| KENNETH A KROHN ATTORNEY AT LAW | Administrative: | 11450 ROJAS D6 | Administrative: |
| 1112 MONTANA | | EL PASO, TX 79936 | |
| EL PASO, TX 79902 | Unsecured: $126,952.71 | | Unsecured: $80,988.00 |
| | Total: $126,952.71 | | Total: $80,988.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10274 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROSEMOUNT ANALYTICAL | Priority: $1,360.50 | ROSEMOUNT ANALYTICAL | Priority: $1,340.00 |
| CUSTOMER FINANCIAL SERVICES | Administrative: | CUSTOMER FINANCIAL SERVICES | Administrative: |
| 12001 TECHNOLOGY DR AB03 | | 12001 TECHNOLOGY DR AB03 | |
| EDEN PRAIRIE, MN 55344 | Unsecured: $532.50 | EDEN PRAIRIE, MN 55344 | Unsecured: $532.50 |
| | Total: $1,893.00 | | Total: $1,872.50 |

| | | | |
|---|---|---|---|
| Claim Number: 11499 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11504 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | |
|---|---|
| Claim Number: 11525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | |
|---|---|
| Claim Number: 11506 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | |
|---|---|
| Claim Number: 11487 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | |
|---|---|
| Claim Number: 11490 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 329 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11489 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11493 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11522 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11492 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11520 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11518<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11517<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11507<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11505<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11491<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11512 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11529 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11528 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11503 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> C O REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> C O REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11508 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> CO REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DREAL INC (05-44627) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> C O REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11501 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> CO REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> C O REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11509 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> CO REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> C O REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |
| Claim Number: 11526 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> CO REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 | Claim Number: 11519 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> ROTAFORM LLC <br> C O REBECCA SIMONI ESQ <br> VON BRIESEN & ROPER <br> 411 E WISCONSIN AVE STE 700 <br> MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,770.00 <br> Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11513<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>CO REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11524<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>CO REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11511<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>CO REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11495<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>CO REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11497<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>CO REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 | Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 334 of 440

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11488 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11514 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11510 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11498 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| CO REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11496 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| CO REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11494 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| CO REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11523 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| CO REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11515 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| CO REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8852<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RUNKLE VIRGINIA<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,917,872.23<br>Total: $1,917,872.23 | Claim Number: 9758<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>RUNKLE VIRGINIA<br>ATTN HOWARD S SHER<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,917,872.23<br>Total: $1,917,872.23 |
| Claim Number: 15766<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>RUSSELL THOMAS<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 | Claim Number: 12048<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>RUSSELL THOMAS AND NORMA<br>C/O LAUDIG GEORGE RUTHERFORD & SIPE<br>L GEORGE W R SIPES<br>156 EAST MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000.00<br>Total: $30,000.00 |
| Claim Number: 4772<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>S & K AIR POWER TOOL & SUPPLY<br>S & K AIR POWER<br>5864 W 71ST ST<br>INDIANAPOLIS, IN 46278 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $878.50<br>Total: $878.50 | Claim Number: 6423<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON, IL 61938 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $878.50<br>Total: $878.50 |
| Claim Number: 2034<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>S & Z TOOL & DIE CO INC<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 | Claim Number: 2036<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>S & Z TOOL & DIE CO INC<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 |
| Claim Number: 2035<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>S & Z TOOL & DIE CO INC<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI LLC (05-44615)<br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 | Claim Number: 2036<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>S & Z TOOL & DIE CO INC<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $1,288,259.67<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $1,288,259.67 |

In re Delphi Corporation, et al.          05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D          Second Omnibus Claims Objection

Pg 337 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 231     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>S A N STEEL FABRICATING LIMITED    Priority:<br>2135 LAWRENCE AVE E<br>SCARBOROUGH ONTARIO M1R 3A4    Administrative:<br>CANADA    Unsecured: $48,416.08<br>   Total: $48,416.08 | Claim Number: 7091     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/30/2006<br>Claimant Name and Address:    Secured:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAN    Priority:<br>STEEL FABRICATING<br>ATTN DAVID S LEINWAND ESQ    Administrative:<br>535 MADISON AVE 15TH FL    Unsecured: $61,342.54<br>NEW YORK, NY 10022    Total: $61,342.54 |
| Claim Number: 8511     Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937    Administrative:<br>   Unsecured: $10,583.35<br>   Total: $10,583.35 | Claim Number: 8510     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PANTIGO PL<br>STE 102    Administrative:<br>EAST HAMPTON, NY 11937    Unsecured: $10,583.35<br>   Total: $10,583.35 |
| Claim Number: 8512     Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937    Administrative:<br>   Unsecured: $10,583.35<br>   Total: $10,583.35 | Claim Number: 8510     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PANTIGO PL<br>STE 102    Administrative:<br>EAST HAMPTON, NY 11937    Unsecured: $10,583.35<br>   Total: $10,583.35 |
| Claim Number: 8509     Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937    Administrative:<br>   Unsecured: $10,583.35<br>   Total: $10,583.35 | Claim Number: 8510     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PANTIGO PL<br>STE 102    Administrative:<br>EAST HAMPTON, NY 11937    Unsecured: $10,583.35<br>   Total: $10,583.35 |
| Claim Number: 599     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/16/2005<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>ATTN LAWRENCE C GOTTLIEB ESQ<br>C O KRONISH LIEB WEINER & HELLMAN    Administrative:<br>1114 AVENUE OF THE AMERICAS    Unsecured: $10,583.35<br>NEW YORK, NY 10036    Total: $10,583.35 | Claim Number: 8510     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>SABIN METAL CORPORATION    Priority:<br>300 PANTIGO PL<br>STE 102    Administrative:<br>EAST HAMPTON, NY 11937    Unsecured: $10,583.35<br>   Total: $10,583.35 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11262    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SAEGERTOWN MANUFACTURING CORP<br>ATTN SHARON M DUNN<br>ONE CRAWFORD ST<br>PO BOX 828<br>SAEGERTOWN, PA 16433<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,425.99<br>Total: $31,425.99 | Claim Number: 15030    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SAEGERTOWN MANUFACTURING CORP<br>ATTN SHARON M DUNN<br>SAEGERTON MFG CORP<br>ONE CRAWFORD ST<br>PO BOX 828<br>SAEGERTOWN, PA 16433<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,425.99<br>Total: $31,425.99 |
| Claim Number: 4693    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>SAFETYTECH PROTECTION SYSTEMS<br>30 E 7TH ST<br>LAPEL, IN 46051<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,196.30<br>Total: $24,196.30 | Claim Number: 7285    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/01/2006<br>Claimant Name and Address:<br>SAFETYTECH PROTECTION INC<br>CAPITAL MARKET<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 7601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,196.30<br>Total: $24,196.30 |
| Claim Number: 62    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/20/2005<br>Claimant Name and Address:<br>SAGER PRECISION DIVISON OF AUTOCAM<br>SAGER PRECISION TECHNOLOGIES<br>123 MOORE RD<br>WEYMOUTH, MA 02189<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,082.50<br>Total: $10,082.50 | Claim Number: 7849    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>SAGER PRECISION TECHNOLOGIES INC<br>ATTN STUART F CHENEY<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,082.50<br>Total: $10,082.50 |
| Claim Number: 7848    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>SAGER PRECISION TECHNOLOGIES INC<br>ATTN STUART F CHENEY<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,082.50<br>Total: $10,082.50 | Claim Number: 7849    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>SAGER PRECISION TECHNOLOGIES INC<br>ATTN STUART F CHENEY<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,082.50<br>Total: $10,082.50 |
| Claim Number: 5783    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>SAMLIP AMERICA<br>312 FRANK DIGGS DR<br>CLINTON, TN 37716<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.20<br>Total: $51,817.20 | Claim Number: 7998    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/14/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAMLIP AMERICA INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.20<br>Total: $51,817.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1065<br>Date Filed: 12/08/2005<br>Claimant Name and Address:<br>SAN STEEL FABRICATING LIMITED<br>2135 LAWRENCE AVE E<br>SCARBOROUGH, ON M1R 3A4<br>CANADA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,987.00<br>Total: $12,987.00 | Claim Number: 7091<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAN STEEL FABRICATING<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,342.54<br>Total: $61,342.54 |
| Claim Number: 12619<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12626<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12618<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12621<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 340 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12624 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $0.00 | Claimant Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12620 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $0.00 | Claimant Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12625 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $0.00 | Claimant Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12617 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $0.00 | Claimant Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12629 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $0.00 | Claimant Name and Address: | Secured: | $0.00 |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12623 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12615 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| SANDERS LEAD CO INC | SANDERS LEAD CO INC |
| SANDERS RD | SANDERS RD |
| TROY, AL 36081 | TROY, AL 36081 |
| Secured: $0.00 | Secured: $0.00 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12616 — Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12615 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| SANDERS LEAD CO INC | SANDERS LEAD CO INC |
| SANDERS RD | SANDERS RD |
| TROY, AL 36081 | TROY, AL 36081 |
| Secured: | Secured: $0.00 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12631 — Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12615 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| SANDERS LEAD CO INC | SANDERS LEAD CO INC |
| SANDERS RD | SANDERS RD |
| TROY, AL 36081 | TROY, AL 36081 |
| Secured: $0.00 | Secured: $0.00 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12632 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12615 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| SANDERS LEAD CO INC | SANDERS LEAD CO INC |
| SANDERS RD | SANDERS RD |
| TROY, AL 36081 | TROY, AL 36081 |
| Secured: $0.00 | Secured: $0.00 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 12627 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12615 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| SANDERS LEAD CO INC | SANDERS LEAD CO INC |
| SANDERS RD | SANDERS RD |
| TROY, AL 36081 | TROY, AL 36081 |
| Secured: $0.00 | Secured: $0.00 |
| Priority | Priority |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12628 | Debtor: DELPHI LLC (05-44615) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Priority | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Administrative: | SANDERS RD | Administrative: |
| TROY, AL 36081 | Unsecured: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12630 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Administrative: |
| TROY, AL 36081 | Total: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12622 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: $0.00 | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Secured: $0.00 |
| SANDERS LEAD CO INC | Administrative: | SANDERS LEAD CO INC | Priority |
| SANDERS RD | Unsecured: $0.00 | SANDERS RD | Administrative: |
| TROY, AL 36081 | Total: $0.00 | TROY, AL 36081 | Unsecured: $0.00 |
| | | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10477 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11345 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SAX MARY | Priority | MARY BETH SAX | Priority |
| 470 WASHINGTON | Administrative: | 470 WASHINGTON | Administrative: |
| GROSSE POINTE, MI 48230 | Unsecured: $0.00 | GROSSE POINTE, MI 48230 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3362 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SCHICKLER R J LANDSCAPE CO | Priority | SCHICKLER R J LANDSCAPE CO | Priority: $1,887.93 |
| 870 CHILI SCOTTSVILLE RD | Administrative: | 870 CHILI SCOTTSVILLE RD | Administrative: |
| SCOTTSVILLE, NY 14546-9751 | Unsecured: $19,907.21 | SCOTTSVILLE, NY 14546-9751 | Unsecured: $18,019.28 |
| | Total: $19,907.21 | | Total: $19,907.21 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 343 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 180 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/28/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| SCOTT ELECTRONICS INC | Priority: | | |
| 33 NORTHWESTERN DR | Administrative: | | |
| SALEM, NH 03079 | Unsecured: | $3,954.90 | |
| | Total: | $3,954.90 | |

| | | | |
|---|---|---|---|
| Claim Number: 8873 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 06/30/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SCOTT ELECTRONICS INC | Priority: | | |
| RIVERSIDE CLAIMS LLC | Administrative: | | |
| PO BOX 626 PLANETARIUM STATION | Unsecured: | $3,954.90 | |
| NEW YORK, NY 10024 | Total: | $3,954.90 | |

---

| Claim Number: 11553 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

| Claim Number: 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

---

| Claim Number: 11560 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

| Claim Number: 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

---

| Claim Number: 11548 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

| Claim Number: 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

---

| Claim Number: 11549 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

| Claim Number: 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: | |
| TIMOTHY W BRINK | Administrative: | |
| LORD BISSELL & BROOK LLP | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | |
| CHICAGO, IL 60606 | Total: | $51,548.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11561<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11546<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11552<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11558<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11559<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11562<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11564<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11547<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11550<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |
| Claim Number: 11551<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 | Claim Number: 11556<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SEDGWICK CLAIMS MANAGEMENT SERVICES INC<br>TIMOTHY W BRINK<br>LORD BISSELL & BROOK LLP<br>111 S WACKER DR<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,548.00<br>Total: $51,548.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | | TIMOTHY W BRINK | |
| LORD BISSELL & BROOK LLP | Administrative: | LORD BISSELL & BROOK LLP | Administrative: |
| 111 S WACKER DR | Unsecured: $51,548.00 | 111 S WACKER DR | Unsecured: $51,548.00 |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11565 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | | TIMOTHY W BRINK | |
| LORD BISSELL & BROOK LLP | Administrative: | LORD BISSELL & BROOK LLP | Administrative: |
| 111 S WACKER DR | Unsecured: $51,548.00 | 111 S WACKER DR | Unsecured: $51,548.00 |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11557 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | | TIMOTHY W BRINK | |
| LORD BISSELL & BROOK LLP | Administrative: | LORD BISSELL & BROOK LLP | Administrative: |
| 111 S WACKER DR | Unsecured: $51,548.00 | 111 S WACKER DR | Unsecured: $51,548.00 |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11554 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | | TIMOTHY W BRINK | |
| LORD BISSELL & BROOK LLP | Administrative: | LORD BISSELL & BROOK LLP | Administrative: |
| 111 S WACKER DR | Unsecured: $51,548.00 | 111 S WACKER DR | Unsecured: $51,548.00 |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11555 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | | TIMOTHY W BRINK | |
| LORD BISSELL & BROOK LLP | Administrative: | LORD BISSELL & BROOK LLP | Administrative: |
| 111 S WACKER DR | Unsecured: $51,548.00 | 111 S WACKER DR | Unsecured: $51,548.00 |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 4528 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEFAR PRINTING SOLUTIONS INC | Priority: | SEFAR PRINTING SOLUTIONS INC | Priority: |
| ALAN P FOX ESQ | Administrative: | ALAN P FOX ESQ | Administrative: |
| CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 |
| 8000 MIDLANTIC RD STE 300 | | 8000 MIDLANTIC RD STE 300 | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 8054 | Total: $170,094.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEFAR PRINTING SOLUTIONS INC | Priority | SEFAR PRINTING SOLUTIONS INC | Priority: |
| ALAN P FOX ESQ | Administrative: | ALAN P FOX ESQ | Administrative: |
| CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 |
| 8000 MIDLANTIC RD STE 300 | | 8000 MIDLANTIC RD STE 300 | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 8054 | Total: $170,094.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4530 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEFAR PRINTING SOLUTIONS INC | Priority | SEFAR PRINTING SOLUTIONS INC | Priority: |
| ALAN P FOX ESQ | Administrative: | ALAN P FOX ESQ | Administrative: |
| CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 |
| 8000 MIDLANTIC RD STE 300 | | 8000 MIDLANTIC RD STE 300 | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 8054 | Total: $170,094.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2623 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/13/2006 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEFAR PRINTING SOLUTIONS INC | Priority | SEFAR PRINTING SOLUTIONS INC | Priority: |
| ALAN P FOX ESQ | Administrative: | ALAN P FOX ESQ | Administrative: |
| CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 | CAPEHART & SCATCHARD PA | Unsecured: $170,094.10 |
| 8000 MIDLANTIC RD STE 300 | | 8000 MIDLANTIC RD STE 300 | |
| MT LAUREL, NJ 08054 | Total: $170,094.10 | MT LAUREL, NJ 8054 | Total: $170,094.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15427 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SELECT INDUSTRIES CORPORATION | Priority | SELECT INDUSTRIES CORPORATION | Priority: |
| PAIGE LEIGH ELLERMAN ESQ | Administrative: | PAIGE LEIGH ELLERMAN ESQ | Administrative: |
| TAFT STETTINIUS & HOLLISTER LLP | Unsecured: $20,842.73 | TAFT STETTINIUS & HOLLISTER LLP | Unsecured: $20,842.73 |
| 425 WALNUT ST STE 1800 | | 425 WALNUT ST STE 1800 | |
| CINCINNATI, OH 45202 | Total: $20,842.73 | CINCINNATI, OH 45202 | Total: $20,842.73 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14049      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |
| Claim Number: 8284      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |
| Claim Number: 466      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/09/2005<br>Claimant Name and Address:<br>SG CONSTRUCTION SERVICES<br>5906 FORD COURT<br>BRIGHTON, MI 48116<br><br>Secured:<br>Priority: $18,100.00<br>Administrative:<br>Unsecured:<br>Total: $18,100.00 | Claim Number: 15479      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF S G CONSTRUCTION<br>SERVICES EFT LLC<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,679.25<br>Total: $20,679.25 |
| Claim Number: 2592      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/10/2006<br>Claimant Name and Address:<br>SHAININ LLC<br>PO BOX 220<br>ANACORTES, WA 98221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 | Claim Number: 8517      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SHAININ LLC<br>3115 T AVE<br>PO BOX 2201<br>ANACORTES, WA 98221<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 |
| Claim Number: 981      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>SHARP ELECTRONICS CORPORATION<br>ATTN MARIO ZINICOLA DIRECTOR OF CRE<br>1 SHARP PLAZA<br>MAHWAH, NJ 07430-1163<br><br>Secured:<br>Priority: $1,747,022.20<br>Administrative:<br>Unsecured:<br>Total: $1,747,022.20 | Claim Number: 13974      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LONGACRE MASTER FUND LTD AS<br>ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS<br>CORP<br>ATTN VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 |

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1085<br>Date Filed: 12/08/2005<br>Claimant Name and Address:<br>SHARP ELECTRONICS CORPORATION<br>ATTN MARIO ZINICOLA DIRECTOR OF CRE<br>1 SHARP PLAZA<br>MAHWAH, NJ 07430-1163<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 | Claim Number: 13974<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LONGACRE MASTER FUND LTD AS<br>ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS<br>CORP<br>ATTN VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 |
| Claim Number: 980<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>SHARP ELECTRONICS CORPORATION<br>ATTN MARIO ZINICOLA DIRECTOR OF CRE<br>1 SHARP PLAZA<br>MAHWAH, NJ 07430-1163<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,343,692.50<br>Total: $7,343,692.50 | Claim Number: 15113<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LONG ACRE MASTER FUND LTD AS ASSIGNEE<br>TRANSFEREE OF SHARP ELECTRONICS CORP<br>ATTN VLADIMIR JELISAVCIC<br>LONG ACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,343,692.50<br>Total: $7,343,692.50 |
| Claim Number: 287<br>Date Filed: 11/02/2005<br>Claimant Name and Address:<br>SIDLER GMBH & CO KG<br>ALEXANDRA BRAUN<br>BISMARCKSTRASSE 72<br>TUBINGEN 72072<br>GERMANY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 | Claim Number: 8029<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER<br>GMBH & CO KG<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 |
| Claim Number: 1359<br>Date Filed: 11/02/2005<br>Claimant Name and Address:<br>SIDLER GMBH & CO KG<br>ALEXANDRA BRAUN<br>BISMARCKSTRASSE 72<br>TUBINGEN 72072<br>GERMANY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 | Claim Number: 8029<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER<br>GMBH & CO KG<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,333.03<br>Total: $48,333.03 |
| Claim Number: 2570<br>Date Filed: 04/06/2006<br>Claimant Name and Address:<br>SIEMENS VDO AUTOMOTIVE SAS<br>ATTN OF MRS ISABELLE GALIBERT<br>1 AVE PAUL OURLIAC<br>TOULOUSE 31036<br>FRANCE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,309,024.84<br>Total: $9,309,024.84 | Claim Number: 2247<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS<br>ATTN OF MRS ISABELLE GALIBERT<br>1 AVE PAUL OURLIAC<br>TOULOUSE 31036<br>FRANCE<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,309,024.84<br>Total: $9,309,024.84 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1249    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND REPRO PARTS INC<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,241.97<br>Total: $17,241.97 | Claim Number: 15979    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE REPRO<br>PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,241.97<br>Total: $17,241.97 |
| Claim Number: 1247    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND TOLEDO FLOOR<br>RESURFACING<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 | Claim Number: 15980    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE TOLEDO<br>FLOOR RESURFACING INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,908.00<br>Total: $18,908.00 |
| Claim Number: 1240    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND VASSAR COATING INC<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,398.08<br>Total: $23,398.08 | Claim Number: 14668    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASIGNEE VASSAR<br>COATINGS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,398.08<br>Total: $23,398.08 |
| Claim Number: 2261    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>SIERRA PLASTICS INC<br>175 THOMPSON RD<br>BAD AXE, MI 48413<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,464.27<br>Total: $102,464.27 | Claim Number: 10385    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA<br>PLASTICS INC AKA SIERRA EL PASO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $102,464.27<br>Total: $102,464.27 |
| Claim Number: 4643    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>SILCO FIRE PROTECTION CO<br>10765 MEDALLION DR<br>CINCINNATI, OH 45241<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,272.00<br>Total: $6,272.00 | Claim Number: 4644    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>SILCO FIRE PROTECTION CO<br>10765 MEDALLION DR<br>CINCINNATI, OH 45241<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,272.00<br>Total: $6,272.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11255<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SKF DE MEXICO S A DE C V<br>HENRY JAFFE ESQ<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,007.33<br>Total: $8,007.33 | Claim Number: 11275<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SKF DE MEXICO S A DE C V<br>HENRY JAFFE ESQ<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,007.33<br>Total: $8,007.33 |
| Claim Number: 11620<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SKF USA INC<br>HENRY JAFFE ESQUIRE<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $85,147.45<br>Unsecured: $556,685.09<br>Total: $641,832.54 | Claim Number: 11247<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SKF USA INC<br>HENRY JAFFE ESQUIRE<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $85,147.54<br>Administrative:<br>Unsecured: $556,685.09<br>Total: $641,832.63 |
| Claim Number: 1034<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 | Claim Number: 15978<br>Date Filed: 08/09/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,709.43<br>Total: $16,709.43 |
| Claim Number: 1185<br>Date Filed: 12/19/2005<br>Claimant Name and Address:<br>SL TENNESSEE LLC FKA SAMLIP AMERICA INC<br>MASUDA FUNAI ET AL CO GARY D SANTEL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,359.08<br>Total: $61,359.08 | Claim Number: 7998<br>Date Filed: 06/14/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAMLIP AMERICA INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.20<br>Total: $51,817.20 |
| Claim Number: 8851<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>SLOAN KRISTIN<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $132,646.19<br>Total: $132,646.19 | Claim Number: 9757<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>SLOAN KRISTIN<br>ATTN HOWARD S SHER<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $132,646.19<br>Total: $132,646.19 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D    Second Omnibus Claims Objection

Pg 352 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 572 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/14/2005 | |
| Claimant Name and Address: | Secured: |
| SMITH CO TRUSTEE | Priority: |
| 122 TURNER HIGH CIR STE 104 | Administrative: |
| CARTHAGE, TN 37030 | Unsecured: $44.16 |
| | Total: $44.16 |

| Claim Number: 5669 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: |
| SMITH COUNTY TRUSTEE | Priority: $36.47 |
| JAMIE D WINKLER | Administrative: |
| PO BOX 332 | Unsecured: |
| CARTHAGE, TN 37030 | Total: $36.47 |

| Claim Number: 15767 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| SMITH JAMES O | Priority |
| LINDA GEORGE ESQ | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | Total: $30,000.00 |
| STE 600 | |
| INDIANAPOLIS, IN 46204 | |

| Claim Number: 12049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| SMITH JAMES O AND BETTY J | Priority: |
| C O LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: |
| L GEORGE W R SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | Total: $30,000.00 |
| STE 600 | |
| INDIANAPOLIS, IN 46204 | |

| Claim Number: 744 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/21/2005 | |
| Claimant Name and Address: | Secured: |
| SMURFIT STONE CONTAINER CORPORATION | Priority |
| ATTN CREDIT DEPARTMENT | Administrative: |
| PO BOX 2276 | Unsecured: $15,351.36 |
| ALTON, IL 62002 | Total: $15,351.36 |

| Claim Number: 6981 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: |
| STONE CONTAINER CORP | Priority: |
| 102 W SUPERIOR | Administrative: |
| FORT WAYNE, IN 46802 | Unsecured: $15,351.36 |
| | Total: $15,351.36 |

| Claim Number: 921 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 11/29/2005 | |
| Claimant Name and Address: | Secured: |
| SOFANOU INC | Priority |
| SOFANOU INC | Administrative: |
| 2840 AUBURN CT | Unsecured: $284,545.53 |
| AUBURN HILLS, MI 48326 | Total: $284,545.53 |

| Claim Number: 1664 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 01/25/2006 | |
| Claimant Name and Address: | Secured: |
| SOFANOU INC | Priority: |
| 2840 AUBURN CT | Administrative: |
| AUBURN HILLS, MI 48326 | Unsecured: $226,945.46 |
| | Total: $226,945.46 |

| Claim Number: 12247 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| SOKYMAT AUTOMOTIVE GMBH | Priority |
| GEWERBEPARKSTRASSE 10 | Administrative: |
| REICHSHOF WEHNRATH, DE 51580 | Unsecured: $142,476.15 |
| GERMANY | Total: $142,476.15 |

| Claim Number: 12191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| SOKYMAT AUTOMOTIVE GMBH | Priority: |
| GEWERBEPARKSTRASSE 10 | Administrative: |
| REICHSHOF WEHNRATH, DE 51580 | Unsecured: $142,476.15 |
| GERMANY | Total: $142,476.15 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOLAR SPRING & WIRE FORMS SIERRA LIQUIDITY | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE SOLAR | Priority: |
| FUND | Administrative: | SPRING & WIRE FORMS ASSIGNOR | Administrative: |
| SIERRA LIQUIDITY FUND LLC | Unsecured: $16,500.00 | SIERRA LIQUIDITY FUND | Unsecured: $16,500.00 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | Total: $16,500.00 | IRVINE, CA 92614 | Total: $16,500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 741 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14143 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOLUTION RECOVERY SERVICES INC | Priority: | SPCP GROUP LLC AS ASSIGNEE OF SOLUTION | Priority: |
| ATTN JOHN WRIGHT | Administrative: | RECOVERY SERVICES INC | Administrative: |
| 7455 NEWMAN BLVD | Unsecured: $338,650.56 | ATTN BRIAN JARMAIN | Unsecured: $338,650.56 |
| DEXTER, MI 48130 | | TWO GREENWICH PLZ 1ST FL | |
| | Total: $338,650.56 | GREENWICH, CT 06830 | Total: $338,650.56 |

| | | | |
|---|---|---|---|
| Claim Number: 4305 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6839 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUND CITY INC D B A RELIANT DISTRIBUTING | Priority: | SOUND CITY INC | Priority: |
| 45 INDIAN LN E | Administrative: | MERVET YASSIN | Administrative: |
| TOWACO, NJ 07082-1025 | Unsecured: $140.90 | 45 INDIAN LN E | Unsecured: $140.90 |
| | | TOWACO, NJ 07082-1025 | |
| | Total: $140.90 | | Total: $140.90 |

| | | | |
|---|---|---|---|
| Claim Number: 891 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUTHWEST LANDMARK INC | Priority: | SOUTHWEST LANDMARK | Priority: |
| PO BOX 189 | Administrative: | ROSALEE | Administrative: |
| XENIA, OH 45385 | Unsecured: $584.00 | PO BOX 189 | Unsecured: $584.00 |
| | | 415 BELLBROOK AVE | |
| | Total: $584.00 | XENIA, OH 45385-0189 | Total: $584.00 |

| | | | |
|---|---|---|---|
| Claim Number: 984 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6365 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 12/05/2005 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUTHWEST PUMPS & FILTERS INC | Priority: | SOUTHWEST PUMPS & FILTERS INC | Priority: |
| 2335 E CHESTNUT EXPWY STE A104 | Administrative: | 2335 EAST CHESTNUT EXPRESSWAY | Administrative: |
| SPRINGFIELD, MO 65802 | Unsecured: $20,852.02 | STE A104 | Unsecured: $20,852.02 |
| | | SPRINGFIELD, MO 65802 | |
| | Total: $20,852.02 | | Total: $20,852.02 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1422 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2317 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | | | Date Filed: 03/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SPEED MOTOR EXPRESS OF WNY INC | Priority: | | ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR | Priority: | |
| DBA SPEED TRANSPORTATION | Administrative: | | EXPRESS OF WNY INC | Administrative: | |
| 1460 MILITARY RD | Unsecured: | $88,316.34 | ASM CAPITAL | Unsecured: | $88,316.34 |
| PO BOX 738 | | | 7600 JERICHO TPKE STE 302 | | |
| KENMORE, NY 14217-0738 | Total: | $88,316.34 | WOODBURY, NY 11797 | Total: | $88,316.34 |
| Claim Number: 11648 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |
| Claim Number: 11780 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |
| Claim Number: 11765 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |
| Claim Number: 11764 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

#### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11656 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | | FRANKLIN, MA 02038 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11657 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | | FRANKLIN, MA 02038 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11654 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | | FRANKLIN, MA 02038 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11651 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | | FRANKLIN, MA 02038 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11653 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | | FRANKLIN, MA 02038 | |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11655 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 | |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11751 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 | |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11755 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 | |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11775 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority | | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | $189,005.00 | ATTN WAYNE A PLATZ | Administrative: | | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 | |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 11767 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 | |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11760 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11781 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI RECEIVABLES LLC (05-47459) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11759 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11752 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |
| Claim Number: 11772 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 | Claim Number: 11785 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> SPEEDLINE TECHNOLOGIES INC <br> ATTN WAYNE A PLATZ <br> 16 FORGE PARK <br> FRANKLIN, MA 02038 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $2,060.49 <br> Priority: $189,005.00 <br> Administrative: <br> Unsecured: $424,263.60 <br> Total: $615,329.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11773 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |
| Claim Number: 11779 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |
| Claim Number: 11754 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |
| Claim Number: 11774 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |
| Claim Number: 11783 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11650 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11766 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11771 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11769 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11649 | | Claim Number: 11785 | |
|---|---|---|---|
| Date Filed: 07/27/2006 | Debtor: DREAL INC (05-44627) | Date Filed: 07/27/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11756<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI LLC (05-44615)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11762<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11763<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11647<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11757<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11758<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11768<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11784<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11753<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11782<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11652<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 640<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>SPH CRANE & HOIST INC DBA MORRIS MATERIAL HANDLING<br>MORRIS MATERIAL HANDLING<br>315 W FOREST HILL AVE<br>OAK CREEK, WI 53154<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 | Claim Number: 8578<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MORRIS MATERIAL HANDLING<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 |
| Claim Number: 5220<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>SPH CRANE & HOIST INC DBA MORRIS MATERIAL HANDLING<br>MORRIS MATERIAL HANDLING<br>315 W FOREST HILL AVE<br>OAK CREEK, WI 53154<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 | Claim Number: 8578<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MORRIS MATERIAL HANDLING<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 |
| Claim Number: 1428<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>SPRIMAG INC<br>ELIZABETH A GRAY ESQ<br>2200 PNC CENTER 201 E 5TH ST<br>CINCINNATI, OH 45202<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,318.47<br>Total: $48,318.47 | Claim Number: 8723<br>Date Filed: 06/28/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SPRIMAG INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,318.47<br>Total: $48,318.47 |
| Claim Number: 1261<br>Date Filed: 12/23/2005<br>Claimant Name and Address:<br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,420.21<br>Total: $6,420.21 | Claim Number: 1881<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,408.44<br>Total: $5,408.44 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 7129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7146 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SPRONZ JACK | Priority: | SPRONZ JACK | Priority: |
| PO BOX 16121 | Administrative: | 51 WIDGEDON LANDING | Administrative: |
| ROCHESTER, NY 14616-0121 | Unsecured: $0.00 | HILTON, NY 14468 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2732 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15974 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/24/2006 | | Date Filed: 08/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STAFF FORCE INC & SIERRA LIQUIDITY FUND | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF FORCE | Priority: |
| SIERRA LIQUIDITY FUND | Administrative: | INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $5,317.38 | SIERRA LIQUIDITY FUND | Unsecured: $5,317.38 |
| IRVINE, CA 92614 | Total: $5,317.38 | 2699 WHITE RD STE 255 | |
| | | IRVINE, CA 92614 | Total: $5,317.38 |

| | | | |
|---|---|---|---|
| Claim Number: 529 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STANDARD SCALE & SUPPLY CO | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STANDARD | Priority: |
| STANDARD SCALE & SUPPLY CO | Administrative: | SCALE & SUPPLY CO | Administrative: |
| PO BOX 40720 | Unsecured: $2,026.50 | RIVERSIDE CLAIMS LLC | Unsecured: $2,026.50 |
| DETROIT, MI 48240-0720 | Total: $2,026.50 | PO BOX 626 PLANETARIUM STATION | |
| | | NEW YORK, NY 10024 | Total: $2,026.50 |

| | | | |
|---|---|---|---|
| Claim Number: 86 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 118 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 10/25/2005 | |
| Claimant Name and Address: | Secured: $94,000.00 | Claimant Name and Address: | Secured: $94,000.00 |
| STANDARD TOOL & DIE INC | Priority: | STANDARD TOOL & DIE INC | Priority: |
| CO THOMAS W SCHOUTEN | Administrative: | CO THOMAS W SCHOUTEN | Administrative: |
| DUNN SCHOUTEN & SNOAP | Unsecured: | DUNN SCHOUTEN & SNOAP | Unsecured: |
| 2745 DEHOOP AVE SW | Total: $94,000.00 | 2745 DEHOOP AVE SW | Total: $94,000.00 |
| WYOMING, MI 49509 | | WYOMING, MI 49509 | |

| | | | |
|---|---|---|---|
| Claim Number: 2417 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $7,061,266.16 | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| ATTN PEGGY A HOUSNER | Administrative: | PEGGY A HOUSNER ASST ATTY GENERAL | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: | CADILLAC PL | Unsecured: |
| CADILLAC PLACE | Total: $7,061,266.16 | 3030 W GRAND BLVD STE 10 200 | Total: $5,731,238.42 |
| 3030 W GRAND BLVD STE 10 200 | | DETROIT, MI 48202 | |
| DETROIT, MI 48202 | | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2421 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4537 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/27/2006 | Date Filed: 05/02/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PLACE 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | STATE OF MICHIGAN DEPARTMENT OF TREASURY CADILLAC PLACE 3030 W GRAND BLVD DETROIT, MI 48202 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $145,551.50 | Administrative: $145,551.50 |
| Unsecured: | Unsecured: |
| Total: $145,551.50 | Total: $145,551.50 |

| | |
|---|---|
| Claim Number: 2620 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PLACE 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER ASST ATTY GENERAL CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 |
| Secured: | Secured: |
| Priority: $5,753,354.75 | Priority: $5,731,238.42 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $5,753,354.75 | Total: $5,731,238.42 |

| | |
|---|---|
| Claim Number: 2621 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9273 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/13/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PLACE 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER ASST ATTY GENERAL CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $685,517.73 | Administrative: $585,989.54 |
| Unsecured: | Unsecured: |
| Total: $685,517.73 | Total: $585,989.54 |

| | |
|---|---|
| Claim Number: 2414 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 5761 — Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 03/27/2006 | Date Filed: 05/12/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN PEGGY A HOUSNER ASSISTANT ATTORNEY GENERAL CADILLAC PLACE 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,250,306.00 | Unsecured: $1,250,306.00 |
| Total: $1,250,306.00 | Total: $1,250,306.00 |

| | |
|---|---|
| Claim Number: 4535 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9272 — Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | Date Filed: 07/11/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 | STATE OF MICHIGAN DEPARTMENT OF TREASURY PEGGY A HOUSNER ASST ATTY GENERAL CADILLAC PL 3030 W GRAND BLVD STE 10 200 DETROIT, MI 48202 |
| Secured: | Secured: |
| Priority: $7,061,266.16 | Priority: $5,731,238.42 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $7,061,266.16 | Total: $5,731,238.42 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 5763 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/12/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | $5,753,354.75 |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $5,753,354.75 |

| | | | |
|---|---|---|---|
| Claim Number: | 9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/11/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | $5,731,238.42 |
| PEGGY A HOUSNER ASST ATTY GENERAL | | Administrative: | |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $5,731,238.42 |

| | | | |
|---|---|---|---|
| Claim Number: | 6353 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/19/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | $5,731,238.42 |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $5,731,238.42 |

| | | | |
|---|---|---|---|
| Claim Number: | 9272 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/11/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | $5,731,238.42 |
| PEGGY A HOUSNER ASST ATTY GENERAL | | Administrative: | |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $5,731,238.42 |

| | | | |
|---|---|---|---|
| Claim Number: | 6352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/19/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | |
| PEGGY A HOUSNER | | Administrative: | $585,989.54 |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $585,989.54 |

| | | | |
|---|---|---|---|
| Claim Number: | 9273 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/11/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| PEGGY A HOUSNER ASST ATTY GENERAL | | Administrative: | $585,989.54 |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $585,989.54 |

| | | | |
|---|---|---|---|
| Claim Number: | 4529 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/02/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | |
| PEGGY A HOUSNER | | Administrative: | $685,517.73 |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $685,517.73 |

| | | | |
|---|---|---|---|
| Claim Number: | 9273 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/11/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| PEGGY A HOUSNER ASST ATTY GENERAL | | Administrative: | $585,989.54 |
| CADILLAC PL | | Unsecured: | |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $585,989.54 |

| | | | |
|---|---|---|---|
| Claim Number: | 5764 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/12/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority | |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | $671,677.27 |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $671,677.27 |

| | | | |
|---|---|---|---|
| Claim Number: | 6354 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 05/19/2006 | | |
| Claimant Name and Address: | | Secured: | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | Priority: | |
| PEGGY A HOUSNER | | Administrative: | |
| CADILLAC PL | | Unsecured: | $666,927.27 |
| 3030 W GRAND BLVD STE 10 200 | | | |
| DETROIT, MI 48202 | | Total: | $666,927.27 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2467 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STEERE ENTERPRISES INC | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF STEERE | Priority: |
| 285 COMMERCE ST | | ENTERPRISES INC | |
| TALLMADGE, OH 44278-214 | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| | Unsecured: $554,635.03 | 535 MADISON AVE 15TH FL | Unsecured: $554,635.03 |
| | | NEW YORK, NY 10022 | |
| | Total: $554,635.03 | | Total: $554,635.03 |
| Claim Number: 905 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4952 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STERICYCLE INC | Priority | STERICYCLE INC | Priority: |
| ATTN CARMEN LOPEZ | | ATTN JONATHAN NEGRON | |
| 13975 POLO TRAIL DR STE 201 | Administrative: | 2333 WAUKEGAN RD STE 300 | Administrative: |
| LAKE FOREST, IL 60045 | Unsecured: $5,399.60 | BANNOCKBURN, IL 60015 | Unsecured: $4,556.03 |
| | Total: $5,399.60 | | Total: $4,556.03 |
| Claim Number: 2581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/07/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STMICROELECTRONICS INC FKA SGS THOMPSON | Priority | SPECIAL SITUATIONS INVESTING GROUP INC | Priority: |
| MICROELECTRONICS | | ATTN PEDRO RAMIREZ | |
| CO RHETT G CAMPBELL | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| THOMPSON & KNIGHT | Unsecured: $7,723,369.91 | 30 HUDSON 17TH FL | Unsecured: $6,153,413.36 |
| 333 CLAY ST STE 3300 | | JERSEY CITY, NJ 07302 | |
| HOUSTON, TX 77002 | Total: $7,723,369.91 | | Total: $6,153,413.36 |
| Claim Number: 14056 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14193 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STRUCKMAN ROGER | Priority $0.00 | STRUCKMAN ROGER | Priority: $2,340.72 |
| 4932 LONDON GROVEPORT RD | | 4932 LONDON GROVEPORT RD | |
| ORIENT, OH 43146 | Administrative: | ORIENT, OH 43146 | Administrative: |
| | Unsecured: $2,340.72 | | Unsecured: |
| | Total: $2,340.72 | | Total: $2,340.72 |
| Claim Number: 14039 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14193 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STRUCKMAN ROGER | Priority $2,340.72 | STRUCKMAN ROGER | Priority: $2,340.72 |
| 4932 LONDON GROVEPORT RD | | 4932 LONDON GROVEPORT RD | |
| ORIENT, OH 43146 | Administrative: | ORIENT, OH 43146 | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $2,340.72 | | Total: $2,340.72 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1119 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10376 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STUEKEN LLC | Priority: | STUEKEN LLC | Priority: |
| STANLEY H MCGUFFIN ESQ | | STANLEY H MCGUFFIN ESQ | |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | HAYNSWORTH SINKLER BOYD PA | Administrative: |
| PO BOX 11889 | Unsecured: $367,371.80 | PO BOX 11889 | Unsecured: $261,128.30 |
| COLUMBIA, SC 29211 | | COLUMBIA, SC 29211 | |
| | Total: $367,371.80 | | Total: $261,128.30 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10370 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10372 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: $77,000.00 | Claimant Name and Address: | Secured: $77,000.00 |
| SUMIDA AMERICA INC | Priority: | SUMIDA AMERICA INC | Priority: |
| C O JASON METNICK | | C O JASON METNICK | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | Administrative: | MASUDA FUNAI EIFERT & MITCHELL LTD | Administrative: |
| 203 N LASALLE ST STE 2500 | Unsecured: $2,613.00 | 203 N LASALLE ST STE 2500 | Unsecured: $2,613.00 |
| CHICAGO, IL 60601 | | CHICAGO, IL 60601 | |
| | Total: $79,613.00 | | Total: $79,613.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6377 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUPERIOR LTD | Priority: | SUPERIOR LTD | Priority: |
| N3436 COUNTY HWY | | PO BOX 37 | |
| PESHTIGO, WI 54157 | Administrative: | PESHTIGO, WI 54157 | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 12395 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12350 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUPERIOR PLASTIC INC | Priority: | SUPERIOR PLASTIC INC | Priority: |
| 417 E 2ND ST | | 200 E BIG BEAVER RD | |
| ROCHESTER, MI 48307-2007 | Administrative: | SUITE 112 | Administrative: |
| | Unsecured: $65,511.81 | TROY, MI 48083 | Unsecured: $65,511.81 |
| | Total: $65,511.81 | | Total: $65,511.81 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1424 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUR FORM CORPORATION | Priority: | SUR FORM CORPORATION | Priority: |
| PETER T MOONEY P47012 | | PETER T MOONEY P47012 | |
| 5206 GATEWAY CTR STE 200 | Administrative: | 5206 GATEWAY CTR STE 200 | Administrative: |
| FLINT, MI 48507 | Unsecured: $87,604.46 | FLINT, MI 48507 | Unsecured: $87,604.46 |
| | Total: $87,604.46 | | Total: $87,604.46 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

Pg 368 of 440

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 75 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/21/2005 | | |
| Claimant Name and Address: | Secured: | |
| SWECOIN US INC | Priority: $21,967.79 | |
| 1037 AQUIDNECK AVE | Administrative: | |
| MIDDLETOWN, RI 02842 | Unsecured: | |
| | Total: $21,967.79 | |

| | | |
|---|---|---|
| Claim Number: 6634 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: |
| SWECOIN US INC | Priority: |
| 1037 AQUIDNECK AVE | Administrative: |
| MIDDLETOWN, RI 02842 | Unsecured: $21,967.79 |
| | Total: $21,967.79 |

| Claim Number: 2029 | Debtor: DELPHI LLC (05-44615) |
|---|---|
| Date Filed: 02/15/2006 | |
| Claimant Name and Address: | Secured: $41,742.27 |
| SYZ ROLMEX S DE RL DE CV | Priority |
| CO S & Z TOOL & DIE CO INC | Administrative: |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: |
| 3180 BEREA RD | |
| CLEVELAND, OH 44111-1595 | Total: $41,742.27 |

| Claim Number: 2028 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 02/15/2006 | |
| Claimant Name and Address: | Secured: $41,742.27 |
| SYZ ROLMEX S DE RL DE CV | Priority |
| CO S & Z TOOL & DIE CO INC | Administrative: |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: |
| 3180 BEREA RD | |
| CLEVELAND, OH 44111-1595 | Total: $41,742.27 |

| Claim Number: 2030 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/15/2006 | |
| Claimant Name and Address: | Secured: $41,742.27 |
| SYZ ROLMEX S DE RL DE CV | Priority |
| CO S & Z TOOL & DIE CO INC | Administrative: |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: |
| 3180 BEREA RD | |
| CLEVELAND, OH 44111-1595 | Total: $41,742.27 |

| Claim Number: 2028 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 02/15/2006 | |
| Claimant Name and Address: | Secured: $41,742.27 |
| SYZ ROLMEX S DE RL DE CV | Priority |
| CO S & Z TOOL & DIE CO INC | Administrative: |
| ATTN DAVID N RUTILA PRESIDENT | Unsecured: |
| 3180 BEREA RD | |
| CLEVELAND, OH 44111-1595 | Total: $41,742.27 |

| Claim Number: 56 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 10/19/2005 | |
| Claimant Name and Address: | Secured: |
| TAH INDUSTRIES INC | Priority: |
| 8 APPLEGATE DR | Administrative: |
| ROBBINSVILLE, NJ 08691 | Unsecured: $4,672.18 |
| | Total: $4,672.18 |

| Claim Number: 89 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 10/24/2005 | |
| Claimant Name and Address: | Secured: |
| TAH INDUSTRIES INC | Priority: $4,672.18 |
| 8 APPLEGATE DR | Administrative: |
| ROBBINSVILLE, NJ 08691 | Unsecured: |
| | Total: $4,672.18 |

| Claim Number: 1320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: $2,674.95 |
| TAX COLLECTOR SANTA ROSA COUNTY | Priority |
| ATTN CAROL WATFORD SUPERVISOR DELIN | Administrative: |
| PO BOX 7100 | Unsecured: |
| MILTON, FL 32572 | |
| | Total: $2,674.95 |

| Claim Number: 4208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: $2,257.22 |
| SANTA ROSA COUNTY TAX COLLECTOR | Priority: |
| ATTN CINDY GRIMES DELINQUENT TAX DE | Administrative: |
| PO BOX 7100 | Unsecured: |
| MILTON, FL 32572 | |
| | Total: $2,257.22 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1131<br>Date Filed: 12/12/2005<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST STE 1900<br>CHICAGO, IL 60661-3693 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,419.80<br>Total: $11,419.80 | Claim Number: 11966<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TDK CORPORATION OF AMERICA<br>JOHN P SIEGER<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,491.20<br>Total: $5,491.20 |
| Claim Number: 851<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1316 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $175,658.02<br>Total: $175,658.02 | Claim Number: 6953<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>TEAM GOLDEN LINK AMERICA CORP<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,134.51<br>Total: $352,134.51 |
| Claim Number: 850<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1316 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $84,709.66<br>Total: $84,709.66 | Claim Number: 6953<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>TEAM GOLDEN LINK AMERICA CORP<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,134.51<br>Total: $352,134.51 |
| Claim Number: 849<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA<br>TEAM GOLDEN LINK AMERICA CORPORATIO<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1316 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $91,766.83<br>Total: $91,766.83 | Claim Number: 6953<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>TEAM GOLDEN LINK AMERICA CORP<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,134.51<br>Total: $352,134.51 |
| Claim Number: 6954<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>TEAM PACIFIC CORPORATION DIVISION OF GLAC<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010-1306 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,134.51<br>Total: $352,134.51 | Claim Number: 6953<br>Date Filed: 05/26/2006<br>Claimant Name and Address:<br>TEAM GOLDEN LINK AMERICA CORP<br>1799 OLD BAYSHORE HWY STE 135<br>BURLINGAME, CA 94010 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $352,134.51<br>Total: $352,134.51 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 5451-5     Filed 10/31/06     Entered 10/31/06 16:56:43     Exhibit D
Pg 370 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14891 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $205,971.42 | Claimant Name and Address: | Secured: $205,971.42 |
| TECH MOLDED PLASTICS | Priority: | TECH TOOL & MOLD INC EFT | Priority: |
| ACCOUNTS PAYABLE | Administrative: | 1045 FRENCH ST | Administrative: |
| 1045 FRENCH ST | Unsecured: | MEADVILLE, PA 16335 | Unsecured: |
| MEADVILLE, PA 16335 | | | |
| | Total: $205,971.42 | | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14885 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $205,971.42 | Claimant Name and Address: | Secured: $205,971.42 |
| TECH MOLDED PLASTICS LP | Priority | TECH TOOL & MOLD INC EFT | Priority |
| 1045 FRENCH ST | Administrative: | 1045 FRENCH ST | Administrative: |
| MEADVILLE, PA 16335 | Unsecured: | MEADVILLE, PA 16335 | Unsecured: |
| | Total: $205,971.42 | | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 2480 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 3218 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/03/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TECH RACK SYSTEMS | Priority | TECHRACK SYSTEMS | Priority |
| 11615 FOREST CENTRAL DR | Administrative: | 11615 FOREST CENTRAL DR STE 118 | Administrative: |
| STE 118 BOX 7 | Unsecured: $249.00 | DALLAS, TX 75243 | Unsecured: $249.00 |
| DALLAS, TX 75243 | | | |
| | Total: $249.00 | | Total: $249.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14884 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $205,971.42 | Claimant Name and Address: | Secured: $205,971.42 |
| TECH TOOL & MOLD INC | Priority | TECH TOOL & MOLD INC EFT | Priority |
| PATTI DAVIS | Administrative: | 1045 FRENCH ST | Administrative: |
| 1045 FRENCH ST | Unsecured: | MEADVILLE, PA 16335 | Unsecured: |
| MEADVILLE, PA 16335 | | | |
| | Total: $205,971.42 | | Total: $205,971.42 |

| | | | |
|---|---|---|---|
| Claim Number: 14889 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $205,971.42 | Claimant Name and Address: | Secured: $205,971.42 |
| TECH TOOL & MOLD INC | Priority | TECH TOOL & MOLD INC EFT | Priority |
| PATTI DAVIS | Administrative: | 1045 FRENCH ST | Administrative: |
| 1045 FRENCH ST | Unsecured: | MEADVILLE, PA 16335 | Unsecured: |
| MEADVILLE, PA 16335 | | | |
| | Total: $205,971.42 | | Total: $205,971.42 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14883<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |
| Claim Number: 14890<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $205,971.42<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 | Claim Number: 14886<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TECH TOOL & MOLD INC EFT<br>1045 FRENCH ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $205,971.42<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $205,971.42 |
| Claim Number: 1702<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>TELEFLEX AUTOMOTIVE MANUFACTURING<br>CORPORATION<br>155 S LIMERICK RD<br>LIMERICK, PA 19468-1699<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $64,731.84<br>Priority<br>Administrative:<br>Unsecured: $147,900.64<br>Total: $212,632.48 | Claim Number: 1728<br>Date Filed: 01/31/2006<br>Claimant Name and Address:<br>TELEFLEX AUTOMOTIVE MANUFACTURING<br>CORPORATION<br>155 S LIMERICK RD<br>LIMERICK, PA 19468-1699<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $64,731.84<br>Priority:<br>Administrative:<br>Unsecured: $147,900.64<br>Total: $212,632.48 |
| Claim Number: 1700<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>TELEFLEX INCORPORATED DBA TELEFLEX MORSE<br>155 SOUTH LIMERICK RD<br>LIMERICK, PA 19468-1699<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $27,431.68<br>Priority<br>Administrative:<br>Unsecured: $32,530.56<br>Total: $59,962.24 | Claim Number: 1703<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>TELEFLEX INCORPORATED DBA TELEFLEX MORSE<br>155 SOUTH LIMERICK RD<br>LIMERICK, PA 19468-1699<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $27,431.68<br>Priority:<br>Administrative:<br>Unsecured: $32,530.56<br>Total: $59,962.24 |
| Claim Number: 2155<br>Date Filed: 02/28/2006<br>Claimant Name and Address:<br>TERADYNE INC<br>C O KENNETH E KARGER<br>KARGER LAW OFFICES<br>15 COURT SQ STE 230<br>BOSTON, MA 02108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $31,389.00<br>Total: $31,389.00 | Claim Number: 8997<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,382.00<br>Total: $20,382.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11689 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | | | |
| Date Filed: 07/27/2006 | | | | |
| Claimant Name and Address: | Secured: $151,257.61 | | | |
| TESA AG | Priority: $0.00 | | | |
| KAREN A OSTAD ESQ | Administrative: | | | |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | | | |
| LOVELLS | | | | |
| 590 MADISON AVE | Total: $2,227,147.77 | | | |
| NEW YORK, NY 10022 | | | | |

| Surviving Claim detail |
|---|
| Claim Number: 11681 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Date Filed: 07/27/2006 — Secured: $151,257.61 — Priority: $0.00 — Administrative: — Unsecured: $2,075,890.16 — Total: $2,227,147.77 — Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022 |

---

**Row 1**

Claim to be Expunged:
Claim Number: 11689
Date Filed: 07/27/2006
Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

Surviving Claim:
Claim Number: 11681
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

**Row 2**

Claim to be Expunged:
Claim Number: 11695
Date Filed: 07/27/2006
Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

Surviving Claim:
Claim Number: 11681
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

**Row 3**

Claim to be Expunged:
Claim Number: 11696
Date Filed: 07/27/2006
Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

Surviving Claim:
Claim Number: 11681
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

**Row 4**

Claim to be Expunged:
Claim Number: 11676
Date Filed: 07/27/2006
Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

Surviving Claim:
Claim Number: 11681
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

**Row 5**

Claim to be Expunged:
Claim Number: 11684
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

Surviving Claim:
Claim Number: 11681
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $151,257.61
Priority: $0.00
Administrative:
Unsecured: $2,075,890.16
Total: $2,227,147.77
Claimant Name and Address: TESA AG, KAREN A OSTAD ESQ, JAMES J DECRISTOFARO ESQ, LOVELLS, 590 MADISON AVE, NEW YORK, NY 10022

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11693 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11702 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11663 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11667 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11690 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11664 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11698 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11679 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11697 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 11691 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D

In re Delphi Corporation, et al.    Pg 375 of 440    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11668 — Date Filed: 07/27/2006 — Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11672 — Date Filed: 07/27/2006 — Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11694 — Date Filed: 07/27/2006 — Debtor: ASPIRE, INC (05-44618)<br>Claimant Name and Address:<br>TESA AG<br>KAREN OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11687 — Date Filed: 07/27/2006 — Debtor: MOBILEARIA, INC. (05-47474)<br>Claimant Name and Address:<br>TESA AG<br>KAREN OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |
| Claim Number: 11670 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Claimant Name and Address:<br>TESA AG<br>KAREN OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 | Claim Number: 11681 — Date Filed: 07/27/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022<br>Secured: $151,257.61<br>Priority: $0.00<br>Administrative:<br>Unsecured: $2,075,890.16<br>Total: $2,227,147.77 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11678 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $151,257.61 | | Claimant Name and Address: | Secured: $151,257.61 | |
| TESA AG | Priority: $0.00 | | TESA AG | Priority: $0.00 | |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: $2,227,147.77 | | 590 MADISON AVE | Total: $2,227,147.77 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11686 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $151,257.61 | | Claimant Name and Address: | Secured: $151,257.61 | |
| TESA AG | Priority: $0.00 | | TESA AG | Priority: $0.00 | |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: $2,227,147.77 | | 590 MADISON AVE | Total: $2,227,147.77 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $151,257.61 | | Claimant Name and Address: | Secured: $151,257.61 | |
| TESA AG | Priority: $0.00 | | TESA AG | Priority: $0.00 | |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: $2,227,147.77 | | 590 MADISON AVE | Total: $2,227,147.77 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11682 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $151,257.61 | | Claimant Name and Address: | Secured: $151,257.61 | |
| TESA AG | Priority: $0.00 | | TESA AG | Priority: $0.00 | |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: $2,227,147.77 | | 590 MADISON AVE | Total: $2,227,147.77 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11692 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $151,257.61 | | Claimant Name and Address: | Secured: $151,257.61 | |
| TESA AG | Priority: $0.00 | | TESA AG | Priority: $0.00 | |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: $2,227,147.77 | | 590 MADISON AVE | Total: $2,227,147.77 | |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11677 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | |
|---|---|---|---|
| Claim Number: 11685 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | |
|---|---|---|---|
| Claim Number: 11700 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | |
|---|---|---|---|
| Claim Number: 10012 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| | | | |
|---|---|---|---|
| Claim Number: 11666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11669 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| Claim Number: 11673 | Debtor: DREAL INC (05-44627) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| Claim Number: 11701 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| Claim Number: 11665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

| Claim Number: 11661 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: $2,075,890.16 |
| LOVELLS | | LOVELLS | |
| 590 MADISON AVE | Total: $2,227,147.77 | 590 MADISON AVE | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | NEW YORK, NY 10022 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11671 | Debtor: | PACKARD HUGHES INTERCONNECT |
| Date Filed: 07/27/2006 | | COMPANY (05-44626) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11680 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11703 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS |
| Date Filed: 07/27/2006 | | INTERNATIONAL, INC (05-44589) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11699 | Debtor: | ASEC SALES GENERAL PARTNERSHIP |
| Date Filed: 07/27/2006 | | (05-44484) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11674 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC |
| Date Filed: 07/27/2006 | | (05-44547) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11683 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 | Claim Number: 11681 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TESA AG <br> KAREN A OSTAD ESQ <br> JAMES J DECRISTOFARO ESQ <br> LOVELLS <br> 590 MADISON AVE <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $151,257.61 <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $2,075,890.16 <br> Total: $2,227,147.77 |
| Claim Number: 6399 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> TEST & MEAUREMENT SYSTEMS INC <br> 750 14TH ST SW <br> LOVELAND, CO 80537 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,032.00 <br> Total: $2,032.00 | Claim Number: 6413 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> TEST & MEAUREMENT SYSTEMS INC <br> 750 14TH ST SW <br> LOVELAND, CO 80537 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,032.00 <br> Total: $2,032.00 |
| Claim Number: 15373 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TEXAS INSTRUMENTS INCORPORATED <br> JOSEPH J WIELBINSKI ESQ <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TEXAS INSTRUMENTS INCORPORATED <br> JOSEPH J WIELBINSKI ESQ <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |
| Claim Number: 15375 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TEXAS INSTRUMENTS INCORPORATED <br> JOSEPH J WIELBINSKI ESQ <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TEXAS INSTRUMENTS INCORPORATED <br> JOSEPH J WIELBINSKI ESQ <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |
| Claim Number: 15377 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TEXAS INSTRUMENTS INCORPORATED <br> JOSEPH J WIELBINSKI ESQ <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 | Claim Number: 15378 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TEXAS INSTRUMENTS INCORPORATED <br> JOSEPH J WIELBINSKI ESQ <br> MUNSCH HARDT KOPF & HARR PC <br> 500 N AKARD ST SUITE 3800 <br> DALLAS, TX 75201-6659 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $996,729.62 <br> Total: $996,729.62 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15372 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXAS INSTRUMENTS INCORPORATED | Priority: | | TEXAS INSTRUMENTS INCORPORATED | Priority: | |
| JOSEPH J WIELBINSKI ESQ | Administrative: | | JOSEPH J WIELBINSKI ESQ | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | |
| 500 N AKARD ST SUITE 3800 | | | 500 N AKARD ST SUITE 3800 | | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | | DALLAS, TX 75201-6659 | Total: $996,729.62 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15374 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXAS INSTRUMENTS INCORPORATED | Priority: | | TEXAS INSTRUMENTS INCORPORATED | Priority: | |
| JOSEPH J WIELBINSKI ESQ | Administrative: | | JOSEPH J WIELBINSKI ESQ | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | |
| 500 N AKARD ST SUITE 3800 | | | 500 N AKARD ST SUITE 3800 | | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | | DALLAS, TX 75201-6659 | Total: $996,729.62 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15376 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXAS INSTRUMENTS INCORPORATED | Priority: | | TEXAS INSTRUMENTS INCORPORATED | Priority: | |
| JOSEPH J WIELBINSKI ESQ | Administrative: | | JOSEPH J WIELBINSKI ESQ | Administrative: | |
| MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | | MUNSCH HARDT KOPF & HARR PC | Unsecured: $996,729.62 | |
| 500 N AKARD STREET SUITE 3800 | | | 500 N AKARD ST SUITE 3800 | | |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | | DALLAS, TX 75201-6659 | Total: $996,729.62 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10769 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14147 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FASTENING SYSTEMS INC | Priority: | | SPCP GROUP LLC AS ASSIGNEE OF TEXTRON | Priority: | |
| ATT TRACY L KLESTADT ESQ | Administrative: | | FASTENING SYSTEMS INC | Administrative: | |
| KLESTADT & WINTERS LLP | Unsecured: $5,430,121.66 | | ATTN BRIAN JARMAIN | Unsecured: $5,430,121.66 | |
| 292 MADISON AVE 17TH FL | | | TWO GREENWICH PLZ 1ST FL | | |
| NEW YORK, NY 10017-6314 | Total: $5,430,121.66 | | GREENWICH, CT 06830 | Total: $5,430,121.66 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12970 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12932 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12937 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12959 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12969<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| Claim Number: 12947<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| Claim Number: 12941<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| Claim Number: 12944<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

| Claim Number: 12949<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12952 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12963 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12938 | Debtor: DREAL INC (05-44627) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12942 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12946 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12957<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12967<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12953<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12931<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |
| Claim Number: 12933<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 386 of 440

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12945 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12955 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12961 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12962 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12936 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12940 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12964 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12965 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12950 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12958 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12960   Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12951   Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12948   Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,673.23<br>ALPHARETTA, GA 30022   Total: $288,673.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12971   Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 |
| Claim Number: 12972   Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 | Claim Number: 12935   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>TEXTRON FINANCIAL CORPORATION   Priority:<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN   Administrative:<br>11575 GREAT OAKS WAY STE 210   Unsecured: $288,679.23<br>ALPHARETTA, GA 30022   Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12943 — Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 12935 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| TEXTRON FINANCIAL CORPORATION | TEXTRON FINANCIAL CORPORATION |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN | ATTN LEONARD LACAGNIN |
| 11575 GREAT OAKS WAY STE 210 | 11575 GREAT OAKS WAY STE 210 |
| ALPHARETTA, GA 30022 | ALPHARETTA, GA 30022 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $288,679.23 | Unsecured: $288,679.23 |
| Total: $288,679.23 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12934 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12935 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| TEXTRON FINANCIAL CORPORATION | TEXTRON FINANCIAL CORPORATION |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN | ATTN LEONARD LACAGNIN |
| 11575 GREAT OAKS WAY STE 210 | 11575 GREAT OAKS WAY STE 210 |
| ALPHARETTA, GA 30022 | ALPHARETTA, GA 30022 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $288,679.23 | Unsecured: $288,679.23 |
| Total: $288,679.23 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12966 — Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12935 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| TEXTRON FINANCIAL CORPORATION | TEXTRON FINANCIAL CORPORATION |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN | ATTN LEONARD LACAGNIN |
| 11575 GREAT OAKS WAY STE 210 | 11575 GREAT OAKS WAY STE 210 |
| ALPHARETTA, GA 30022 | ALPHARETTA, GA 30022 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $288,679.23 | Unsecured: $288,679.23 |
| Total: $288,679.23 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12968 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12935 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| TEXTRON FINANCIAL CORPORATION | TEXTRON FINANCIAL CORPORATION |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN | ATTN LEONARD LACAGNIN |
| 11575 GREAT OAKS WAY STE 210 | 11575 GREAT OAKS WAY STE 210 |
| ALPHARETTA, GA 30022 | ALPHARETTA, GA 30022 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $288,679.23 | Unsecured: $288,679.23 |
| Total: $288,679.23 | Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 2699 — Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6671 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/20/2006 | Date Filed: 05/23/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| THALER MACHINE COMPANY | THALER MACHINE COMPANY |
| DAYTON FACILITY | DAYTON FACILITY |
| 257 HOPELAND ST | 257 HOPELAND ST |
| DAYTON, OH 45408 | DAYTON, OH 45408 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $130,235.05 | Unsecured: $130,235.05 |
| Total: $130,235.05 | Total: $130,235.05 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10181 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $1,670,436.79 | Claimant Name and Address: | Secured: $1,670,436.79 |
| THE CHERRY CORPORATION | Priority | THE CHERRY CORPORATION | Priority |
| C O JASON J DEJONKER ESQ | | C O JASON J DEJONKER ESQ | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | MCDERMOTT WILL & EMERY LLP | Administrative: |
| 227 W MONROE ST | Unsecured: | 227 W MONROE ST | Unsecured: |
| CHICAGO, IL 60606-5096 | | CHICAGO, IL 60606-5096 | |
| | Total: $1,670,436.79 | | Total: $1,670,436.79 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10182 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $1,670,436.79 | Claimant Name and Address: | Secured: $1,670,436.79 |
| THE CHERRY CORPORATION | Priority | THE CHERRY CORPORATION | Priority |
| C O JASON J DEJONKER ESQ | | C O JASON J DEJONKER ESQ | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | MCDERMOTT WILL & EMERY LLP | Administrative: |
| 227 W MONROE ST | Unsecured: | 227 W MONROE ST | Unsecured: |
| CHICAGO, IL 60606-5096 | | CHICAGO, IL 60606-5096 | |
| | Total: $1,670,436.79 | | Total: $1,670,436.79 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1666 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 2649 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE FURUKAWA ELECTRIC CO LTD | Priority | THE FURUKAWA ELECTRIC CO LTD | Priority |
| CO PENN AYERS BUTLER ESQ | | CO PENN AYERS BUTLER ESQ | |
| | Administrative: | SQUIRE SANDERS & DEMPSEY LLP | Administrative: |
| 600 HANSEN WY | Unsecured: $62,351.00 | 600 HANSEN WY | Unsecured: $68,059.78 |
| PALO ALTO, CA 94304-1043 | | PALO ALTO, CA 94304-1043 | |
| | Total: $62,351.00 | | Total: $68,059.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2649 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE FURUKAWA ELECTRIC CO LTD | Priority | THE FURUKAWA ELECTRIC CO LTD | Priority |
| CO PENN AYERS BUTLER ESQ | | CO PENN AYERS BUTLER ESQ | |
| SQUIRE SANDERS & DEMPSEY LLP | Administrative: | SQUIRE SANDERS & DEMPSEY LLP | Administrative: |
| 600 HANSEN WY | Unsecured: $550,992.16 | 600 HANSEN WY | Unsecured: $68,059.78 |
| PALO ALTO, CA 94304-1043 | | PALO ALTO, CA 94304-1043 | |
| | Total: $550,992.16 | | Total: $68,059.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE MATHWORKS INC | Priority | THE MATHWORKS INC | Priority |
| ATTN THOMAS SPERA | | ATTN THOMAS SPERA | |
| 3 APPLE HILL DR | Administrative: | 3 APPLE HILL DR | Administrative: |
| NATICK, MA 01760-2098 | Unsecured: $176,540.85 | NATICK, MA 01760-2098 | Unsecured: $176,540.85 |
| | Total: $176,540.85 | | Total: $176,540.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 370 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8871 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THERMAL INNOVATIONS CORPORATION | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR THERMAL | Priority: |
| ATTN NICHOLAS S FUSILLI | Administrative: | INNOVATIONS CORPORATION | Administrative: |
| 2220 LANDMARK PL | Unsecured: $612.50 | RIVERSIDE CLAIMS LLC | Unsecured: $612.50 |
| MANASQUAN, NJ 08736 | | PO BOX 626 PLANETARIUM STATION | |
| | Total: $612.50 | NEW YORK, NY 10024 | Total: $612.50 |
| Claim Number: 2307 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/14/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THUMB PLASTICS INC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF THUMB | Priority: |
| 175 THOMPSON RD | Administrative: | PLASTICS INC | Administrative: |
| BAD AXE, MI 48413 | Unsecured: $2,408.45 | ATTN ALPA JIMENEZ | Unsecured: $2,408.45 |
| | | 411 W PUTNAM AVE STE 225 | |
| | Total: $2,408.45 | GREENWICH, CT 06830 | Total: $2,408.45 |
| Claim Number: 10727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| PO BOX 2601 | | PO BOX 2601 | |
| TROY, MI 48007-2601 | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |
| Claim Number: 10701 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| PO BOX 2601 | | PO BOX 2601 | |
| TROY, MI 48007-2601 | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |
| Claim Number: 10723 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| PO BOX 2601 | | PO BOX 2601 | |
| TROY, MI 48007-2601 | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10725<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>ATTN GUY TODD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |

Surviving Claim:
Claim Number: 10724
Date Filed: 07/25/2006
Claimant Name and Address:
STAHL SPECIALTY COMPANY EFT
ATTN GUY TODD
3155 W BIG BEAVER RD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

---

Claim Number: 10730
Date Filed: 07/25/2006
Claimant Name and Address:
THYSSEN KRUPP STAHL COMPANY INC
ATTN GUY TODD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI RECEIVABLES LLC (05-47459)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

Claim Number: 10724
Date Filed: 07/25/2006
Claimant Name and Address:
STAHL SPECIALTY COMPANY EFT
ATTN GUY TODD
3155 W BIG BEAVER RD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

---

Claim Number: 10628
Date Filed: 07/25/2006
Claimant Name and Address:
THYSSEN KRUPP STAHL COMPANY INC
ATTN GUY TODD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

Claim Number: 10724
Date Filed: 07/25/2006
Claimant Name and Address:
STAHL SPECIALTY COMPANY EFT
ATTN GUY TODD
3155 W BIG BEAVER RD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

---

Claim Number: 10729
Date Filed: 07/25/2006
Claimant Name and Address:
THYSSEN KRUPP STAHL COMPANY INC
ATTN GUY TODD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

Claim Number: 10724
Date Filed: 07/25/2006
Claimant Name and Address:
STAHL SPECIALTY COMPANY EFT
ATTN GUY TODD
3155 W BIG BEAVER RD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

---

Claim Number: 10728
Date Filed: 07/25/2006
Claimant Name and Address:
THYSSEN KRUPP STAHL COMPANY INC
ATTN GUY TODD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI NY HOLDING CORPORATION (05-44480)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

Claim Number: 10724
Date Filed: 07/25/2006
Claimant Name and Address:
STAHL SPECIALTY COMPANY EFT
ATTN GUY TODD
3155 W BIG BEAVER RD
PO BOX 2601
TROY, MI 48007-2601
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,384,396.89
Total: $1,384,396.89

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10726 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10722 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10721 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10629 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10715 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10706<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>ATTN GUY TODD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10714<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>ATTN GUY TODD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 9912<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9949<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9913<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9915<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9923<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9936<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9937<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9938<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9965 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9948 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9908 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9909 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9911 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9930<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9931<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9942<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9964<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9966<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9904<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9907<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9919<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9921<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9935<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9939 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> PO BOX 249 <br> WAUPACA, WI 54981 <br><br> Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 | Claim Number: 9940 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> LOCK BOX 68 9343 <br> MILWAUKEE, WI 53268-9343 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 |
| Claim Number: 9944 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> PO BOX 249 <br> WAUPACA, WI 54981 <br><br> Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 | Claim Number: 9940 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> LOCK BOX 68 9343 <br> MILWAUKEE, WI 53268-9343 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 |
| Claim Number: 9947 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> PO BOX 249 <br> WAUPACA, WI 54981 <br><br> Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 | Claim Number: 9940 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> LOCK BOX 68 9343 <br> MILWAUKEE, WI 53268-9343 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 |
| Claim Number: 9967 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> PO BOX 249 <br> WAUPACA, WI 54981 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 | Claim Number: 9940 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> LOCK BOX 68 9343 <br> MILWAUKEE, WI 53268-9343 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 |
| Claim Number: 9932 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> PO BOX 249 <br> WAUPACA, WI 54981 <br><br> Debtor: MOBILEARIA, INC. (05-47474) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 | Claim Number: 9940 <br> Date Filed: 07/19/2006 <br> Claimant Name and Address: <br> THYSSEN KRUPP WAUPACA INC <br> LOCK BOX 68 9343 <br> MILWAUKEE, WI 53268-9343 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $6,678,072.11 <br> Total: $6,678,072.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9906<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9929<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9963<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9920<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9941<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9905 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9914 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9918 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9945 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9933 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority: | THYSSEN KRUPP WAUPACA INC | Priority: |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9934 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority: |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9903 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSENKRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority: |
| BOX 68 9343 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 11740 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | |
|---|---|
| Claim Number: 11734 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11732 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| | | | |
|---|---|---|---|
| Claim Number: 11728 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| | | | |
|---|---|---|---|
| Claim Number: 11738 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| | | | |
|---|---|---|---|
| Claim Number: 11748 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| | | | |
|---|---|---|---|
| Claim Number: 11719 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11712 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| Claim Number: 11714 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| Claim Number: 11741 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| Claim Number: 11746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| Claim Number: 11750 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11735 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11731 | Debtor: DREAL INC (05-44627) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11708 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11737 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11733 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | | TI AUTOMOTIVE | |
| 12345 E NINE MILE RD | Total: $1,777,501.48 | 12345 E NINE MILE RD | Total: $1,777,501.48 |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |
| Claim Number: 11662 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |
| Claim Number: 11720 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |
| Claim Number: 11723 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |
| Claim Number: 11726 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11729<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11742<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11747<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11716<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11713<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11709 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11715 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11722 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11730 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11739 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11744 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: | 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged — Claim Number: 11744, Date Filed: 07/27/2006, Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

Surviving Claim — Claim Number: 11743, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

---

Claim to be Expunged — Claim Number: 11749, Date Filed: 07/27/2006, Debtor: MOBILEARIA, INC. (05-47474)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

Surviving Claim — Claim Number: 11743, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

---

Claim to be Expunged — Claim Number: 11724, Date Filed: 07/27/2006, Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

Surviving Claim — Claim Number: 11743, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

---

Claim to be Expunged — Claim Number: 11725, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

Surviving Claim — Claim Number: 11743, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

---

Claim to be Expunged — Claim Number: 11717, Date Filed: 07/27/2006, Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

Surviving Claim — Claim Number: 11743, Date Filed: 07/27/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: TI GROUP AUTOMOTIVE SYSTEMS LLC, TIMOTHY GUERRIERO ESQ, GENERAL COUNSEL & COMPANY SECRETARY, TI AUTOMOTIVE, 12345 E NINE MILE RD, WARREN, MI 48089-2614
Secured: , Priority: , Administrative: , Unsecured: $1,777,501.48, Total: $1,777,501.48

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 410 of 440

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11718 | Claim Number: 11743 |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| TIMOTHY GUERRIERO ESQ | TIMOTHY GUERRIERO ESQ |
| GENERAL COUNSEL & COMPANY SECRETARY | GENERAL COUNSEL & COMPANY SECRETARY |
| TI AUTOMOTIVE | TI AUTOMOTIVE |
| 12345 E NINE MILE RD | 12345 E NINE MILE RD |
| WARREN, MI 48089-2614 | WARREN, MI 48089-2614 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,777,501.48 | Unsecured: $1,777,501.48 |
| Total: $1,777,501.48 | Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11727 | Claim Number: 11743 |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| TIMOTHY GUERRIERO ESQ | TIMOTHY GUERRIERO ESQ |
| GENERAL COUNSEL & COMPANY SECRETARY | GENERAL COUNSEL & COMPANY SECRETARY |
| TI AUTOMOTIVE | TI AUTOMOTIVE |
| 12345 E NINE MILE RD | 12345 E NINE MILE RD |
| WARREN, MI 48089-2614 | WARREN, MI 48089-2614 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,777,501.48 | Unsecured: $1,777,501.48 |
| Total: $1,777,501.48 | Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11745 | Claim Number: 11743 |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Debtor: DELPHI CHINA LLC (05-44577) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC |
| TIMOTHY GUERRIERO ESQ | TIMOTHY GUERRIERO ESQ |
| GENERAL COUNSEL & COMPANY SECRETARY | GENERAL COUNSEL & COMPANY SECRETARY |
| TI AUTOMOTIVE | TI AUTOMOTIVE |
| 12345 E NINE MILE RD | 12345 E NINE MILE RD |
| WARREN, MI 48089-2614 | WARREN, MI 48089-2614 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,777,501.48 | Unsecured: $1,777,501.48 |
| Total: $1,777,501.48 | Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 8832 | Claim Number: 9765 |
| Date Filed: 06/30/2006 | Date Filed: 07/18/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| TOSCH GAY | TOSCH GAY |
| JACOB & WEINGARTEN P C | ATTN HOWARD S SHER |
| ATTN HOWARD S SHER | JACOB & WEINGARTEN P C |
| W BIG BEAVER RD  STE 777 | 2301 W BIG BEAVER RD  STE 777 |
| TROY, MI 48084 | TROY, MI 48084 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,329,479.55 | Unsecured: $1,329,479.55 |
| Total: $1,329,479.55 | Total: $1,329,479.55 |

| | |
|---|---|
| Claim Number: 12238 | Claim Number: 12239 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | TOSHIBA AMERICA ELECTRONIC COMPONENTS INC |
| LEI LEI WANG EKVALL ESQ | LEI LEI WANG EKVALL ESQ |
| WEILAND GOLDEN SMILEY WANG EKVALL & | WEILAND GOLDEN SMILEY WANG EKVALL & |
| 650 TOWN CENTER DR STE 950 | 650 TOWN CENTER DR STE 950 |
| COSTA MESA, CA 92626 | COSTA MESA, CA 92626 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $599,351.09 | Unsecured: $599,351.09 |
| Total: $599,351.09 | Total: $599,351.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12237<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TOSHIBA AMERICA ELECTRONIC COMPONENTS INC<br>LEI LEI WANG EKVALL ESQ<br>WEILAND GOLDEN SMILEY WANG EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $599,351.09<br>Total: $599,351.09 | Claim Number: 12239<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TOSHIBA AMERICA ELECTRONIC COMPONENTS INC<br>LEI LEI WANG EKVALL ESQ<br>WEILAND GOLDEN SMILEY WANG EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA, CA 92626<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $599,351.09<br>Total: $599,351.09 |
| Claim Number: 148<br>Date Filed: 10/28/2005<br>Claimant Name and Address:<br>TOSOH USA INC<br>ATTN FINANCE DEPT PAM SCHMITTLER<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,597.53<br>Total: $7,597.53 | Claim Number: 7451<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $7,597.53<br>Administrative:<br>Unsecured:<br>Total: $7,597.53 |
| Claim Number: 7467<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>TOSOH USA INC<br>ATTN FINANCE DEPT PAM SCHMITTLER<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,597.53<br>Total: $7,597.53 | Claim Number: 7451<br>Date Filed: 06/05/2006<br>Claimant Name and Address:<br>TOSOH USA INC<br>3600 GANTZ RD<br>GROVE CITY, OH 43123<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority: $7,597.53<br>Administrative:<br>Unsecured:<br>Total: $7,597.53 |
| Claim Number: 10813<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,003.55<br>Total: $2,003.55 | Claim Number: 10815<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,003.55<br>Total: $2,003.55 |
| Claim Number: 10814<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,961.75<br>Total: $16,961.75 | Claim Number: 13460<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS, MI 48326<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,961.75<br>Total: $16,961.75 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1480 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Claimant Name and Address:<br>TOTOKU ELECTRIC CO LTD<br>SALES AND MARKETING DEPARTMENT<br>ASSISTANT GENERAL MANAGER<br>YOSHINARI MAYUMI<br>3 21 OKUBO 1 CHOME<br>SHINJUKU KU TOKYO 169-8543<br>JAPAN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85 | Claim Number: 13451 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TOTOKU ELECTRIC CO LTD<br>YOSHINARI MAYUINI<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543<br>JAPAN<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,660.85<br>Total: $30,660.85 |
| Claim Number: 11127 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58 | Claim Number: 11126 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TOWN OF BURLINGTON MA<br>TOWN OF BURLINGTON<br>PO BOX 376<br>BURLINGTON, MA 01803<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $783.58<br>Total: $783.58 |
| Claim Number: 10595 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16 | Claim Number: 13501 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE, WI 54601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $49,655.16<br>Total: $49,655.16 |
| Claim Number: 639 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>TRIENDA A WILBERT COMPANY<br>TRIENDA A WILBERT COMPANY<br>N7660 INDUSTRIAL RD<br>PORTAGE, WI 53901<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,608.66<br>Total: $3,608.66 | Claim Number: 8859 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR TRIENDA A WILBERT COMPANY<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,608.66<br>Total: $3,608.66 |
| Claim Number: 1217 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Claimant Name and Address:<br>TROSTEL LTD<br>TIMOTHY BAKER<br>901 MAXWELL ST<br>LAKE GENEVA, WI 53147<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,494,571.82<br>Total: $1,494,571.82 | Claim Number: 12693 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority: $16,213.43<br>Administrative:<br>Unsecured: $1,478,358.39<br>Total: $1,494,571.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1645<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>TROSTEL LTD<br>TIMOTHY BAKER<br>901 MAXWELL ST<br>LAKE GENEVA, WI 53147<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $253,043.43<br>Administrative:<br>Unsecured: $1,241,528.39<br>Total: $1,494,571.82 | Claim Number: 12693<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $16,213.43<br>Administrative:<br>Unsecured: $1,478,358.39<br>Total: $1,494,571.82 |
| Claim Number: 3133<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 | Claim Number: 3378<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 |
| Claim Number: 3377<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 | Claim Number: 3378<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY, MI 48083-4298<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,750.00<br>Total: $3,750.00 |
| Claim Number: 8070<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>TST AUTOMOTIVE SERVICES<br>1601 TRICONT AVE<br>WHITBY, ON L1N 7N5<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,608.30<br>Total: $5,608.30 | Claim Number: 8071<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY, ON L1N 7N5<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,608.20<br>Total: $5,608.20 |
| Claim Number: 5207<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>TULSA PORT OF CATOOSA<br>5350 CIMARRON RD<br>CATOOSA, OK 74015<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $548.85<br>Total: $548.85 | Claim Number: 5206<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>TULSA PORT OF CATOOSA<br>5350 CIMARRON RD<br>CATOOSA, OK 74015<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $548.85<br>Total: $548.85 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 414 of 440

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1340 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7370 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 06/02/2006 | |
| Claimant Name and Address: | Secured: $43,131.57 | Claimant Name and Address: | Secured: |
| TURTLE & HUGHES INC | Priority: | CONTRARIAN FUNDS LLC | Priority: |
| 1900 LOWER RD | Administrative: | AS ASSIGNEE OF TURTLE & HUGHES INC | Administrative: |
| LINDEN, NJ 07036-651 | Unsecured: $206,619.82 | ATTN ALPA JIMENEZ | Unsecured: $249,751.39 |
| | | 411 W PUTNAM AVE STE 225 | |
| | | GREENWICH, CT 06830 | |
| | Total: $249,751.39 | | Total: $249,751.39 |

| Claim Number: 8522 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/26/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TWIN CORPORATION | Priority | TWIN CORPORATION | Priority: |
| DENNIS M HALEY P14538 | Administrative: | DENNIS M HALEY P14538 | Administrative: |
| WINEGARDEN HALEY LINDHOLM & ROBERTS | Unsecured: $56,537.23 | WINEGARDEN HALEY LINDHOLM & ROBERTS | Unsecured: $56,537.23 |
| G 9460 S SAGINAW ST STE A | | G 9460 S SAGINAW ST STE A | |
| GRAND BLANC, MI 48439 | Total: $56,537.23 | GRAND BLANC, MI 48439 | Total: $56,537.23 |

| Claim Number: 2531 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 03/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $143,603.11 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $143,603.11 | | Total: $143,603.11 |

| Claim Number: 2286 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/14/2006 | | Date Filed: 03/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $143,603.11 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $143,603.11 | | Total: $143,603.11 |

| Claim Number: 2532 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2281 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 04/03/2006 | | Date Filed: 03/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TXU ENERGY RETAIL COMPANY LP | Priority | TXU ENERGY RETAIL COMPANY LP | Priority: |
| C O BANKRUPTCY DEPT | Administrative: | C O BANKRUPTCY DEPT | Administrative: |
| PO BOX 650393 | Unsecured: $143,603.11 | PO BOX 650393 | Unsecured: $143,603.11 |
| DALLAS, TX 75265-0393 | | DALLAS, TX 75265-0393 | |
| | Total: $143,603.11 | | Total: $143,603.11 |

**In re Delphi Corporation, et al.**

*Second Omnibus Claims Objection*

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 979 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8577 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: $23,626.00 | Claimant Name and Address: | Secured: $23,626.00 |
| TYKMA INC DBA OSTLING TECHNOLOGIES | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF OSTLING | Priority |
| 931 E WATER ST | | TECHNOLOGIES | |
| PO BOX 917 | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| CHILLICOTHE, OH 45601 | Unsecured: $2,500.00 | 535 MADISON AVE 15TH FL | Unsecured: $2,500.00 |
| | | NEW YORK, NY 10022 | |
| | Total: $26,126.00 | | Total: $26,126.00 |

| Claim Number: 4965 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: $5,629.49 | Claimant Name and Address: | Secured: $5,629.49 |
| UIS PROGRAMMABLE SERVICES INC | Priority | UIS PROGRAMMABLE SERVICES INC | Priority |
| 306 N RIVER ST | | PO BOX 981123 | |
| YPSILANTI, MI 48198 | Administrative: | YPSILANTI, MI 48198-1123 | Administrative: |
| | Unsecured: $889.00 | | Unsecured: $889.00 |
| | Total: $6,518.49 | | Total: $6,518.49 |

| Claim Number: 3735 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4964 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: $5,629.49 | Claimant Name and Address: | Secured: $5,629.49 |
| UIS PROGRAMMABLE SERVICES INC | Priority | UIS PROGRAMMABLE SERVICES INC | Priority |
| UTILITIES INSTRUMENTATION SERV | | PO BOX 981123 | |
| 306 N RIVER ST | Administrative: | YPSILANTI, MI 48198-1123 | Administrative: |
| YPSILANTI, MI 48198 | Unsecured: $889.00 | | Unsecured: $889.00 |
| | Total: $6,518.49 | | Total: $6,518.49 |

| Claim Number: 3443 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3442 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ULMAN BRADLEY | Priority | ULMAN BRADLEY | Priority |
| PO BOX 90302 | | PO BOX 90302 | |
| BURTON, MI 48509 | Administrative: | BURTON, MI 48509 | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 12217 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12216 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ULTRATECH INC | Priority | ULTRATECH INC | Priority |
| ATTN DOUG GIPS | | ATTN DOUG GIPS | |
| 3050 ZANKER RD | Administrative: | 3050 ZANKER RD | Administrative: |
| SAN JOSE, CA 95134 | Unsecured: $482,289.98 | SAN JOSE, CA 95134 | Unsecured: $482,289.98 |
| | Total: $482,289.98 | | Total: $482,289.98 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12209 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12216 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ULTRATECH INC | Priority | ULTRATECH INC | Priority |
| ATTN DOUG GIPS | Administrative: | ATTN DOUG GIPS | Administrative: |
| 3050 ZANKER RD | Unsecured: $482,289.98 | 3050 ZANKER RD | Unsecured: $482,289.98 |
| SAN JOSE, CA 95134 | | SAN JOSE, CA 95134 | |
| | Total: $482,289.98 | | Total: $482,289.98 |

| | | | |
|---|---|---|---|
| Claim Number: 12923 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12924 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UMICORE AUTOCAT CANADA CORP | Priority $0.00 | UMICORE AUTOCAT CANADA CORP | Priority $0.00 |
| 4261 MAINWAY DR | Administrative: | 4261 MAINWAY DR | Administrative: |
| BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 | BURLINGTON, ON L7R 3Y8 | Unsecured: $10,671,101.82 |
| CANADA | | CANADA | |
| | Total: $10,671,101.82 | | Total: $10,671,101.82 |

| | | | |
|---|---|---|---|
| Claim Number: 9847 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNION PACIFIC RAILROAD COMPANY | Priority | UNION PACIFIC RAILROAD COMPANY | Priority |
| ATTN MARY ANN KILGORE | Administrative: | ATTN MARY ANN KILGORE | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | | OMAHA, NE 68179-1580 | |
| | Total: $89,553.73 | | Total: $89,553.73 |

| | | | |
|---|---|---|---|
| Claim Number: 9848 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNION PACIFIC RAILROAD COMPANY | Priority | UNION PACIFIC RAILROAD COMPANY | Priority |
| ATTN MARY ANN KILGORE | Administrative: | ATTN MARY ANN KILGORE | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | | OMAHA, NE 68179-1580 | |
| | Total: $89,553.73 | | Total: $89,553.73 |

| | | | |
|---|---|---|---|
| Claim Number: 9845 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9850 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| UNION PACIFIC RAILROAD COMPANY | Priority | UNION PACIFIC RAILROAD COMPANY | Priority |
| ATTN MARY ANN KILGORE | Administrative: | ATTN MARY ANN KILGORE | Administrative: |
| 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 | 1400 DOUGLAS ST STOP 1580 | Unsecured: $89,553.73 |
| OMAHA, NE 68179-1580 | | OMAHA, NE 68179-1580 | |
| | Total: $89,553.73 | | Total: $89,553.73 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9846<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9849<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 947<br>Date Filed: 12/01/2005<br>Claimant Name and Address:<br>UNISTRUT CINCINNATI<br>MARK ELLIS<br>3799 MADISON RD<br>CINCINNATI, OH 45209 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,308.53<br>Total: $1,308.53 | Claim Number: 3395<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI, OH 45209 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,190.15<br>Total: $1,190.15 |
| Claim Number: 479<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>V & F INSTRUMENTS INC<br>ATTN ROONEY RESCH<br>1046 BAKER RD<br>DEXTER, MI 48130 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 | Claim Number: 7958<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>V&F INSTRUMENTS<br>1046 BAKER RD<br>DEXTER, MI 48130 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 |
| Claim Number: 4896<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 | Claim Number: 4895<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11468 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VALEO CLIMATE CONTROL CORPORATION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $506,709.93<br>Total: $506,709.93 | Claim Number: 11462 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VALEO CLIMATE CONTROL CORPORATION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $506,709.93<br>Total: $506,709.93 |
| Claim Number: 14051 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $669,860.41<br>Total: $669,860.41 | Claim Number: 14152 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION<br>CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $669,860.41<br>Total: $669,860.41 |
| Claim Number: 11469 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $95,661.00<br>Total: $95,661.00 | Claim Number: 11466 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $95,661.00<br>Total: $95,661.00 |
| Claim Number: 11467 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VALEO SWITCHES AND DETECTION SYSTEMS INC<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,841.75<br>Total: $76,841.75 | Claim Number: 11465 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VALEO SWITCHES AND DETECTION SYSTEMS INC<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,841.75<br>Total: $76,841.75 |
| Claim Number: 6402 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO, CA 92121-2911<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,722.00<br>Total: $5,722.00 | Claim Number: 6532 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO, CA 92121<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,722.00<br>Total: $5,722.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2952     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>VALVE SALES INC<br>PO BOX 57003<br>OKLAHOMA CITY, OK 73157<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67.82<br>Total: $67.82 | Claim Number: 4265     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>VALVE SALES INC<br>1901 SE 29TH ST<br>OKLAHOMA CITY, OK 73129<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67.82<br>Total: $67.82 |
| Claim Number: 313     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>VANEX FIRE SYSTEMS<br>MATT MIKLOVIC<br>10447 S HAROLD DR<br>LUNA PIER, MI 48157<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $534.30<br>Total: $534.30 | Claim Number: 8858     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,982.30<br>Total: $12,982.30 |
| Claim Number: 315     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>VANEX FIRE SYSTEMS<br>MATT MIKLOVIC<br>10447 S HAROLD DR<br>LUNA PIER, MI 48157<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,100.00<br>Total: $11,100.00 | Claim Number: 8858     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,982.30<br>Total: $12,982.30 |
| Claim Number: 314     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>VANEX FIRE SYSTEMS<br>MATT MIKLOVIC<br>10447 S HAROLD DR<br>LUNA PIER, MI 48157<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,348.00<br>Total: $1,348.00 | Claim Number: 8858     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,982.30<br>Total: $12,982.30 |
| Claim Number: 9318     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>CP DIV KS FROM RD601570760<br>107 NE LATHROP AVE<br>SAVAHHAH, GA 31402<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 | Claim Number: 9319     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2338    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 03/20/2006 <br> Claimant Name and Address: <br> VECTOR CANTECH INC <br> LINDSEY STETSON <br> 150 W JEFFERSON STE 2500 <br> DETROIT, MI 48226-4415 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $267,735.70 <br> Total: $267,735.70 | Claim Number: 14065    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> VECTOR CANTECH INC <br> LINDSEY STETSON <br> 150 W JEFFERSON STE 2500 <br> DETROIT, MI 48226-4415 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $267,735.70 <br> Total: $267,735.70 |
| Claim Number: 11035    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VECTREN ENERGY DELIVERY <br> ATTN SHARON ARMSTRONG <br> PO BOX 209 <br> EVANSVILLE, IN 47702 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $91.87 <br> Total: $91.87 | Claim Number: 12361    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VECTREN ENERGY DELIVERY <br> ATTN SHARON ARMSTRONG <br> PO BOX 209 <br> EVANSVILLE, IN 47702 <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $91.87 <br> Total: $91.87 |
| Claim Number: 10017    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> VENTURE PLASTICS INC <br> JEFFREY M LEVINSON <br> MARGULIES & LEVINSON LLP <br> 30100 CHAGRIN BLVD 250 <br> CLEVELAND, OH 44124 <br><br> Secured: $347,605.98 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,605.98 | Claim Number: 10016    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> VENTURE PLASTICS INC <br> JEFFERY M LEVINSON <br> MARGULIES & LEVINSON LLP <br> 30100 CHAGRIN BLVD NO 250 <br> CLEVELAND, OH 44124 <br><br> Secured: $347,605.98 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $347,605.98 |
| Claim Number: 11093    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11076    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11082<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11178<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11080<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11087<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11171<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 422 of 440

In re Delphi Corporation, et al.                                                                           Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11182 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: $5,547.35 <br> Administrative: <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11202 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: <br> Priority: $5,547.35 <br> Administrative: <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11075 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11165 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority: $5,547.35 <br> Administrative: <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11166 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: <br> Priority: $5,547.35 <br> Administrative: <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11170<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11179<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11085<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11089<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11090<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11079 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11177 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority $5,547.35 | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11083 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11084 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority $5,547.35 | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11091 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11164<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11167<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11172<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11176<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11183<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 426 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11086 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11173 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11174 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11180 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11181 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 427 of 440

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11073 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | VIKING PLASTICS INC | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 1 VIKING ST | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | CORRY, PA 16407 | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11168 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Claimant Name and Address: | Priority: $5,547.35 | Claimant Name and Address: | Priority: |
| VIKING PLASTICS INC | Administrative: | VIKING PLASTICS INC | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 1 VIKING ST | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | CORRY, PA 16407 | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11169 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | VIKING PLASTICS INC | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 1 VIKING ST | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | CORRY, PA 16407 | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11175 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Claimant Name and Address: | Priority: $5,547.35 | Claimant Name and Address: | Priority: |
| VIKING PLASTICS INC | Administrative: | VIKING PLASTICS INC | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 1 VIKING ST | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | CORRY, PA 16407 | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11092 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | Date Filed: 07/26/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| VIKING PLASTICS INC | Administrative: $5,547.35 | VIKING PLASTICS INC | Administrative: $5,547.35 |
| 1 VIKING ST | Unsecured: $279,593.31 | 1 VIKING ST | Unsecured: $279,593.31 |
| CORRY, PA 16407 | Total: $285,140.66 | CORRY, PA 16407 | Total: $285,140.66 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11072 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | VIKING PLASTICS INC | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 1 VIKING ST | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | CORRY, PA 16407 | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11078 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | VIKING PLASTICS INC | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 1 VIKING ST | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | CORRY, PA 16407 | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11088 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | VIKING PLASTICS INC | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 1 VIKING ST | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | CORRY, PA 16407 | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11077 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | Secured: | | Date Filed: 07/26/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| VIKING PLASTICS INC | Administrative: | $5,547.35 | VIKING PLASTICS INC | Administrative: | $5,547.35 |
| 1 VIKING ST | Unsecured: | $279,593.31 | 1 VIKING ST | Unsecured: | $279,593.31 |
| CORRY, PA 16407 | Total: | $285,140.66 | CORRY, PA 16407 | Total: | $285,140.66 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3881 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6453 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/22/2006 | Secured: | |
| Claimant Name and Address: | Priority | $511.09 | Claimant Name and Address: | Priority: | |
| VISIONMARK INC | Administrative: | | VISIONMARK INC | Administrative: | |
| 2309 INDUSTRIAL DR | Unsecured: | | 2309 INDUSTRIAL DR | Unsecured: | $511.09 |
| PO BOX 4219 | Total: | $511.09 | SIDNEY, OH 45365 | Total: | $511.09 |
| SIDNEY, OH 45365 | | | | | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 940<br>Date Filed: 12/01/2005<br>Claimant Name and Address:<br>VITRONICS SOLTEC<br>2 MARIN WY<br>STRATHAM, NH 03885 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6561<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM, NH 03885 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $119,243.50<br>Total: $119,243.50 |
| Claim Number: 4358<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>VOELKER CONTROLS CO INC<br>AL DIXON<br>PO BOX 487<br>ACCT 010730<br>FRANKLIN, OH 45005 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,511.69<br>Total: $24,511.69 | Claim Number: 4435<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN, OH 45005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,511.69<br>Total: $24,511.69 |
| Claim Number: 5474<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD, NJ 087014528 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,350.84<br>Total: $31,350.84 | Claim Number: 5427<br>Date Filed: 05/10/2006<br>Claimant Name and Address:<br>VOGELSANG CORP<br>1790 SWARTHMORE AVE<br>LAKEWOOD, NJ 08701 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,350.84<br>Total: $31,350.84 |
| Claim Number: 11125<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VOTEX GMBH<br>ATTN MR SIEGHART BADACZEWSKI<br>AN DER TRIFT 67<br>DREIEICH 63303<br>GERMANY | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $251,367.71<br>Priority:<br>Administrative:<br>Unsecured: $58,937.29<br>Total: $310,305.00 | Claim Number: 11124<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>VOTEX GMBH<br>ATTN MR SIEGHART BADACZEWSKI<br>AN DER TRIFT 67<br>DREIEICH 63303<br>GERMANY | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $251,367.71<br>Priority:<br>Administrative:<br>Unsecured: $58,937.29<br>Total: $310,305.00 |
| Claim Number: 1218<br>Date Filed: 12/19/2005<br>Claimant Name and Address:<br>W W GRAINGER INC<br>7300 N MELVINA AVE M350<br>NILES, IL 60714-3998 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15002<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 14997<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15008<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15007<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15009<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

05-44481-rdd   Doc 5451-5   Filed 10/31/06   Entered 10/31/06 16:56:43   Exhibit D
Pg 431 of 440

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | | | |
|---|---|---|---|
| Claim Number: 15005 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | | | |
|---|---|---|---|
| Claim Number: 14998 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

| | | | |
|---|---|---|---|
| Claim Number: 14985 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 15006 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | |
| CHICAGO, IL 60606-5096 | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14993<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 14995<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 14994<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 | Claim Number: 14996<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,527.87<br>Total: $15,527.87 |
| Claim Number: 14211<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 14207<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |

05-44481-rdd    Doc 5451-5    Filed 10/31/06    Entered 10/31/06 16:56:43    Exhibit D
Pg 433 of 440

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14981 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: | |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14982 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: | |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14980 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: | |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14213 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: | |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14978 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: | |
| NATHAN F COCO ESQ | Administrative: | NATHAN F COCO ESQ | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | MCDERMOTT WILL & EMERY LLP | Unsecured: $26,580.40 | |
| 227 W MONROE ST STE 4400 | | 227 W MONROE ST STE 4400 | | |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14979 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority: | W W GRAINGER INC | Priority: |
| NATHAN F COCO ESQ | | NATHAN F COCO ESQ | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | MCDERMOTT WILL & EMERY LLP | Administrative: |
| 227 W MONROE ST STE 4400 | Unsecured: $26,580.40 | 227 W MONROE ST STE 4400 | Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 14983 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: |
| NATHAN F COCO ESQ | | NATHAN F COCO ESQ | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | MCDERMOTT WILL & EMERY LLP | Administrative: |
| 227 W MONROE ST STE 4400 | Unsecured: $26,580.40 | 227 W MONROE ST STE 4400 | Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 14214 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14212 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority | W W GRAINGER INC | Priority: |
| NATHAN F COCO ESQ | | NATHAN F COCO ESQ | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | MCDERMOTT WILL & EMERY LLP | Administrative: |
| 227 W MONROE ST STE 4400 | Unsecured: $26,580.40 | 227 W MONROE ST STE 4400 | Unsecured: $26,580.40 |
| CHICAGO, IL 60606-5096 | Total: $26,580.40 | CHICAGO, IL 60606-5096 | Total: $26,580.40 |

| | | | |
|---|---|---|---|
| Claim Number: 119 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | | Date Filed: 11/15/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WABASH TECHNOLOGIES INC | Priority | WABASH TECHNOLOGIES INC | Priority: |
| ATTN GARY BROWN | Administrative: | ATTN GARY BROWN | Administrative: |
| PO BOX 829 | | PO BOX 829 | |
| 1375 SWAN ST | Unsecured: $337,313.62 | 1375 SWAN ST | Unsecured: $172,892.82 |
| HUNTINGTON, IN 46750 | Total: $337,313.62 | HUNTINGTON, IN 46750 | Total: $172,892.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15768 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12052 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALDO RICHARD L | Priority: | WALDO RICHARD L AND GWENDOLYN A WALDO | Priority: |
| LINDA GEORGE ESQ | | PLAINTIFFS V | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | C O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: |
| 156 EAST MARKET ST | Unsecured: $30,000.00 | L GEORGE W R SIPES | Unsecured: $30,000.00 |
| STE 600 | Total: $30,000.00 | 156 E MARKET ST | Total: $30,000.00 |
| INDIANAPLIS, IN 46204 | | STE 600 | |
| | | INDIANAPOLIS, IN 46204 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2397 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2393 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/24/2006 | | Date Filed: 03/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL HAMILTON INC | Priority | WALLOVER OIL HAMILTON INC | Priority |
| 21845 DRAKE RD | Administrative: | 21845 DRAKE RD | Administrative: |
| STONGSVILLE, OH 44149 | Unsecured: $5,382.70 | STONGSVILLE, OH 44149 | Unsecured: $5,382.70 |
| | Total: $5,382.70 | | Total: $5,382.70 |

| | | | |
|---|---|---|---|
| Claim Number: 2396 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2394 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/24/2006 | | Date Filed: 03/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL HAMILTON INC | Priority | WALLOVER OIL HAMILTON INC | Priority |
| 21845 DRAKE RD | Administrative: | 21845 DRAKE RD | Administrative: |
| STONGSVILLE, OH 44149 | Unsecured: $19,677.00 | STONGSVILLE, OH 44149 | Unsecured: $19,677.00 |
| | Total: $19,677.00 | | Total: $19,677.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2399 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2395 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/24/2006 | | Date Filed: 03/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL HAMILTON INC | Priority | WALLOVER OIL HAMILTON INC | Priority |
| 21845 DRAKE RD | Administrative: | 21845 DRAKE RD | Administrative: |
| STONGSVILLE, OH 44149 | Unsecured: $8,265.75 | STONGSVILLE, OH 44149 | Unsecured: $8,265.75 |
| | Total: $8,265.75 | | Total: $8,265.75 |

| | | | |
|---|---|---|---|
| Claim Number: 2398 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2392 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/24/2006 | | Date Filed: 03/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALLOVER OIL HAMILTON INC | Priority | WALLOVER OIL HAMILTON INC | Priority |
| 21845 DRAKE RD | Administrative: | 21845 DRAKE RD | Administrative: |
| STONGSVILLE, OH 44149 | Unsecured: $5,454.90 | STONGSVILLE, OH 44149 | Unsecured: $5,454.90 |
| | Total: $5,454.90 | | Total: $5,454.90 |

| | | | |
|---|---|---|---|
| Claim Number: 5604 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | Date Filed: 05/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WALTON THERESA | Priority | WALTON THERESA | Priority: |
| 3337 STONEGATE DR | Administrative: | 3337 STONEGATE DR | Administrative: |
| FLINT, MI 48507 | Unsecured: $0.00 | FLINT, MI 48507 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 2072 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 12/21/2005 | | | Date Filed: 02/21/2006 | | |
| Claimant Name and Address: | Secured: $215,916.24 | | Claimant Name and Address: | Secured: $165,634.37 | |
| WICHITA COUNTY | Priority $0.00 | | WICHITA COUNTY BURKBURNETT INDEPENDENT | Priority | |
| HAROLD LEREW | | | SCHOOL DISTRICT | | |
| PERDUE BRANDON FIELDER COLLINS & MO | Administrative: | | HAROLD LEREW | Administrative: | |
| PO BOX 8188 | Unsecured: | | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | |
| WICHITA FALLS, TX 76307 | Total: $215,916.24 | | PO BOX 8188 | Total: $165,634.37 | |
| | | | WICHITA FALLS, TX 76304 | | |

| Claim Number: 1675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 2077 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 01/26/2006 | | | Date Filed: 02/21/2006 | | |
| Claimant Name and Address: | Secured: $22,575.92 | | Claimant Name and Address: | Secured: $18,530.81 | |
| WICHITA COUNTY | Priority | | WICHITA COUNTY | Priority | |
| HAROLD LEREW | | | HAROLD LEREW | | |
| PERDUE BRANDON FIELDER COLLINS & MO | Administrative: | | PERDUE BRANDON FIELDER COLLINS & MO | Administrative: | |
| PO BOX 8188 | Unsecured: | | PO BOX 8188 | Unsecured: | |
| WICHITA FALLS, TX 76307 | Total: $22,575.92 | | WICHITA FALLS, TX 76307 | Total: $18,530.81 | |

| Claim Number: 1235 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 2075 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 12/21/2005 | | | Date Filed: 02/21/2006 | | |
| Claimant Name and Address: | Secured: $589,037.18 | | Claimant Name and Address: | Secured: $451,864.14 | |
| WICHITA COUNTY | Priority $0.00 | | WICHITA COUNTY BURKBURNETT INDEPENDENT | Priority | |
| HAROLD LEREW | | | SCHOOL DISTRICT | | |
| PERDUE BRANDON FIELDER COLLINS & MO | Administrative: | | HAROLD LEREW | Administrative: | |
| PO BOX 8188 | Unsecured: | | PERDUE BRANDON FIELDER COLLINS & MO | Unsecured: | |
| WICHITA FALLS, TX 76307 | Total: $589,037.18 | | PO BOX 8188 | Total: $451,864.14 | |
| | | | WICHITA FALLS, TX 76304 | | |

| Claim Number: 8846 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14243 | Debtor: DELPHI CORPORATION (05-44481) | |
|---|---|---|---|---|---|
| Date Filed: 06/30/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| WILLIAM A EBBERT | Priority $0.00 | | EBBERT WILLIAM A | Priority $0.00 | |
| JACOB & WEINGARTEN P C | | | ATTN HOWARD S SHER | | |
| ATTN HOWARD S SHER | Administrative: | | JACOB & WEINGARTEN PC | Administrative: | |
| 2301 W BIG BEAR RD STE 777 | Unsecured: $3,331,070.67 | | 2301 W BIG BEAVER RD STE 777 | Unsecured: $3,331,070.67 | |
| TROY, MI 48084 | Total: $3,331,070.67 | | TROY, MI 48084 | Total: $3,331,070.67 | |

| Claim Number: 7653 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 06/08/2006 | | | Date Filed: 06/08/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| WILLOW HILL INDUSTRIES LLC | Priority | | WILLOW HILL INDUSTRIES LLC | Priority | |
| 37611 EUCLID AVE | | | 37611 EUCLID AVE | | |
| WILLOUGHBY, OH 44094-5923 | Administrative: | | WILLOUGHBY, OH 44094-5923 | Administrative: | |
| | Unsecured: $61,254.66 | | | Unsecured: $61,254.66 | |
| | Total: $61,254.66 | | | Total: $61,254.66 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8234<br>Date Filed: 06/19/2006<br>Claimant Name and Address:<br>WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 8901<br>MADISON, WI 53708-8901 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority: $1,727.11<br>Administrative:<br>Unsecured: $141.57<br>Total: $1,868.68 | Claim Number: 8458<br>Date Filed: 06/19/2006<br>Claimant Name and Address:<br>STATE OF WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI 53713 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority: $1,727.11<br>Administrative:<br>Unsecured: $141.57<br>Total: $1,868.68 |
| Claim Number: 14229<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>WOOD PRODUCTS MFG & RECYCLING<br>DARWIN BRADY<br>920 E COLLINS<br>EATON, CO 80615 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $490.00<br>Total: $490.00 | Claim Number: 15275<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>WOOD PRODUCTS MFG & RECYCLING<br>920 E COLLINS<br>EATON, CO 80615 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $490.00<br>Total: $490.00 |
| Claim Number: 4503<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUGHLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQ STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUHGLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |
| Claim Number: 4731<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUHGLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 | Claim Number: 4732<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>WOODEN & MCLAUHGLIN LLP<br>ATTN CHRISTINE JACOBSON<br>ONE INDIANA SQUARE<br>STE 1800<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,977.40<br>Total: $18,977.40 |
| Claim Number: 1278<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 907<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |
| Claim Number: 5406<br>Date Filed: 05/09/2006<br>Claimant Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475-0008<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,407.51<br>Total: $26,407.51 | Claim Number: 6120<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>WOODLAND OIL INC<br>PO BOX 8<br>VIDALIA, GA 30475<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,321.30<br>Total: $26,321.30 |
| Claim Number: 1413<br>Date Filed: 12/30/2005<br>Claimant Name and Address:<br>WORLD PRODUCTS INC<br>VALERIA J MESSIER<br>PO BOX 517<br>SONOMA, CA 95476<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,690.16<br>Total: $135,690.16 | Claim Number: 2318<br>Date Filed: 03/16/2006<br>Claimant Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR WORLD PRODUCTS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,690.16<br>Total: $135,690.16 |
| Claim Number: 9308<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>WORLD TEST SYSTEMS INC<br>215 5TH ST<br>WAYNESBORO, VA 22980-4017<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,146.50<br>Total: $171,146.50 | Claim Number: 9307<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>WORLD TEST SYSTEMS INC<br>PO BOX 1428<br>WAYNESBORO, VA 22980<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $171,146.50<br>Total: $171,146.50 |
| Claim Number: 875<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>XEROX CORPORATION<br>ATTN TROY RACHUI<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,238,956.42<br>Total: $3,238,956.42 | Claim Number: 8990<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>XEROX CORPORATION<br>ATTN TROY RACHUI<br>XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,566,627.33<br>Total: $2,566,627.33 |

**In re Delphi Corporation, et al.**                                                                 **Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2006 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11224 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Date Filed: 02/14/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| XPEDX | Priority: $46,844.77 | XPEDX | Priority: |
| TRACY KIRBY | Administrative: | MARTHA DIAZ | Administrative: |
| 3900 LIMA ST | Unsecured: $79,663.86 | 3900 LIMA ST | Unsecured: $120,421.40 |
| DENVER, CO 80239 | | DENVER, CO 80239 | |
| | Total: $126,508.63 | | Total: $120,421.40 |

| | | | |
|---|---|---|---|
| Claim Number: 15769 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12053 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| YATES DALE A | Priority | YATES DALE A AND JACQUELINE R YATES | Priority: |
| LINDA GEORGE ESQ | | C O L UAADIG GEORGE RUTHERFORD & SIPE | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | L GEORGE W R SIPES | Administrative: |
| 156 EAST MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1026 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8720 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | Date Filed: 06/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ZERO TOLERANCE INC | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF ZERO | Priority: |
| 2406 VASSAR RD | | TOLERANCE INC | |
| REESE, MI 48757 | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| | Unsecured: $42,046.00 | 535 MADISON AVE 15TH FL | Unsecured: $42,046.00 |
| | | NEW YORK, NY 10022 | |
| | Total: $42,046.00 | | Total: $42,046.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | Date Filed: 10/17/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority | ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority: |
| AFFILIATES | | AFFILIATES | |
| ATTN MARY PERLICK | Administrative: | ATTN MARY PERLICK | Administrative: |
| 1400 AMERICAN LN | Unsecured: $0.00 | 1400 AMERICAN LN | Unsecured: $0.00 |
| SCHAUMBURG, IL 60196 | | SCHAUMBURG, IL 60196 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 9 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | Date Filed: 10/17/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority | ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority: |
| AFFILIATES | | AFFILIATES | |
| ATTN MARY PERLICK | Administrative: | ATTN MARY PERLICK | Administrative: |
| 1400 AMERICAN LN | Unsecured: $0.00 | 1400 AMERICAN LN | Unsecured: $0.00 |
| SCHAUMBURG, IL 60196 | | SCHAUMBURG, IL 60196 | |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

**Total Claims to be Expunged:** 2,195
**Total Asserted Amount to be Expunged:** $5,516,655,451.55