**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| A & J CARTAGE CO<br>2323 NIXON RD<br>HOWELL, MI 48843-7594 | 4066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| A 1 SPECIALIZED SERVICES &<br>SUPPLIES INC<br>ATTN MR ASHOK KUMAR<br>PO BOX 270<br>CROYDON, PA 19021 | 644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 10479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACUSIL INCORPORATED<br>JAMES MONDSCHEAN<br>1201 EAST 86TH PL<br>MERRILLVILLE, IN 46410 | 3220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| ADVANCED MACHINERY SALES LTD<br>125 MOHICAN<br>BUFFALO, NY 14211 | 6794 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $652.10<br>Total: $652.10 | | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| AKSYS LTD<br>LAURENCE P BIRCH<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15142 | Secured:<br>Priority:<br>Administrative: $93,393.28<br>Unsecured:<br>Total: $93,393.28 | | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT ALFONSO LOBATO AND JONI MARIE LOBATO JT TEN<br>4910 ALAN AVE<br>SAN JOSE, CA 95124 | 3969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,035.00<br><br><br>$2,035.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AMERICAN TURNED PRODUCTS INC<br>JAMES R WALCZAK ESQUIRE MACDONALD ILLIG JONES & BRITTON LLP<br>100 STATE ST STE 700<br>ERIE, PA 16507-1459 | 1779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ANDERSON JAMES<br>6968 LINCOLN AVE EXT<br>LOCKPORT, NY 14094 | 14829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$74,639.34<br><br><br>$74,639.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5452-4    Filed 10/31/06    Entered 10/31/06 17:05:15    Exhibit C-1

In re Delphi Corporation, et al.                                    Pg 3 of 65                                    **Third Omnibus Claims Objection**

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGLO PRODUCTION PROCESSES SAXON BUSINESS PARK HANBURY RD STOKE PRIOR BROMSGROVE B60 4AD UNITED KINGDOM | 342 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| ANTONIO RASPA JR 215 KARSEY ST HIGHLAND PARK, NJ 08901 | 12155 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AQUA PRIX INC PO BOX 56 MOBERLY, MO 65270 | 909 | Secured: Priority: Administrative: Unsecured: Total: | $4,462.28 $4,462.28 | 11/28/2005 | MOBILEARIA, INC. (05-47474) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLAZA NEW YORK, NY 10006 | 13820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ASSOCIATED RADIOLOGISTS OF FLINT ONE HURLEY PLAZA FLINT, MI 48502 | 11339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR ATTN V MORAIS OR R WILDER 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 12195 | Secured: Priority: Administrative: Unsecured: Total: | $582,300.00  $251,741.43 $3,306,138.54 $4,140,179.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC ATTN MICHAEL SHARNAS VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00  $0.00 | 02/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| AUDREY L HUSTON C O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8128 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7850 | Secured: Priority: Administrative: Unsecured: Total: | $5,680,942.00 $5,680,942.00 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15580 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15583 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15579 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15581 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTOLIV ASP INC<br>ANTHONY J NELLIS ASSOCIATE GENERAL<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | 13884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| B K B MANUFACTURING INC<br>607 S WALBASH RD<br>NORTH MANCHESTER, IN 46962 | 5062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BAKER WAYNE<br>1847 DELWOOD AVE SW<br>WYOMING, MI 49509 | 4373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30,000.00<br>$30,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BANC OF AMERICA LEASING<br>ASSIGNEE CANON FINANCIAL<br>305 W BIG BEAVER RD STE 400<br>TROY, MI 48084 | 2359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$39,650.17<br>$39,650.17 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| BANCO JP MORGAN SA INSTITUCION DE BANCA MULTIPLE<br>JP MORGAN GRUPO FINANCIERO DIVISION<br>C O GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF LINCOLNWOOD<br>C O TODD & LEVI LLP<br>444 MADISON AVE STE 1202<br>NEW YORK, NY 10022 | 7090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,208,562.95<br>$1,208,562.95 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENJAMIN STEEL COMPANY<br>C O E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN CO LPA<br>PO BOX 165020<br>COLUMBUS, OH 43216-5020 | 8586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BERNARD A LECKIE TR<br>BERNARD A LECKIE SEPARATE<br>PROPERTY TRUST UA 051598<br>1616 LINCOLN LN<br>NEWPORT BEACH, CA 92660-4939 | 2889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BRIAN LEE PENLEY<br>BRIAN PENLEY<br>2918 E SR 38<br>WESTFIELD, IN 46074 | 350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,210.55<br>$9,210.55 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BTR SIEBE CONTROLS<br>CO GARDERE WYNNE SEWELL LLP<br>LEONARD SCHILLING<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4501 | 14892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BUFFALO CHECK CASHING INC<br>DUBIN & SOMMERSTEIN LLP<br>600 RAND BLDG<br>BUFFALO, NY 14203 | 3026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $984.35<br>$0.00<br>$984.35 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CAI LEASE SECURITIZATION II CORP ATTN CHRISTOPHER SMITH 3300 S PARKER RD NO 500 AURORA, CO 80014 | 15357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAILLAU EFT 28 RUE ERNEST RENAN 92134 ISSY LES MOULINEAUX FRANCE | 8291 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL ALLISON MEGAN E CLARK ESQ FREKING & BETZ 215 E 9TH ST CINCINNATI, OH 45202 | 2205 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 03/07/2006 | DELPHI CORPORATION (05-44481) |
| CARTER GROUPE INC 99 HARBOUR SQ STE 2908 TORONTO, ON CANADA | 15563 | Secured: Priority: Administrative: Unsecured: Total: | $464,192.31 $464,192.31 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CDA CONSULTING INC SCOTT S YALDO ESQ YALDO & DOMESTEIN PLLC 30150 TELEGRAPH RD STE 444 BINGHAM FARMS, MI 48341 | 4858 | Secured: Priority: Administrative: Unsecured: Total: | $67,803.43 $67,803.43 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CELOTTO TOOL & MOULD 102 ARNOLD ST WALLACEBURG, ON N8A 3P4 CANADA | 1924 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CH & I TECHNOLOGIES INC<br>725 E MAIN ST<br>SUITE 200<br>SANTA PAULA, CA 93060 | 12676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,560,000.00<br>$1,560,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARTER LOAN SERVICES<br>302 S BROADWAY<br>MOORE, OK 73160 | 4820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHERRY GMBH<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,268,216.18<br>$3,268,216.18 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION ATTN BANKRUPTCY DEPARTMENT CIT COMMUNICATIONS FINANCE CORPORAT I CIT DRIVE SUITE 4104A LIVINGSTON, NJ 07039 | 15601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,053,619.00<br>$1,053,619.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$450,395.90<br>$450,395.90 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$56,840.47<br>$56,840.47 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CITY OF OLATHE KANSAS<br>PAUL D SINCLAIR<br>SHUGHART THOMSON & KILROY PC<br>120 W 12TH ST STE 1800<br>KANSAS CITY, MO 64105 | 14825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835,000.00<br>$835,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF OLATHE KANSAS<br>PAUL D SINCLAIR<br>SHUGHART THOMSON & KILROY PC<br>120 W 12TH ST STE 1800<br>KANSAS CITY, MO 64105 | 14826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835,000.00<br>$835,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5452-4    Filed 10/31/06    Entered 10/31/06 17:05:15    Exhibit C-1

In re Delphi Corporation, et al.                    Pg 9 of 65                    Third Omnibus Claims Objection

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF WYOMING MICHIGAN<br>1155 28TH ST SW<br>WYOMING, MI 49509 | 11267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $80,786.39<br><br><br><br>$80,786.39 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLEAR CHANNEL COMMUNICATIONS<br>101 PINE ST<br>DAYTON, OH 45402 | 6856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| COFICAB COMPANHIA DE FIOS E CABOS LDA<br>LARGO 1 DEZEMBRO<br>6300 GUARDA<br>PORTUGAL | 6803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA<br>LOTE 46 INDUSTRIAL EN 18 1 KM 2 5<br>6300 230 VALE DE ESTRELA<br>GUARDA<br>PORTUGAL | 2650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br><br>$0.00 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY<br>JEFFERIS R CANAN<br>117 S MAIN ST<br>DAYTON, OH 45422-1280 | 16001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$11,000.00<br>$11,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COMERICA LEASING CORPORATION<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | 12177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COMERICA LEASING CORPORATION<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | 12176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COMPTROL INCORPORATED<br>CO JOSEPH A CARBONE<br>1370 ONTARIO ST STE 800<br>CLEVELAND, OH 44113 | 11627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$157,801.93<br>$157,801.93 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORDAFLEX SA DE CV<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CORDAFLEX SA DE CV<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 | 13823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| CORDAFLEX SA DE CV<br>ATTN DEBORAH M BUELL<br>CLEARY GOTTLIEB STEEN &<br>HAMILTON LL<br>ONE LIBERTY PLZ<br>NEW YORK, NY 10006 | 13822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CROSIBLE INC<br>FILTRATION<br>WEST CAYUGA ST<br>MORAVIA, NY 13118 | 3535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CSX REALY DEVELOPMENT LLC<br>JOEL M GROSS<br>ARNOLD & PORTER LLP<br>555 TWELFTH STREET NW<br>WASHINGTON, DC 20004 | 13930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CYNTHIA K OCUBBLESTEIN<br>1881 FENNER LAKE DRIVE<br>MARTIN MICHIGAN 49070 | 15953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$400,000.00<br>$404,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANOTEK MOTION TECHNOLOGIE<br>EFT<br>PO BOX 2387<br>ANN ARBOR, MI 48106 | 2898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARRIN C SAVAGE<br>PO BOX 35262<br>KANSAS CITY, MO 64134 | 1446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,429,178.00<br>$6,357,295.00<br>$31,786,473.00 | 01/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10530 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSET 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10429 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA L ENGEMANN 1780 PINNACLE SW WYOMING, MI 49519 | 16029 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $690,000.00 $694,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEE SIGN COMPANY C/O CORS & BASSETT LLC DAVID J SCHMITT 537 EAST PETE ROSE WAY STE 400 CINCINNATI, OH 45202-3502 | 4450 | Secured: Priority: Administrative: Unsecured: Total: | $5,000,000.00 $5,000,000.00 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP 1 1 SHOWACHO KARIYA AICHI 448 8661 JAPAN | 12341 | Secured: Priority: Administrative: Unsecured: Total: | $697,778.00 $697,778.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENSO CORP 1 1 SHOWACHO KARIYA AICHI 448 8661 JAPAN | 12339 | Secured: Priority: Administrative: Unsecured: Total: | $697,778.00 $697,778.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORPORATION 1 1 SHOWA CHO KARIYA AICHI 0448-8661 JAPAN | 12340 | Secured: Priority: Administrative: Unsecured: Total: | $697,778.00 $697,778.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| DEYKES DOUGLAS 1321 KENNEBEC COURT CANTON, MI 48187 | 13411 | Secured: Priority: Administrative: Unsecured: Total: | $40,000.00 $40,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIEBOLD INC & MOSLER SAFE COMPANY C/O TAFT STETTINIUS & HOLLISTER LLP J STEVEN JUSTICE 110 NORTH MAIN ST STE 900 DAYTON, OH 45402-1786 | 6250 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DIEBOLD INC & MOSLER SAFE COMPANY C/O TAFT STETTINIUS & HOLLISTER LLP J STEVEN JUSTICE 110 NORTH MAIN ST STE 900 DAYTON, OH 45402-1786 | 6251 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DOW CORNING LIMITED COPSE DR MERIDEN BUSINESS PK ALLESLEY CV58LN UNITED KINGDOM | 4235 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH EVB ELEKTRONIK BINKNOLL LA SWINDON WILTSHIRE SN8 8SY UNITED KINGDOM | 6933 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| EJOT GMBH & CO KG UNTERE BIENHECKE BAD LAASPHE D 57334 GERMANY | 939 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/01/2005 | DELPHI CORPORATION (05-44481) |
| ELCO TEXTRON INC JILL P MEYER ESQ FROST BROWN TODD LLC 2200 PNC CENTER 201 E FIFTH ST CINCINNATI, OH 45202 | 10252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ELECTROMOTIVE INC ROBERT W FARIS CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 | 15187 | Secured: Priority: Administrative: Unsecured: Total: | $10,000,000.00 $10,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD 54619 GERMANY | 656 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD 54619 GERMANY | 655 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| EMPRESAS CA LE TLAXCALA SA DE CV STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15512 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ENER1 INC AND ENERDEL INC JANET M WEISS ESQ GIBSON DUNN & CRUTCHER LLP 200 PARK AVE NEW YORK, NY 10166 | 13767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC C O BRANDY A SARGENT STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11316 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC C O BRANDY A SARGENT STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11315 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ERICKA S PARKER CHAPTER 7 TRUSTEE PATRICIA B FUGEE ROETZEL & ANDRESS ONE SEAGATE STE 900 TOLEDO, OH 43604 | 8324 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF CLARENCE HUSTON C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8122 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ESTATE OF CLARENCE HUSTON C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8125 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | 12389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,374,322.08<br>$1,374,322.08 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| EXPORT DEVELOPMENT CANADA<br>EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA, ON K1A 1K3<br>CANADA | 2115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| FALTER STEPHEN<br>934 N FAIRFIELD RD<br>BEAVERCREEK, OH 45434 | 13538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FENNEMORE CRAIG PC<br>PAUL MOONEY<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 | 14013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,897.65<br>$10,897.65 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY EMPLOYER SERVICES<br>COMPANY LLC<br>FIDELITY INVESTMENTS<br>INSTITUTIONAL<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INSTITUTIONAL<br>RETIREMENT SERVICES COMPANY<br>FIDELITY INVESTMENTS<br>INSTUTIONAL OP<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS<br>INSTITUTIONAL OPERATIONS<br>INSTITUTIONAL OPERATIONS<br>COMPANY INC<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY MANAGEMENT TRUST COMPANY FIDELITY INVESTMENTS INSTUTIONAL OP 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FINELINE MOLD & DESIGN LTD 5060 URE ST OLDCASTLE ONTARIO N0R1L0 CANADA | 223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| FLEMING JOSEPH A THOMAS L PETERSON ESQ ADORNO & YOSS LLP 1000 VERMONT AVE NW STE 450 WASHINGTON, DC 20005 | 15562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXICO INDUSTRIAL SERV CHEONG SO BLK 1014 02 192 GEYLANG EAST AVE 3 SINGAPORE 389729 | 6130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLOFORM LTD JOSEPH R SGROI HONIGMAN MILLER SCHWARTZ AND COHN L 2290 FIRST NATIONAL BLDG 660 WOODWARD AVE DETROIT, MI 48226 | 14244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUOR CORPORATION<br>C O BAILEY CAVALIERI LLC<br>SARAH E LYNN<br>10 WEST BRD ST 21ST FL<br>ONE COLUMBUS<br>COLUMBUS, OH 43215 | 15549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUOR CORPORATION<br>C O BAILEY CAVALIERI LLC<br>SARAH E LYNN<br>10 WEST BRD ST 21ST FL<br>ONE COLUMBUS<br>COLUMBUS, OH 43215 | 15548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 12404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 12403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORBES JAMES<br>1809 MERIDIAN<br>REESE, MI 48757 | 9128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,050.00<br>$63,050.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK WEYER<br>264 S LA CIENEGA BLVD STE 1224<br>BEVERLY HILLS, CA 90211 | 12435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br>$75,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREUDENBERG NONWOVENS LIMITED PARTNERSHIP 2975 PEMBROKE RD HOPKINSVILLE, KY 42240 | 7 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/14/2005 | DELPHI CORPORATION (05-44481) |
| FRIMO HUBER SYSTEMTECHNIK GMBH & CO KG LIEGNITZER STRASSE 5 FREILASSING D 83395 GERMANY | 15206 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY MICHAEL S MCELWEE VARNUM RIDDERING SCHMIDT & HOWLETT PO BOX 352 GRAND RAPIDS, MI 49501-0352 | 12347 | Secured: Priority: Administrative: Unsecured: Total: | $2,589,684.56 $2,589,684.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY WHITNEY C O THEODORE A COHEN SHEPPARD MULLI 333 S HOPE ST 48 FL LOS ANGELES, CA 90071 | 10157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10427 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10528 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORP FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10426 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10312 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10527 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GEORGIA PACIFIC CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12402 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GEORGIA PACIFIC CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12401 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOVERNORS STATE UNIVERSITY BUSINESS OFFICE UNIVERSITY PK, IL 60466 | 3697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD DANIELLE M AUSTIN BOX 876 EAST OLYMPIA, WA 98540-0876 | 5560 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10526 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10555 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GREELEY CONTAINMENT & REWORK INC 200 BASE LINE RD E BOWMANVILLE, ON L1C 1A2 CANADA | 11252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P KAMRADT 2125 GREENFIELD SW WYOMING, MI 49519 | 16024 | Secured: Priority: Administrative: Unsecured: Total: | $70,000.00 $350,000.00 $420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GULF COAST BANK & TRUST COMPANY ROBERT P THIBEAUX 5353 ESSEN LANE STE 650 BATON ROUGE, LA 70809 | 2141 | Secured: Priority: Administrative: Unsecured: Total: | $347,043.24 $347,043.24 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| H E SERVICES COMPANY VICTOR J MASTROMARCO JR P34564 1024 N MICHIGAN AVE PO BOX 3197 SAGINAW, MI 48605-3197 | 2238 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD WOODSON LEONARD KRUSE PC 4190 TELEGRAPH RD STE 3500 BLOOMFIELD HILLS, MI 48302 | 5119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G ATHANASIOU CO H AND A AC AND REFRIGERATION 2301 OSGOOD ST PITTSBURGH, PA 15214-3624 | 3095 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HB PERFORMANCE SYSTEMS LLC C/O WHYTE HIRSCHBOECK DUDEK SC ATTN PATRICK B HOWELL 555 EAST WELLS STREET SUITE 1900 MILWAUKEE, WI 53202 | 14012 | Secured: Priority: Administrative: Unsecured: Total: | $1,778,100.00 $1,778,100.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO CO JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION C O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10393 | Secured: Priority: Administrative: Unsecured: Total: | $594,923.93 $594,923.93 | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| HERAEUS MATERIALS LTD UNIT A CINDERHILL INDUSTRIAL ESTATE STOKE ON TRENT STAFFORDSHIRE ST3 5LB UNITED KINGDOM | 5950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| HIGHLAND INDUSTRIES INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLAND INDUSTRIES INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HIRSCHMANN AUTOMOTIVE GMBH STEPHEN M HARNIK ESQ 405 LEXINGTON AVE 42ND FL NEW YORK, NY 10174 | 2279 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD R EVERETT 369 TOURA DR PITTSBURGH, PA 15236-4510 | 5538 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| HURON VALLEY RADIOLOGY PC PO BOX 77000 DEPT 77034 DETROIT, MI 48277 | 11341 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HUSTON AUDREY L C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43222 | 8126 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HUSTON JOHN TERRY C O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43223 | 8124 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION RONALD S BEACHER ESQUIRE PITNEY HARDIN LLP 7 TIMES SQUARE NEW YORK, NY 10036 | 9995 | Secured: Priority: Administrative: Unsecured: Total: | $98,086.39 $98,086.39 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO JAMES M RAY 53 STATE ST 9TH FL MAILCODE MBS970 BOSTON, MA 02109 | 13490 | Secured: $169,686.00 Priority: Administrative: Unsecured: Total: | $169,686.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO JAMES M RAY 53 STATE ST 9TH FL MAILCODE MBS970 BOSTON, MA 02109 | 13489 | Secured: $399,468.00 Priority: Administrative: Unsecured: Total: | $399,468.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ICX CORPORATION CLEVELAND OHIO JAMES M RAY 53 STATE ST 9TH FL MAILCODE MBS970 BOSTON, MA 02109 | 13482 | Secured: Priority: Administrative: Unsecured: Total: | $3,863,039.86<br><br><br><br>$3,863,039.86 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY JAMES L MORGAN ENVIRONMENTAL BUREAU 500 S 2ND ST SPRINGFIELD, IL 62706 | 10885 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$205,450.00<br>$205,450.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY JAMES L MORGAN AAG 500 S 2ND ST SPRINGFIELD, IL 62706 | 10884 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$205,450.00<br>$205,450.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11988 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11983 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11982 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11987 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10525 | Secured: Priority: Administrative: Unsecured: Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10554 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10553 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10524 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IN PARALLEL COMPUTER STAFF LTD 3 CHURCH ST TEWKESBURY GLOUCESTERSHI GL20 5PA UNITED KINGDOM | 1606 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT TIMOTHY J JUNK DEPUTY ATTORNEY GENE 302 W WASHINGTON ST 5TH FL INDIANAPOLIS, IN 46204 | 5122 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT TIMOTHY J JUNK DEPUTY ATTORNEY GENE 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5120 | Secured: Priority: Administrative: Unsecured: Total: | $1,721.50 $1,721.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT TIMOTHY J JUNK DEPUTY ATTORNEY GENE 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5121 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10588 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INERGY AUTOMOTIVE SYSTEMS CANADA INC ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10586 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10587 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS USA LLC ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INPLAY TECHNOLOGIES FKA DURASWITCH ATTN BOB BRILON 234 S EXTENSION SECTION 103 MESA, AZ 85210 | 2558 | Secured: Priority: Administrative: Unsecured: Total: | $9,000,000.00 $9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10552 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10523 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC R FREDERICK LINFESTY ESQ IRON MOUNTAIN INC 745 ATLANTIC AVE 10TH FL BOSTON, MA 02111 | 646 | Secured: $33,597.65 Priority: Administrative: Unsecured: Total: $33,597.65 | | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11989 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ITW FOOD EQUIPMENT GROUP LLC<br>KRISTIN B MAYHEW ESQ<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES EDITH CON APPEAL<br>COOPER & ELLIOTT LLC<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 6255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,131,000.00<br>$1,131,000.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JAMES H NGUYEN APPEAL FILED<br>RICHARD L DARST<br>STE 800 KEYSTONE PLAZA<br>8888 KEYSTONE CROSSING BLVD<br>INDIANAPOLIS, IN 46240-4636 | 3978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560,795.41<br>$560,795.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J VACKETTA CUST FOR<br>THOMAS MICHAEL VACKETTA AS<br>MINOR UNDER MI UNIF GIFT MIN<br>ACT<br>4265 ARCADIA DR<br>AUBURN HILLS, MI 48326-1894 | 8277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,499.86<br>$8,499.86 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| JAYMAR PACKAGING LTD EFT<br>ADD CHG AFC 06 06 03 VC<br>1ST AVE WESTON RD<br>CREWE CW1 6XS<br>UNITED KINGDOM<br>UNITED KINGDOM | 3001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| JOHN E BENZ & CO<br>ATTN JEREMY R JOHNSON ESQ<br>C O DLA PIPER RUDNICK GRAY CARY<br>US<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN E BENZ & CO<br>JEREMY R JOHNSON ESQ<br>DLA PIPER RUDNICK GRAY CARY US<br>LLP<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN TERRY<br>C/O COOPER & ELLIOTT LLC<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON FREDDIE L<br>BRADLEY L WILSON ESQ<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 11892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JST CORPORATION<br>ATTN GARY VIST<br>C O MASUDA FUNAI EIFERT &<br>MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601-1262 | 9770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104,000.00<br>$104,000.00 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JULIE L JORGENSEN<br>1797 NORMANDY LN<br>TROY, OH 45373 | 15253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KANSAS DEPT OF HEALTH AND<br>ENVIRONMENT<br>ERIKA BESSEY<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 | 2533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,642.73<br>$352,642.73 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| KARL KUFNER KG<br>ATTN MARKUS KUFNER<br>ROSSENTALSTR 87 89<br>ALBSTADT D72461<br>GERMANY | 503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| KEITH SMITH<br>8223 SPRUCE NEEDLE COURT<br>COLUMBUS, OH 43235 | 3142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br>$450.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KERSCHER WILLIAM<br>1321 KINGS CARRIAGE RD<br>GRAND BLANC, MI 48439 | 9674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,463.00<br>$15,463.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KILROY REALTY LP<br>ALAN MARDER ESQ<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| KILROY REALTY LP<br>ALAN MARDER ESQ<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203 | 6121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,333.00<br>$268,333.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUSTER AUTOMOBILOVA TECHNIKA<br>SPOL SRO<br>TOVARENSKA 1<br>VLKANOVA, SK 976 31<br>UNKNOWN | 1058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/07/2005 | DELPHI CORPORATION (05-44481) |
| LABORSOURCE 2000 INC<br>HARVEY ALTUS ESQ<br>30500 NORTHWESTERN HWY STE 500<br>FARMINGTON HILLS, MI 48334 | 2707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,284,000.00<br>$2,284,000.00 | 04/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/02/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 11/03/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br><br>$30,000,000.00 | 10/31/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAFONZA EARL WASHINGTON<br>6602 M L KING JR AVE<br>FLINT, MI 48505 | 1272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAFONZA EARL WASHINGTON<br>6602 M L KING JR AVE<br>FLINT, MI 48505 | 1334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAFONZA EARL WASHINGTON<br>6602 M L KING JR AVE<br>FLINT, MI 48505 | 1271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAMBDA HOLDINGS INC<br>LEONARD SCHILLING<br>C O GARDERE WYNNE SEWELL LLP<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4761 | 15612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| LASALLE NATIONAL BANK AS<br>TRUSTEE<br>NICHOLSON PORTER<br>1300 WEST HIGGINS RD<br>PARK RIDGE, IL 60068 | 11463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| LASALLE NATIONAL TRUST NA C O<br>NICOLSON PORTER AND LIST INC<br>1300 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 11464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LATANICK EQUIPMENT INC<br>720 RIVER RD<br>HURON, OH 44839-2623 | 1423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,395.00<br>$4,395.00 | 01/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE J VAN DUSEN<br>5920 BELMONT<br>BELMONT, MI 49306 | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br><br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER<br>1770 OVERFIELD DR<br>KENTWOOD, MI 49508 | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEXTRON CORPORATION<br>CRAIG M GENO ESQ<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXTRON CORPORATION<br>CRAIG M GENO ESQ<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LIGHTSOURCE PARENT CORPORATION<br>C O MICHAEL P THOMAS VICE PRESIDENT<br>600 CORPORATION DR<br>PENDELETON, IN 46064 | 14245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LINDA HALSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAD RIVER TRANSPORTATION INC<br>CHRISTOPHER J ALUOTTO<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 11045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| MAGNETEK INC<br>8966 MASON AVE<br>CHATSWORTH, LA 91311 | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 11340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| METALDYNE MACHINING<br>CORPORATION AND METALDYNE<br>MACHINING AND ASSEMBLY<br>COMPANY INC<br>LEGAL DEPARTMENT SHERI ROBERTS<br>47603 HALYARD<br>PLYMOUTH, MI 48170 | 11934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,894.60<br><br><br>$594,894.60 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG CORPORATION<br>MICHAEL K MCCRORY<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 10911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,520.43<br>$16,520.43 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MG PACKAGING SUPPLIES LTD<br>UNIT 1B TOLLGATE RD<br>BURSCOUGH INDUSTRIAL ESTATE<br>BURSCOUGH LANCASHIRE L408TG<br>UNITED KINGDOM | 5250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL E SIELOFF<br>16075 NORTH COUNTY RD 459<br>HILLMAN, MI 49746-9510 | 7075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,330.00<br>$5,330.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MICHELLE HYDER<br>RAYMOND J MASEK ESQ<br>183 WEST MARKET ST<br>STE 300<br>WARREN, OH 44481 | 8842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY CELESTE R GILL ASST ATTORNEY GENERA 6TH FLOOR WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30755 LANSING, MI 48909 | 15785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,329.64 | Total: $64,329.64 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY CELESTE R GILL ASST ATTORNEY GENERA 6TH FLOOR WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30755 LANSING, MI 48909 | 14175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $64,329.64 | Total: $64,329.64 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00 | Total: $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,000,000.00 | Total: $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MILLIKEN & COMPANY 1045 SIXTH AVE NEW YORK, NY 10018 | 11644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00 | Total: $0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLIKEN & COMPANY 1045 SIXTH AVE NEW YORK, NY 10018 | 11643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00 | Total: $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MOCNY TERRY R 141 NORMAN ST VASSAR, MI 48768-1808 | 3886 | Secured:<br>Priority: $17,974.64<br>Administrative:<br>Unsecured: | Total: $17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 11343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00 | Total: $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOTOROLA INC<br>PETER A CLARK<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NDM INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| NDM INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEAL FOLCK GREG BARTELL<br>DONALD MCEVOY IRENE POLITO<br>AND THOMAS KESSLER<br>LYNN LINCOLN SARKO ESQ<br>1201 THIRD AVE STE 3200<br>SEATTLE, WA 98101 | 1797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| NEDSCHROEF PLETTENBERG GMBH<br>DETLEV BLUMEL<br>WESTSTR 30<br>RECHTSANWALT HAMM D 59065<br>GERMANY | 1141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>WILLIAM E DORNBOS<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$405,446.34<br>$1,585.39<br>$407,031.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>WILLIAM E DORNBOS<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$9,960,215.28<br><br>$2,459.20<br>$9,962,674.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

In re Delphi Corporation, et al.    **Third Omnibus Claims Objection**

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13378 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13405 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13404 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13391 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13393 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13368 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13373 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13394 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13392 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13395 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

05-44481-rdd    Doc 5452-4    Filed 10/31/06    Entered 10/31/06 17:05:15    Exhibit C-1

In re Delphi Corporation, et al.          Pg 36 of 65          Third Omnibus Claims Objection

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13367 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| NISSAN TECHNICAL CENTER NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANDSEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13409 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NU TECH PLASTICS ENGINEERING INC JAY A SCHWARTZ ESQ P45268 SCHWARTZ LAW FIRM PC 37887 W 12 MILE RD STE A FARMINGTON HILLS, MI 48331 | 1279 | Secured: Priority: Administrative: Unsecured: Total: | $13,957,130.00 $13,957,130.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| NV BEKAERT SA BEKAERTSTRAAT 2 ZWEVEGEM 8550 BELGIUM | 8369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ODENWALD CHEMIE GMBH POSTFACH 11 40 SCHONAU D69246 GERMANY | 1557 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| OFFSHORE INTERNATIONAL INC 8350 E OLD VAIL RD TUCSON, AZ 85747-9197 | 9960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15345 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15347 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OKI AMERICA INC ANNA PHAN 785 N MARY AVE SUNNYVALE, CA 94085 | 13743 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORIX WARREN LLC C O MICHAEL J MORAN ESQ ORIX REAL ESTATE CAPITAL INC 100 N RIVERSIDE PLZ STE 1400 CHICAGO, IL 60606 | 10202 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSCAR JAVIER GOMER PACHECO OR AUTOMATIZACION Y DISENOS ELECTRONICOS OSCAR JAVIER GOMER PACHECO AVENDIA MANUEL GOMES MORIN 8606-4 CD JUAREZ CHIH UNKNOWN | 1082 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| PARTINGTON MICHAEL 3900 W HONEY CREEK CIR GREENFIELD, WI 53221-3036 | 13478 | Secured: Priority: Administrative: Unsecured: Total: | $211,756.00 $211,756.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATHOLOGY ASSOCIATES PO BOX 33321 DRAWER 129 DETROIT, MI 48232 | 11338 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PBR KNOXVILLE LLC 10215 CANEEL DR KNOXVILLE, TN 37931 | 15847 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PBR TENNESSEE INC 10215 CANEEL DR KNOXVILLE, TN 37931 | 15883 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEERLESS TRANSPORTATION COMPANY CHRISTOPHER J ALUOTTO RENDIGS FRY KIELY & DENNIS ONE W FOURTH ST STE 900 CINCINNATI, OH 45202-3688 | 10686 | Secured: Priority: Administrative: Unsecured: Total: | $5,000,000.00 $5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PHARMACIA CORPORATION F K A MONSANTO COMPANY AKA MONSANTO RESEARCH COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10519 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PHARMACIA CORPORATION FKA MONSANTO COMPANY AKA MONSANTO RESEARCH COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10548 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP BRIAN RICHARDS 570 84TH ST SE BYRON CENTER, MI 49315 | 16022 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $548,760.00 $552,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PLA HOLDING VI LLC C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLA INDUSTRIAL FUND I LLC C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12834 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLA MEXICO INDUSTRIAL MANAGER I LLC C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC OMNIUM AUTO EXTERIOR LLC ATTN BRUNO ASSELN 1050 WILSHIRE DR STE 170 TROY, MI 48084 | 12131 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POTTER MICHAEL<br>N 38W 26876 GLACIER RD<br>PEWAUKEE, WI 53072 | 11911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,408.00<br><br><br>$8,408.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PRIMO SVERIGE AB<br>PO BOX 4073<br>SE 514 12 LIMMARED<br>SWEDEN | 7570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL FINANCIAL INC<br>CO GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL INVESTMENT MANAGEMENT INC<br>C O GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL REAL ESTATE INVESTORS A DIVISION OF PRUDENTIAL INVESTMENT MANAGEMENT INC<br>CO GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RASSELSTEIN GMBH<br>KOBLENZER STR 141<br>ANDERNACH 56626<br>GERMANY | 9958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152,461.57<br>$152,461.57 | 07/19/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND MYLES CARSON<br>5917 GRANITE COURT<br>MIDDLEVILLE, MI 49333 | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $155,000.00<br><br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RECORD COPY SERVICES<br>LAUREL PK WEST 200<br>18136 LAUREL PK DR N<br>LIVONIA, MI 48152-3958 | 5091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| REILLY JR THOMAS A<br>CO DAVID R SCOTT ESQ<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RENO JOSEPH<br>LAW OFFICES OF BRAD A CHALKER LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 9956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,579,000.00<br><br>$14,313,592.73<br>$15,892,592.73 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| REPUBLIC CREDIT CORPORATION<br>ATTN CHRISTOPHER SMITH<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RFC CA 36 LLC<br>ATTN CHRISTOPHER SMITH<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD CARPENTER<br>4082 GENE CT<br>DORR, MI 49323-9417 | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD JANES<br>MICHAEL R WERNETTE ESQ<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 14762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RINGELBERG MARTIN T<br>1225 32ND ST SW<br>WYOMING, MI 49509-2713 | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT BACKIE<br>VICTOR J MASTROMARCO JR P34564<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 2237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E DAVIS<br>3564 HANOVER DR<br>KENT, OH 44240 | 1458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br><br>$1,200.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| ROSALYN MOTLEY<br>WIGGINS CHILDS QUINN & PANTAZIS LLC<br>301 N 19TH ST<br>N BIRMINGHAM, AL 35203 | 11184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $636,174.99<br>$636,174.99 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ROWLEY DONALD<br>CO DAVID R SCOTT ESQ<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROYAL FREIGHT LP<br>C/O YZAGUIRRE & CHAPA<br>ROBERTO J YZAGUIRRE ESQ<br>6521 NORTH 10TH ST<br>STE A<br>MCALLEN, TX 78504 | 3068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,020.00<br>$2,020.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC<br>ATTN CHIP WILDES<br>711 GIL HARBIN INDUSTRIAL BLVD<br>VALDOSTA, GA 31601 | 10264 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,277.00<br>$2,277.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC<br>ATTN CHIP WILDES<br>711 GIL HARBIN INDUSTRIAL BLVD<br>VALDOSTA, GA 31601 | 10265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,277.00<br>$2,277.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SALEM TRUCKING CO<br>C O BRIAN S KRUSE<br>REMBOLT LUDTKE LLP<br>1201 LINCOLN MALL STE 102<br>LINCOLN, NE 68508 | 1049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,199.67<br>$37,199.67 | 12/06/2005 | DELPHI CORPORATION (05-44481) |
| SARA J ABRAMSON<br>SQUIRE<br>1155 PK AVE<br>NEW YORK, NY 10128-1209 | 13614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SC JOHNOSON & SON INC FKA DRACKET INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SC JOHNSON & SON INC FKA DRACKETT INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SCHAEFFER KAY<br>C/O COOPER & ELLIOTT LLC<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHAEFFER KAY<br>C/O COOPER & ELLIOTT LLC<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43224 | 8127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHLEMMER GMBH GERMANY<br>GRUBER STRASSE 48<br>POING 85586<br>GERMANY | 421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/08/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY, ON L1N 6N7<br>CANADA | 7704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| SOFTWARE SPECTRUM UK LTD<br>MALLARD HOUSE<br>PEREGRINE BUSINESS PK<br>GOMM RD<br>HIGH WYCOMBE HP13 7DL<br>UNITED KINGDOM | 1684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SOURCE ELECTRONICS CORPORATION<br>BRUCE A HARWOOD ESQ<br>SHEEHAN PHINNEY BASS & GREEN PA<br>100 ELM ST<br>P O BOX 3701<br>MANCHESTER, NH 03105-3701 | 12156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOURCE ELECTRONICS CORPORATION<br>BRUCE A HARWOOD ESQ<br>SHEEHAN PHINNEY BASS & GREEN PA<br>1000 ELM ST<br>P O BOX 3701<br>MANCHESTER, NH 03105-3701 | 12054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPRINGLAWN INC OF OHIO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STACY PRUSHEIK ALAN C OLSON & ASSOCIATES SC 2880 S MOORLAND RD NEW BERLIN, WI 53151 | 1142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STANDARD REGISTER COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY INDUSTRIES INC EFT 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL SARAH E MORRISON DEPUTY ATTORNEY GE OFFICE OF THE ATTORNEY GENERAL 300 S SPRING ST LOS ANGELES, CA 90013 | 12168 | Secured: Priority: Administrative: Unsecured: Total: | $8,377,744.00 $8,377,744.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STEPHEN F WELCH 0529 LEANARD ST NW GRAND RAPIDS, MI 49544 | 14898 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $272,640.00 $276,640.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL 668 146TH AVE CALEDONIA, MI 49306 | 16028 | Secured: Priority: Administrative: Unsecured: Total: | $68,000.00 $500,000.00 $568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC CO ROBERT D MCWHORTER JR PO DRAWER 287 GADSDEN, AL 35902 | 15149 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC CO ROBERT D MCWHORTER JR PO DRAWER 287 GADSDEN, AL 35902 | 15150 | Secured: Priority: Administrative: Unsecured: Total: | $2,000,000.00 $2,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10540 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10326 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10509 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10515 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP FKA US PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10539 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SUNRISE MEDICAL INC C O PHILIP J GIACINTI JR PROCOPIO CORY HARGREAVES & SAVITCH 530 B ST STE 2100 SAN DIEGO, CA 92101 | 14176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| SUPERIOR DESIGN CO INC ATTN SCOTT STENCLIK PO BOX 9057 WILLIAMSVILLE, NY 14231-9057 | 6379 | Secured: Priority: Administrative: Unsecured: Total: | $44,835.35 $44,835.35 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| SYSTECH ENVIRONMENTAL CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10538 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYSTECH ENVIRONMENTAL CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10510 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAKATA CORPORATION C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15412 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS KOREA, INC<br>(05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS THAILAND, INC<br>(05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS (HOLDING), INC<br>(05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS (HOLDING), INC<br>(05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14943 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15408 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DREAL INC (05-44627) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15392 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14949 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15403 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15154 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15414 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15155 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DREAL INC (05-44627) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15164 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15160 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15413 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15397 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15400 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15409 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15158 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15387 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15163 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15165 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14955 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15395 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15162 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14954 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15393 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15404 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| THE FIN MACHINE COMPANY LTD<br>UNIT A HALL DENE WAY<br>SEAHAM GRANGE IND EST<br>CO DURHAM<br>SEAHAM SR7 OPU<br>UNITED KINGDOM | 1533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| THE IMMACULATE CONCEPTION CHURCH<br>126 E PIKE ST<br>CLARKSBURG, WV 26301-2155 | 10457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE PROCTER & GAMBLE COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10332 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTOR & GAMBLE COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10517 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10513 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10535 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN 1571 PINNACLE EAST WYOMING, MI 49509 | 16019 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $480,000.00 $484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C WIMSATT PO BOX 281 FRANKENMUTH, MI 48734 | 12083 | Secured: Priority: Administrative: Unsecured: Total: | $250,000.00 $250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10511 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10537 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TIMKEN US CO ATTN ROBERT MORRIS 1835 DUEBER AVE PO BOX 6927 CANTON, OH 44706-0927 | 11706 | Secured: Priority: Administrative: Unsecured: Total: | $25,011.37 $210,932.12 $235,943.49 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TIP ENGINEERING GROUP INC MR ANTHONY NICHOLAS CEO 33045 HAMILTON CT STE 103 FARMINGTON HILLS, MI 48334 | 10378 | Secured: Priority: Administrative: Unsecured: Total: | $721,827.32 $721,827.32 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TK HOLDINGS INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10570 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TOWER AUTOMOTIVE INC ATTN RYAN B BENNETT ESQ C O KIRKLAND & ELLIS LLP 200 E RANDOLPH DR CHICAGO, IL 60601 | 15221 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRAVELERS PROPERTY & CASUALTY COMPANY OF AMERICA ASO BMC MATERIAL ET AL ATTN MERILEE K COEN LAW OFFICE OF JOHN P HUMPHREYS 3 HUNTINGTION QUADRANGLE STE 1025 PO BOX 9028 MELVILLE, NY 11747 | 11051 | Secured: Priority: Administrative: Unsecured: Total: | $1,882,000.00 $1,882,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSET 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10504 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSET 10 S WACKER STE 2300 CHICAGO, IL 60606 | 10425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TRI MARK INC KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRI MARK INC KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER FKA DAYTON WALTH SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TU DISCOUNT FORD AUTO PARTS IN IC 16 AVE LOMAS VERDES BAYAMON, PR 00956 | 3921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITOOLS PRESS CZ AS HRANICKA 328 VALASSKE MEZIRICI 75701 CZECH REPUBLIC | 11123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC MICHAEL K MCCRORY BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 6878 | Secured: Priority: Administrative: Unsecured: Total: | $85,400.00 $85,400.00 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US AEROTEAM INC ONE EDMUND ST DAYTON, OH 45404 | 10756 | Secured: Priority: Administrative: Unsecured: Total: | $2,236,266.00 $2,236,266.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY DAVID J KENNEDY ASSISTANT US ATTORNEY SDNY 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 14309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DONNA L WILLIAMS ALEXANDER ESQ AJC FEDERAL BUILDING SUITE 3001 1240 EAST NINTH STREET CLEVELAND, OH 44199 | 14821 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VERITAS SOFTWARE CORPORATION LAWRENCE SCHWAB THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 10913 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VOTEX GMBH ATTN MR SIEGHART BADACZEWSKI AN DER TRIFT 67 DREIEICH 63303 GERMANY | 11124 | Secured: Priority: Administrative: Unsecured: Total: | $251,367.71 $58,937.29 $310,305.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS FARGO FINANCIAL LEASING INC 400 LOCUST ST STE 500 MAC F4045 050 DES MOINES, IA 50309-2331 | 217 | Secured: Priority: Administrative: Unsecured: Total: | $32,250.08 $32,250.08 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| WESTWOOD ASSOCIATES INC MICHELLE MCNULTY PO BOX 431 MILFORD, CT 06460 | 14918 | Secured: Priority: Administrative: Unsecured: Total: | $66,399.42 $66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHITTENBERGER SHERRY<br>2379 SHAWNEE TRL<br>YOUNGSTOWN, OH 44511-1371 | 6228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 12129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,750.26<br><br>$13,891.18<br>$20,641.44 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY<br>3456 FISHINGER RD<br>COLUMBUS, OH 43221-4722 | 14370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,750.26<br><br>$13,891.18<br>$20,641.44 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIS STEVEN<br>CO DAVID R SCOTT<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOCO INDUSTRIETECHNIK GMBH<br>SETH P TOMPKINS ESQ<br>25800 NORTHWESTERN HWY 1000<br>SOUTHFIELD, MI 48075-1000 | 10076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WORLDWIDE BATTERY COMPANY LLC<br>ROBERGE & ROBERGE<br>9190 PRIORITY WAY WEST DRIVE SUITE 100<br>INDIANAPOLIS, IN 46240 | 2479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,819,166.35<br>$2,819,166.35 | 04/03/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5452-4    Filed 10/31/06    Entered 10/31/06 17:05:15    Exhibit C-1

In re Delphi Corporation, et al.                    Pg 65 of 65                    *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WV STATE TREASURERS OFFICE ONE PLAYERS CLUB DR CHARLESTON, WV 25311 | 1425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **504** | **$1,057,098,061.34** | | | |