IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :

In re                      :    Chapter 11
                      :

DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                      :

            Debtors.    :    (Jointly Administered)
                      :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On October 31, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Debtors' Second Omnibus Objection (Procedural) Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to Certain (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicated and Amended Claims; and [Proposed] Order Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims Identified in Second Omnibus Claims Objection (Docket No. 5451) [a copy of which is attached hereto as Exhibit D]

    2)    Debtors' (I) Third Omnibus Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to Certain (A) Claims with Insufficient Documentation, (B) Claims Unsubstantiated by Debtors' Books and Records, and (C) Claims Subject to Modification and (II) Motion to Estimate Contingent and Unliquidated Claims Pursuant to 11 U.S.C. § 502(c); and [Proposed] Order Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims Identified in Second Omnibus Claims Objection (Docket No. 5452) [a copy of which is attached hereto as Exhibit E]

    3)    Motion for Order Pursuant to 11 U.S.C. §§ 502(b) and 502(c) and Fed.R.Bankr.P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Disallowance or Estimation of Claims and (II) Certain Notices and Procedures Governing Hearings Regarding Disallowance or Estimation of Claims; and [Proposed] Order

Pursuant to 11 U.S.C. §§ 502(B) and 502(C) and Fed. R. Bankr. P. 2002(M), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims and (II) Certain Notices and Procedures Governing Hearings Regarding Disallowance or Estimation of Claims (Docket No. 5453) [a copy of which is attached hereto as Exhibit F]

4)      Notice of Debtors' Second Omnibus Objection (Procedural) Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to Certain (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims (Docket No. 5454) [a copy of which is attached hereto as Exhibit G]

5)      Notice of Debtors' (I) Third Omnibus Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to Certain (A) Claims with Insufficient Documentation, (B) Claims Unsubstantiated by Debtors' Books and Records, and (C) Claims Subject to Modification and (II) Motion to Estimate Contingent and Unliquidated Claims Pursuant to 11 U.S.C. § 502(c) (Docket No. 5455) [a copy of which is attached hereto as Exhibit H]

6)      Notice of Motion for Order Pursuant to 11 U.S.C. §§ 502(b) and 502(c) and Fed.R.Bankr.P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Disallowance or Estimation of Claims and (II) Certain Notices and Procedures Governing Hearings Regarding Disallowance or Estimation of Claims (Docket No. 5456) [a copy of which is attached hereto as Exhibit I]

On October 31, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit J hereto via postage pre-paid U.S. mail:

7)      Debtors' Second Omnibus Objection (Procedural) Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to Certain (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicated and Amended Claims [without exhibits]; and [Proposed] Order Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims Identified in Second Omnibus Claims Objection (Docket No. 5451) [a copy of which is attached hereto as Exhibit D]

8)      Customized Notice of Objection to Claim

On October 31, 2006, I caused to be served the documents listed below upon the parties listed on Exhibit K hereto via postage pre-paid U.S. mail:

9)      Debtors' (I) Third Omnibus Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to Certain (A) Claims with Insufficient Documentation, (B) Claims Unsubstantiated by Debtors' Books and Records, and (C) Claims Subject to Modification and (II) Motion to Estimate Contingent and Unliquidated Claims Pursuant to 11 U.S.C. §

502(c) [without exhibits]; and [Proposed] Order Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (I) Equity Claims, (II) Claims Duplicative of Consolidated Trustee or Agent Claims, and (III) Duplicate and Amended Claims Identified in Second Omnibus Claims Objection (Docket No. 5452) [a copy of which is attached hereto as Exhibit E]

10)   Customized Notice of Objection to Claim

11)   Motion for Order Pursuant to 11 U.S.C. §§ 502(b) and 502(c) and Fed.R.Bankr.P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Disallowance or Estimation of Claims and (II) Certain Notices and Procedures Governing Hearings Regarding Disallowance or Estimation of Claims; and [Proposed] Order Pursuant to 11 U.S.C. §§ 502(B) and 502(C) and Fed. R. Bankr. P. 2002(M), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or Estimation Of Claims and (II) Certain Notices and Procedures Governing Hearings Regarding Disallowance or Estimation of Claims (Docket No. 5453) [a copy of which is attached hereto as Exhibit F]

Dated: November 1, 2006

/s/ Evan Gershbein
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 1st day of November, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature : /s/ Amy Lee Huh

Commission Expires: 3/15/09

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | marjaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/1/2006 9:37 AM
Delphi Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/1/2006 9:37 AM
Delphi Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/1/2006 9:37 AM
Delphi Master Service List Overnight

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/1/2006 9:37 AM
Delphi Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov  efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor's |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com  jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com  rtrust@stblaw.com  wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com  jlyonsch@skadden.com  rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com  tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com  cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/1/2006 9:37 AM
Delphi Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 610-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@ampn.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James F. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunin Eltay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Ameses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Company |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | crieders@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David V. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbeler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel to Martinrea International, Inc. |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas / Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca / lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunin Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunin Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew M. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emcolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegr | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Avenue | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.co | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to America Online, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

11/1/2006 9:36 AM
Delphi 2002 List Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | Counsel to United Power, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Dykema Gossett PLLC | Tremont City Barrel Fill PRP Group | 10 S. Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | Counsel to Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/1/2006 9:36 AM
Delphi 2002 List US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | Counsel to JAE Electronics, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | | 312-258-5500 | Counsel to Means Industries |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | Counsel to Maxim Integrated Products, Inc. |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | | 212-476-4770 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/1/2006 9:36 AM
Delphi 2002 List US Mail

# EXHIBIT D

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Response Date and Time: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　　　　　:
　　　　　In re　　　　　　　　　　　　　　　:　　Chapter 11
　　　　　　　　　　　　　　　　　　　　　　:
DELPHI CORPORATION, et al.,　　　　　　　　:　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　　　　　　　　　　　　　:　　(Jointly Administered)
　　　　　　　　　Debtors.　　　　　　　　　　:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' SECOND OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (I) EQUITY CLAIMS,
(II) CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS,
AND (III) DUPLICATE AND AMENDED CLAIMS

("SECOND OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Second Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims On Procedural Grounds (the "Second Omnibus Claims Objection"), and respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtor's chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

3.    This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are section 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.      Current Business Operations Of The Debtors

5.      As of December 31, 2005, Delphi and its subsidiaries and affiliates (collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues, and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.

6.      The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

---

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

3

connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2] Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

4

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

12.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

5

E.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

13.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor

(collectively, the "Claimants") to file a proof of claim form with respect to each such Claim.

14.    On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of bar date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with

this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,

2006) and (b) the persons and entities included in the notice database compiled by the Debtors,

but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date

Notices to more than 500,000 persons and entities.

15.    In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions

of the following: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo News, the

Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader, Dayton Daily

News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the Flint Journal,

the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis Star, the

6

Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader, the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News, and the Vindicator, and electronically through posting on the Delphi Legal Information Website, www.delphidocket.com, on or before April 24, 2006.

16.    Approximately 16,000 proofs of claim (the "Proofs of Claim") have been timely filed against the Debtors in these cases.  On September 19, 2006, the Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims ("First Omnibus Claims Objection").  In the First Omnibus Claims Objection, the Debtors objected to approximately 3,500 claims.  On October 24, 2006, the Court entered an order disallowing and expunging (a) certain Claims because they were duplicative of other Claims or had been amended or superseded by later filed Claims and (b) certain Claims because they were filed by holders of Delphi common stock solely on account of their stock holdings.  In this Second Omnibus Claims Objection, the Debtors are objecting to 2,853 claims.[3]

<u>Relief Requested</u>

17.    By this Objection, the Debtors seek entry of an order pursuant to 11 U.S.C. § 502(b) and Bankruptcy Rule 3007 disallowing and expunging (a) those Claims set forth on

---

[3]    Consistent with the notice provided to claimants with respect to the First Omnibus Claims Objection and approved by this Court in the order entered with respect thereto, the Debtors will provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Second Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis for such objection.  A form of Notice Of Objection To Claim is attached hereto as Exhibit A.  Claimants will receive a copy of this Second Omnibus Claims Objection without Exhibits B-1, B-2, C, and D hereto.  Claimants will nonetheless be able to review such exhibits free of charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).

<u>Exhibit B-1</u> attached hereto because they were filed by holders of Delphi common stock solely on account of their stock holdings, (b) those Claims set forth on <u>Exhibit B-2</u> attached hereto because they were filed by holders of Delphi common stock solely on account of their stock holdings or, in the alternative, were untimely pursuant to the Bar Date Order, (c) those Claims set forth on <u>Exhibit C</u> attached hereto because (i) they were filed by individual noteholders or trust preferred security holders and are duplicative of the consolidated proof of claim filed on their behalf by Wilmington Trust Company ("Wilmington Trust") or Law Debenture Trust Company of New York ("Law Debenture," together with Wilmington Trust, "Trustees"), as appropriate, or (ii) they were filed by individual lenders under the prepetition credit facility and are duplicative of the liabilities in the master proof of claim filed by JPMorgan Chase Bank, N.A. ("JPMorgan" or "Agent") on behalf of itself and each of the prepetition secured lenders, and (d) those Claims set forth on <u>Exhibit D</u> attached hereto because they are duplicative of other Claims or have been amended or superseded by later filed Claims.

A.    <u>Equity Claims</u>

18.    During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact represent proofs of interest that were filed on behalf of persons or entities holding Delphi common stock (the "Equity Claims").  The Debtors caused the Claims Agent to serve notice of the Bar Date on holders of Delphi common stock to ensure that holders of stock who desired to assert claims against any of the Debtors that were not based solely upon their ownership of Delphi common stock would be afforded the opportunity to file claims in these chapter 11 cases.

19.    The ownership of Delphi common stock constitutes an equity interest in Delphi, but does not constitute a "claim" against Delphi's estate as such term is defined in section 101(5) of the Bankruptcy Code.  Furthermore, as set forth in the Bar Date Notice that was

8

approved by this Court, creditors and equityholders were notified that they were not required to

file proofs of claim based exclusively on ownership interests in Delphi common stock.[4]

20.    In addition, certain of the Equity Claims were received by the Debtors

after the Bar Date ("Untimely Equity Claims").  With respect to those Untimely Equity Claims,

the Debtors also object to such Claims on the basis that they were not timely filed pursuant to the

Bar Date Order.[5]

21.    Attached hereto as Exhibit B-1 is a list of the Equity Claims that the

Debtors have identified as solely representing proofs of interest.  The Debtors therefore seek to

have reclassified from Claims to interests and disallowed and expunged.  To the extent that any

of the individuals or entities that filed the Equity Claims listed on Exhibit B-1 hold valid equity

interests in Delphi as of the applicable record date, the requested reclassification of their Proofs

---

[4]    The Bar Date Order provides, in relevant part:

> Proofs of Claim are not required, at this time, to be filed by any Person or Entity asserting a Claim of
> any of the types set forth below:
>
> *    *    *
>
> (h)  Any holder of equity securities of, or other interests in, the Debtors solely with respect to such
> holder's ownership interest in or possession of such equity securities, or other interest; provided,
> however, that any such holder which wishes to assert a Claim against any of the Debtors that is not
> based solely upon its ownership of the Debtors' securities, including, but not limited to, Claims for
> damages or recision based on the purchase or sale of such securities, must file a proof of claim on or
> prior to the General Bar Date in respect of such Claim.

Bar Date Order ¶5 (emphasis added).

[5]    The Bar Date Order provides:

> Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but
> that fails to do so in a timely manner on or before the applicable Bar Date shall be forever barred,
> estopped, and enjoined from (a) asserting any Claim against the Debtors that such Person or Entity
> has that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules as
> undisputed, non-contingent, and unliquidated or (ii) is of a different nature or in a different
> classification than as set forth in the Schedules (any such Claim referred to as an "Unscheduled
> Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in
> these chapter 11 cases in respect of an Unscheduled Claim, and the Debtors and their property shall be
> forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

9

of Claim and disallowance of their Claims will not impair any entitlements they may ultimately

have under a plan of reorganization with respect to such equity interests. Attached hereto as

Exhibit B-2 is a list of Untimely Equity Claims which the Debtors have identified as solely

representing proofs of interest and therefore seek to have reclassified from Claims to interests

and disallowed and expunged. In addition, the Debtors seek to have such Untimely Equity

Claims disallowed and expunged as Claims that were not timely filed pursuant to the Bar Date

Order.[6]

22.    Accordingly, the Debtors (a) object to the Equity Claims, (b) object to the

Untimely Equity Claims, and (c) seek entry of an order disallowing and expunging both the

Equity Claims and Untimely Equity Claims in their entirety.

B.    Claims Duplicative Of Consolidated Trustee Or Agent Claims

23.    During the Debtors' review of the Proofs of Claim, the Debtors

determined that certain of the Proofs of Claim filed by certain claimants against the Debtors in

fact assert duplicate Claims for a single liability.

24.    Wilmington Trust is the successor indenture trustee under a 1999

Indenture Agreement ("1999 Indenture") for a series of senior unsecured securities that were due

in 2006, 2009, 2013, and 2029. Pursuant to Section 6.02 of the 1999 Indenture, Wilmington

Trust is authorized to file a proof of claim on behalf of all holders of notes.[7]  On August 2, 2006,

---

[6]    None of the Untimely Equity Claims listed on Exhibit B-2 hereto was included as part of the Motion For Order
Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, dated
September 29, 2006 (Docket No. 5238).

[7]    1999 Indenture provides, in relevant part:

In case there shall be pending proceedings for the bankruptcy or for the reorganization of the Corporation
or any other obligor upon Securities of any series under Title 11 of the United States Code or any other
applicable law, or in case a receiver or trustee shall have been appointed for the property of the
Corporation or such other obligor, or in case of any other judicial proceedings relative to the Corporation

*(cont'd)*

Wilmington Trust filed with this Court a consolidated Proof of Claim on behalf of the noteholders in the amount of $2,044,593,402.77 plus amounts presently unliquidated (Claim No. 10271) (the "Wilmington Trust Trustee Claim").

25.    Law Debenture is the successor indenture trustee and property trustee under an October 2003 and a November 2003 Indenture Agreement for junior subordinated notes due 2033 and adjustable rate junior subordinated notes due 2033.  On April 17, 2006, Law Debenture filed with this Court a consolidated Proof of Claim on behalf of individual holders in the amount of $420,083,457.18 (Claim No. 2660) (the "Law Debenture Trustee Claim").

26.    Certain individual holders filed Proofs of Claim asserting liabilities also asserted by either the Wilmington Trust Trustee Claim or the Law Debenture Trustee Claim (the "Individual Holder Claims").  Because the Trustees also filed consolidated Proofs of Claim on behalf of their respective holders, the Individual Holder Claims are duplicative.  Furthermore, as set forth in the Bar Date Notice that was approved by this Court, individual holders were notified that they were not required to file proofs of claim based exclusively on the issuance of Delphi

---

*(cont'd from previous page)*

or such other obligor, or to the creditors or property of the Corporation or such other obligor, the Trustee, irrespective of whether the principal of the Securities of such series shall then be due and payable as therein expressed or by declaration or otherwise and irrespective of whether the <u>Trustee shall have made any demand pursuant to the provisions of this Section, shall be entitled and empowered, by intervention in such proceedings or otherwise, to file and prove a claim or claims for the whole amount of principal</u> (or, with respect to Original Issue Discount Securities, such portion of the principal amount as may be specified in the terms of that series), and premium, if any, interest, if any, and Additional Amounts, if any, owing and unpaid in respect of the Securities of such series, and to file such other papers or documents as may be necessary or advisable in order to have the claims of the Trustee under Section 7.06 and of the Holders of the Securities and Coupons of such series allowed in any such judicial proceedings relative to the Corporation or other obligor upon the Securities of such series, or to the creditors or property of the Corporation or such other obligor.

1999 Indenture ¶6.02 (emphasis added).

11

senior and junior subordinated unsecured debt.[8]  Therefore, the Debtors object to the Individual

Holder Claims as duplicative, but are not objecting to the Wilmington Trust Trustee Claim or the

Law Debenture Trustee Claim.[9]

          27.    JPMorgan is the administrative agent for the lenders under the Debtors'

prepetition 2005 credit facility.  Pursuant to the Bar Date Order, JPMorgan was authorized to file

a master proof of claim ("JPMorgan Master Proof of Claim") on behalf of all the lenders.[10]  On

---

[8]    The Bar Date Order provided, in relevant part:

    Proofs of Claim are not required, at this time, to be filed by any Person or Entity asserting a Claim of any
    of the types set forth below:

              *    *    *

    (g)  Any holder of a Claim arising under or in respect of any of the following issuances of Delphi
    Corporation senior and junior subordinated unsecured debt (each, a "Noteholder"): (i) those certain senior
    unsecured securities bearing interest at 6.55% and maturing on June 15, 2006; (ii) those certain senior
    unsecured securities bearing interest at 6.50% and maturing on May 1, 2009; (iii) those certain senior
    unsecured securities bearing interest at 6.50% and maturing on August 15, 2013; (iv) those certain senior
    unsecured securities bearing interest at 7.125% and maturing on May 1, 2029; (v) those certain 8.25%
    junior subordinated notes due 2033; or (vi) those certain adjustable-rate junior subordinated notes due
    2033 (collectively, the "Unsecured Securities"), other than the indenture trustees of the Unsecured
    Securities; provided, however, that any Noteholder who wishes to assert a Claim against the Debtors that
    is not based solely upon the outstanding prepetition principal and interest due on account of its ownership
    of such Unsecured Securities must file a proof of claim on or prior to the General Bar Date in respect of
    such Claim.

  Bar Date Order ¶5 (emphasis added).

[9]    The Debtors expressly reserve all of their rights to further object to either or both of the Wilmington Trust
    Trustee Claim and the Law Debenture Trustee Claim at a later date on any basis whatsoever.

[10]    The Bar Date Order provides, in relevant part:

    (a)  In order to facilitate the processing of claims, to ease the burden upon the Court and to reduce any
    unnecessary expense to the Debtors' estates, the Pre-Petition Agent (as defined in the Final DIP
    Financing Order) is authorized to file a master proof of claim on behalf of itself and the Pre-Petition
    Secured Lenders (as defined in the Final DIP Financing Order) on account of their claims arising under
    the Third Amended and Restated Credit Agreement, dated as of June 14, 2005, and all other
    documentation executed in connection therewith (collectively, the "Loan Documents") and under the
    Final Order under 11 U.S.C §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e) and
    Federal Rules of Bankruptcy Procedure 2002, 4001 and 9014 (i) Authorizing the Debtors to Obtain Post-
    Petition Financing, (ii) to Utilize Cash Collateral and (iii) Granting Adequate Protection to Pre-Petition
    Secured Parties, dated October 28, 2005 (the "Final DIP Financing Order"), against all of the Debtors (the
    "Master Proof of Claim"), and the Pre-Petition Agent shall not be required to file a verified statement
    pursuant to Rule 2019 of the Bankruptcy Rules.

*(cont'd)*

July 26, 2006, JPMorgan filed its Master Proof of Claim in the amount of $2,547,541,816.00

(Claim No. 11047).  Despite the provisions of the Bar Date Order providing that upon filing of

the Master Proof of Claim each lender shall be deemed to have filed a proof of claim, certain

lenders filed proofs of claim asserting liabilities under the prepetition credit facility (the

"Individual Lender Claims").  Because the Individual Lender Claims are thus duplicative of the

liabilities asserted under the Master Proof of Claim, the Debtors object to the Individual Lender

Claims.  At this time, the Debtors are not objecting to the Master Proof of Claim.[11]

28.    Attached hereto as <u>Exhibit C</u> is a list of Claims that the Debtors have

identified as Individual Holder Claims and Individual Lender Claims.  For each Individual

Holder Claim and Individual Lender Claim listed on <u>Exhibit C</u> hereto, the Debtors have

indicated the appropriate Trustee or Agent Claim that will be the "Surviving Claim."  The

Debtors (a) object to the Individual Holder Claims, (b) object to the Individual Lender Claims,

and (c) seek entry of an order disallowing and expunging the Individual Holder Claims and

Individual Lender Claims in their entirety.

C.    <u>Duplicate And Amended Claims</u>

29.    During the Debtors' review of the Proofs of Claim received to date, the

Debtors determined that certain of the Proofs of Claim filed against the Debtors in fact assert

_____

*(cont'd from previous page)*

(b) Upon the filing of the Master Proof of Claim against the Debtors, the Pre-Petition Agent and each Pre-
Petition Secured Lender, and each of their respective successors and assigns, shall be deemed to have
filed a proof of claim against each Debtor in the amount set forth opposite its name therein in respect of
its claims against each Debtor arising under the Loan Documents, and the claim of the Pre-Petition Agent
and each Pre-Petition Secured Lender (and each of their respective successors and assigns), named in the
Master Proof of Claim shall be allowed or disallowed as if such entity had filed a separate proof of claim
in the chapter 11 cases in the amount set forth opposite each name in the Master Proof of Claim. . . .

Bar Date Order ¶10.

[11]    The Debtors expressly reserve all of their rights to further object to the Master Proof of Claim at a later date on
any basis whatsoever.

duplicate Claims (each, a "Duplicate Claim") for a single liability.  In some instances, Duplicate

Claims arose when a claimant filed Proofs of Claim against multiple Debtor entities for the same

liability.   In an effort to eliminate the Duplicate Claims, the Debtors reviewed the Proofs of

Claim, the supporting documentation provided for those Proofs of Claim, and the Debtors'

Schedules and Statements to make a determination as to which duplicate claim should be the

surviving claim.

        30.     Additionally, the Debtors have determined that many Claims evidenced by

Proofs of Claim were subsequently amended or superseded by other Proofs of Claim filed by

creditors with respect to the same liabilities.  For instance, many amended Proofs of Claim (the

"Amended Proofs of Claim") were filed to amend an amount previously claimed in an earlier

Proof of Claim (the "Original Proof of Claim").  Other Amended Proofs of Claim were filed to

amend the classification of part or all of an earlier Original Proof of Claim.

        31.     It is axiomatic that creditors are not entitled to multiple recoveries for a

single liability against a debtor.  Accordingly, the Debtors wish to eliminate the Duplicate

Claims.  In addition, the Debtors wish to eliminate from the Debtors' claims register Original

Proofs of Claim for which Amended Proofs of Claim were subsequently filed (collectively, the

"Duplicate and Amended Claims").

        32.     Set forth on <u>Exhibit D</u> attached hereto is a list of Claims that the Debtors

have identified as Duplicate and Amended Claims.  For each Duplicate and Amended Claim,

<u>Exhibit D</u> classifies Proofs of Claim as either a Claim To Be Expunged (the "Expunged Claim")

or as a Surviving Claim (the "Surviving Claim").[12]  Generally, the Surviving Claims reflect the

---

[12]   Certain of the Claims on <u>Exhibit B</u> are listed in the amount of $0.00.  This generally reflects the fact that the
claim amount asserted by the Claimant is unliquidated.

classifications of the liabilities as reflected on the Debtors' Schedules.[13]  The Debtors request that

the Claims marked as Expunged Claims on Exhibit D be disallowed and expunged.  With respect

to the Claims on Exhibit D marked as Surviving Claims, the Debtors do not seek any relief at

this time.  The inclusion of the Surviving Claims on Exhibit D, however, does not reflect any

view by the Debtors as to the ultimate validity of any such Claim.  The Debtors therefore

expressly reserve all of their rights to further object to any or all of the Surviving Claims at a

later date on any basis whatsoever.

33.    Accordingly, the Debtors (a) object to the Duplicate and Amended Claims

and (b) seek entry of an order disallowing and expunging the Duplicate and Amended Claims in

their entirety.

Separate Contested Matters

34.    To the extent that a response is filed with respect to any Claim listed in

this Second Omnibus Claims Objection and the Debtors are unable to resolve the response prior

to the hearing on this objection, the Debtors request that each such Claim and the objection to

such Claim asserted in this Second Omnibus Claims Objection be deemed to constitute a

separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors further

---

[13]    As stated in the Global Notes And Statement Of Limitations, Methodology And Disclaimer Regarding Debtors'
Schedules And Statements (the "Global Notes"), filed as part of the Debtors' Schedules and Statements:

> Certain of the Debtors maintain consolidated books and records.  Specifically, the books and records
> for Exhaust Systems Corporation, Environmental Catalysts LLC, ASEC Manufacturing General
> Partnership [("ASEC Manufacturing")], and ASEC Sales General Partnership [(collectively, the
> "Catalyst Entities")] are maintained in this manner.  The financial information for these entities has
> been consolidated for purposes of the Schedules and Statements and such consolidated financial
> information has been included in the Schedules and Statements of each of [the Catalyst Entities].

Global Notes ¶ 19.  Where claimants filed Proofs of Claim against ASEC Manufacturing and one or more of the
other Catalyst Entities, the Debtors have, for purposes of administrative convenience, retained the Claim filed
against ASEC Manufacturing as the Surviving Claim.  Undoubtedly, despite the consolidation of the books and
records of the Catalyst Entities, claimants should not retain more than one claim for a single liability.
Nonetheless, the Debtors expressly reserve all of their rights to re-classify these obligations as obligations of
another Debtor entity at a later date.

request that any order entered by the Court with respect to an objection asserted in this Second

Omnibus Claims Objection be deemed a separate order with respect to each Claim.

Reservation Of Rights

35.    The Debtors expressly reserve the right to amend, modify, or supplement

this Second Omnibus Claims Objection and to file additional objections to the Proofs of Claim or

any other Claims (filed or not) which may be asserted against the Debtors.  Should one or more

of the grounds for objection stated in this Second Omnibus Claims Objection be dismissed, the

Debtors reserve their rights to object on other stated grounds or on any other grounds that the

Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to

seek further reduction of any Claim to the extent that such Claim has been paid.

Responses To Objections

A.    Filing And Service Of Responses

36.    To contest an objection, responses (a "Response"), if any, to the Second

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R.

Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain

Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (the

"Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the

Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of

the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

16

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John

Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson

Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S.

Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell,

450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian

Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP,

885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A.

Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris,

Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie

Steingart), and (vii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard)

in each case so as to be received no later than 4:00 p.m. (Prevailing Eastern Time) on November

24, 2006.

B.      Contents Of Responses

37.     Every Response to this Second Omnibus Claims Objection must contain at

a minimum the following:

(a)     a caption setting forth the name of the Court, the names of the
Debtors, the case number, and the title of this Second Omnibus Claims Objection to which the
Response is directed;

(b)     the name of the Claimant and description of the basis for the amount
of the Claim;

(c)     a concise statement setting forth the reasons why the Claim should
not be disallowed, expunged, or reclassified for the reasons set forth in the Second Omnibus

17

Claims Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing this Second Omnibus Claims Objection;

(d)    all documentation or other evidence of the Claim upon which the Claimant will rely in opposing the Second Omnibus Claims Objection to the extent not included with the Proof of Claim previously filed with the Court,;

(e)    the address(es) to which the Debtors must deliver any reply to the Response, if different from the address(es) presented in the Claim; and

(f)    the name, address, and telephone number of the person (which may be the Claimant or his/her/its legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on behalf of the Claimant.

C.    Timely Response Required

38.    If a Response is properly and timely filed and served in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with the Claimant, the Debtors may request the Court to conduct a hearing with respect to the Second Omnibus Claims Objection and the Response on November 30, 2006 at 10:00 a.m. or as soon thereafter as counsel may be heard.

39.    Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection set forth herein and any Response thereto.

40.    If a Claimant whose Claim is subject to this Second Omnibus Claims Objection and who is served with this Second Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order disallowing and expunging or otherwise limiting such Claim without further notice to the Claimant.  Thus, a failure to respond may forever bar Claimants listed on this Second Omnibus Claims Objection from sustaining a Claim against the Debtors.

<u>Replies To Responses</u>

41.      The Debtors may, at their option, file and serve a reply to a Claimant's Response so that it is received by the Claimant (or counsel, if represented) no later than 4:00 p.m. (Prevailing Eastern Time) on the day immediately preceding the date of any hearing on this Second Omnibus Claims Objection.

<u>Service Of Second Omnibus Claims Objection Order</u>

42.      Consistent with Bankruptcy Rule 9022, the Debtors respectfully request that this Court direct the Claims Agent to serve the order entered with respect to this Second Omnibus Claims Objection, including exhibits, only on the master service list and the 2002 list. The Debtors further request that this Court direct the Claims Agent to serve all Claimants whose proofs of claim are listed on an exhibit to this Second Omnibus Claims Objection with a copy of the order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as <u>Exhibit E</u> specifically identifying the Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, and advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website.

<u>Further Information</u>

43.      Questions about this Second Omnibus Claims Objection or requests for additional information about the proposed disposition of Claims hereunder should be directed to the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

Claims Agent at 1-888-259-2691 or www.delphidocket.com.  <u>Claimants should not contact the</u>
<u>Clerk of the Bankruptcy Court to discuss the merits of their Claims.</u>

<u>Notice</u>

44.      Notice of this Objection has been provided in accordance with the
Amended Eighth Supplemental Case Management Order.  In light of the nature of the relief
requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

45.      Because the legal points and authorities upon which this Objection relies
are incorporated herein, the Debtors respectfully request that the requirement of the service and
filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy
Rules for the United States Bankruptcy Court for the Southern District of New York be deemed
satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

granting the relief requested herein and (b) granting the Debtors such other and further relief as is

just.

Dated:          New York, New York
                October 31, 2006

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                              By:   /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr. (JB 4711)
                                    John K. Lyons (JL 9331)
                                    Ron E. Meisler (RM 3026)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                    - and -

                              By:   /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                              Attorneys for Delphi Corporation, et al.,
                                 Debtors and Debtors-in-Possession

21

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

In re                            :     Chapter 11
                            :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                            :

                 Debtors.     :     (Jointly Administered)
                            :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

     Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your claims identified in the table below should be disallowed as summarized in that table and as
described in more detail in the Debtors' Second Omnibus Objection to Certain Claims (the "Second
Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Second Omnibus
Objection is set for hearing on November 30, 2006 at 10:00 a.m. (Prevailing Eastern Time) before the
Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One
Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE
ENCLOSED SECOND OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS  4:00 P.M. (PREVAILING
EASTERN TIME) ON NOVEMBER 24, 2006.  IF YOU DO NOT RESPOND TIMELY IN THE
MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE
ENTERED WITHOUT ANY FURTHER NOTICE TO YOU.

     The enclosed Second Omnibus Objection identifies several different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

          To the extent that the Basis For Objection is listed as "Equity," the Debtors have objected
          to your proof of claim because the Debtors believe that your proof of claim is based
          solely on the ownership of Delphi Corporation common stock.  FOR SUCH PROOFS OF
          CLAIM, THE DEBTORS DO NOT SEEK TO CANCEL OR MODIFY THE
          HOLDER'S STOCK OWNERSHIP INTERESTS OR THEIR SUBSTANTIVE RIGHTS.
          Rather, because ownership of common stock does not give rise to a claim under the
          Bankruptcy Code, the Debtors are requesting that the Bankruptcy Court recharacterize
          the proof of claim as a proof of interest and expunge only the claim.

          Objections identified as claims "Duplicative Of Consolidated Trustee Or Agent Claim"
          are those claims that (i) were filed by individual noteholders or trust preferred security

holders and are duplicative of the consolidated proof of claim filed on their behalf by Law Debenture Trust Company of New York or Wilmington Trust Company as trustees or (ii) were filed by individual lenders under the prepetition credit facility and are duplicative of the liabilities in the master proof of claim filed by JPMorgan Chase Bank, N.A. on behalf of itself and each of the prepetition secured lenders.

Objections identified as "Duplicate And Amended" claims are those that are either duplicates of other claims or have been amended or superseded by other claims.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|------------|--------------|--------------------------|---------------------|--------------------|-----------------------|
|            |              |                          |                     |                    |                       |

If you wish to view the complete exhibits to the Second Omnibus Objection, you can do so on www.delphidocket.com.  If you have any questions about this notice or the Second Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-259-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

If you disagree with this Second Omnibus Objection, you must file a response and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on November 24, 2006.  Your response, if any, to the Second Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on October 26, 2006 (the "Amended Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard).

Your response, if any, must also contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the title of the Second Omnibus Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed or modified for the reasons set forth in the Second Omnibus Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Second Omnibus Objection; (iv) all documentation or other evidence of the claim upon which you will rely in opposing the Second Omnibus Objection to the extent not included with the proof of claim previously filed with the Bankruptcy Court; (v) the address(es) to which the Debtors must deliver any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider only those responses made as set forth herein and in accordance with the Amended Eighth Supplemental Case Management Order. If no responses to the Second Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Amended Eighth Supplemental Case Management Order, the Bankruptcy Court may enter an order sustaining the Second Omnibus Objection without further notice. Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACTON YEOLI S DECD U<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELE S LEVAGGI AND LYNN L<br>LEVAGGI AND KIM R LEVAGGI JT TEN<br>19315 EVERETT LN<br>MOKENA, IL 60448 | 15899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN G GRAMMAR<br>3049 GATES RD<br>GENEVA, NY 14456 | 15872 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE A HOLKA AND STEPHEN<br>C<br>CRAIG JT TEN<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870-9750 | 15991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $204.49<br>$204.49 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE HOLKA<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870-9750 | 16260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.18<br>$37.18 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGNES PERLSTEIN<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| AGNITTI SABATINO<br>399 MARWOOD RD<br>ROCHESTER, NY 14612 | 15848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,392.09<br>$56,392.09 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT C WHITLEY<br>141 NICHOLS DR<br>SALINE, MI 48176-1016 | 11154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114.24<br>$114.24 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT C WHITLEY AND SONJA G WHITLEY JT TEN 141 NICHOLS DR SALINE, MI 48176-1016 | 11150 | Secured: Priority: Administrative: Unsecured: Total: | $72.80 $72.80 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALBINA MAKOWSKI AND HANNA STELMAN JT TEN 7323 CARSON RD YALE, MI 48097 | 16033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $2,000.00 $2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED M PHELEY JR AND BETTY E PHELEY JT TEN 12874 KELLY RD BROOKLYN, MI 49230-8400 | 15901 | Secured: Priority: Administrative: Unsecured: Total: | $2,928.30 $2,928.30 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BRIGGS APT 234 14 RIVER ST EXT LITTLE FERRY, NJ 07643 | 10820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ALPHONSE R BARLETT TRUSTEE UA DTD 111092 THE ALPHONSE BARLETT TRUST CO MARK J HILL TRUSTEE 80 KINSTON RD MEDIA, PA 19063 | 15137 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMAN ANH 16 FOX CHAPEL RD PITTSFORD, NY 14534 | 13552 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA LYNN VOIGHT AND GEOFFREY G VOIGHT JT TEN 215 SAINT VINCENT IRVINE, CA 92618 | 15264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA TONDOW 23 CLIFFSIDE WY BOONTON, NJ 07005-9028 | 15830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ANDREW J CORVI AND DOROTHY CORVI JT TEN<br>33 46 92ND ST<br>JACKSON HEIGHTS, NY 11372 | 15842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW M WOOD MARITAL<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $411.84<br>Total: $411.84 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDRUS JOHN<br>1702 S SHERIDAN ST<br>BAY CITY, MI 48708-8196 | 7265 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA CAROLYN STRANGE<br>4500 HUNTWICK<br>PLANO, TX 75024 | 15616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CALASCIBETTA AND<br>THOMAS A CALASCIBETTA AND<br>ROBERT A CALASCIBETTA JT TEN<br>5652 GLEN VIEW DR<br>VIRGINIA BEACH, VA 23464-8789 | 13470 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANN K WILLIAMS<br>11259 SNOWVILLE RD<br>BRECKSVILLE, OH 44141-3423 | 11158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ANNA RUTH KEELER<br>172 RIDGEVIEW ESTATES<br>HARLEYSVILLE, PA 19438 | 15916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5.81<br>Total: $5.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNALEE S KENNEDY TRUSTEE<br>UA DTD 102893 THE ANNALEE<br>S KENNEDY REVOCABLE LIVING<br>TRUST<br>1605 LAKEVIEW DR<br>SYLVAN LAKE, MI 48320-1644 | 16080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,500.00<br>Total: $1,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR A AND FRANCES K MILLER JT WORS 22760 LINGEMANN DR ST CLAIR SHORES, MI 48080 | 15994 | Secured: Priority: Administrative: Unsecured: Total: | $8,175.00 $8,175.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ARTHUR RUBIN AND LILIANE J RUBIN TRUSTEES UA DTD 120893 ARTHUR AND LILIANE J RUBIN FAMILY TRUST 1425 TROTWOOD AVE SAN PEDRO, CA 90732-3942 | 6257 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY POOL ONEAL 1519 N MARTEL AVE 210 LOS ANGELES, CA 90046-3688 | 11116 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN L JARVIS CUST KATHERINE KATHERINE T JARVIS UNIF GIFT MIN ACT NY APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| AUSTRALIA CHAROLAIS YOUTH SCHOLARSHIP FUND PO BOX 772 ARMIDALE NSW 2350 AUSTRALIA | 6438 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| AYERS DEBORAH 1828 HALLS CORNERS RD WARSAW, NY 14569 | 9626 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AYERS RICHARD F 1828 STATE ROUTE 238 WARSAW, NY 14569-9406 | 9625 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| AZER DONALD 1232 SUMMIT DR NEWARK, NY 14513 | 15856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A RINGGOLD<br>2326 KINGS LAKE BLVD<br>NAPLES, FL 34112-5306 | 15576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $134.30<br>$134.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA A SEMAN TR UA DTD 52297<br>ROBERT L SEMAN REVOCABLE LIVING<br>TRUST 1191 NAPA RIDGE DR<br>DAYTON, OH 45458-6019 | 13448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA G BANKS<br>13533 RUTHERFORD<br>DETROIT, MI 48227-1731 | 9063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L JACOBS<br>6355 GEORGETOWN BLVD<br>ELDESBURG, MD 21784-6496 | 16085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA NITZBERG GREEBEL CUST<br>GENNIFER GREEBEL<br>UNIF GIFT MIN ACT NY<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA PILLER<br>7816 GINGERBREAD LN<br>FAIRFAX STATION, VA 22039-2201 | 13608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATES ROBERT G<br>64 KIRKSTONE PASS<br>ROCHESTER, NY 14626 | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEDA HEAVEY<br>ARDILAWN<br>ARCADIA ATHLONE<br>COUNTY WESTMEATH<br>IRELAND | 6252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELLINE LOUISE S<br>5 KESWICK WAY<br>FAIRPORT, NY 14450 | 11355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENNETT SAMUEL E<br>8225 E 50 S<br>GREENTOWN, IN 46936-8785 | 8656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNDT FAYE H<br>3682 SPERONE DR<br>CANFIELD, OH 44406-9575 | 8841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE A KELLY<br>6 CYPRESS ST<br>VALHALLA, NY 10595 | 16137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE JO SEMIG<br>33909 NOKOMIS DR<br>FRASER, MI 48026 | 15896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546.56<br><br><br>$546.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY E BRINSON<br>419 GROVE HILL DR<br>STOCKBRIDGE, GA 30281-3056 | 16054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BINNEY GA TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONTER TERRY<br>89 NAMES RD<br>ROCHESTER, NY 14623 | 14226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,847.92<br><br><br>$25,847.92 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANCA BRUCE A<br>389 PECK RD<br>SPENCERPORT, NY 14559 | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRASSER WILLIAM<br>2050 SALT RD<br>FAIRPORT, NY 14450 | 13548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BREWSTER NEAL<br>689 REGINA DR<br>WEBSTER, NY 14580 | 13553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM R E TTEE<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM ROBERT E & DORTHEA<br>FAMILY TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROCKETT JEFFREY<br>5646 COUNTY RD 32<br>CANANDAIGUA, NY 14424 | 14813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN LARRY L<br>PO BOX 7<br>CLARINGTON, PA 15828-0007 | 15955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,872.50<br>$20,872.50 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE E TOMASZEWSKI AND<br>SUSAN A TOMASZEWSKI JT TEN<br>1933 SPRUCE CREEK LANDING<br>DAYTONA BEACH, FL 32124 | 15837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE W BEIERSDORF AND JEAN<br>BEIERSDORF JT TEN<br>2464 S SHORE RD<br>PELICAN LAKE, WI 54463-9507 | 4855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS E HATTAB<br>139 ELLINGTON RD<br>DAYTON, OH 45431 | 15555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN H KAESMEYER<br>211 E PRAIRIE AVE<br>LOMBARD, IL 60148 | 15642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.60<br>$140.60 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ANN KILBY<br>3061 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122-2502 | 16062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $715.30<br><br><br>$715.30 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL GENSE<br>1644 WEXFORD CT<br>WOODBURY, MN 55125-3347 | 15787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,812.00<br>$1,812.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL L KOROGI REEVES<br>7273 GORDON DR<br>EDEN PRAIRIE, MN 55346 | 11367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L RIZZO<br>48344 REMER AVE<br>SHELBY TOWNSHIP, MI 48317 | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE J HENNING<br>210 S DORCHESTER<br>WHEATON, IL 60187-4712 | 10797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARTERET L FENNO<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE AVERSA<br>28 ELIZABETH TER<br>UPPER SADDLE RIVER, NJ 07458-2432 | 16004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br><br><br><br>$3,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER TR<br>MARGARET C PFISTER TRUST<br>UW LEWIS M PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,475.00<br>$1,475.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES B WALTE<br>3470 NORTH WILLOW CT APT1<br>BETTENDORF, IA 52722-2874 | 15932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES D ROGERS<br>10141 STONEHEDGE DR<br>SHREVEPORT, LA 71106-7734 | 9368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800,000.00<br>$1,800,000.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E SEARCEY<br>5780 WHEELOCK RD<br>WEST MILTON, OH 45383-8773 | 11332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES EDGAR CHILDS<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,345.22<br>$20,345.22 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H HAGGERTY<br>APT 232P<br>95 BEEKMAN AVE<br>SLEEPY HOLLOW, NY 10591-7735 | 10475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H MAHLE GAVTOR TR THE<br>CHARLES H MAHLE TRUST<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 15829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J SAJEWSKI JR AND JEAN<br>SAJEWSKI JT TEN<br>11255 15 MILE RD APT 301<br>STERLING HTS, MI 48312 | 14165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L HODGES AND MARY R<br>HODGES JT TEN<br>1505 DURAND<br>FLINT, MI 48503-3517 | 15259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES MANTELL<br>2690 MORRIS AVE<br>BRONX, NY 10468-3574 | 16170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116.00<br><br><br><br>$116.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES S BURRAGE AND LINDA L<br>BURRAGE JT TEN<br>BOX 143<br>910 EAST MAIN ST<br>GREEN RIVER, UT 84525-0143 | 14369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                        Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERKSEY LEON TR U<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL ANN LABELLE<br>9221 ST JOHNS PKWY<br>NIAGARA FALLS, NY 14304-5805 | 15710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHILDS CHARLES E<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,000.00<br>$132,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CIESINSKI CHESTER<br>419 WASHINGTON ST<br>ADAMS BASIN, NY 14410 | 13551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAIRE C CARRUITH<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARE V NASH<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.00<br>$117.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENTE B FOLLOSO JR<br>6807 S WASHTENAW<br>CHICAGO, IL 60629-1825 | 6001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $313.04<br><br>$313.04 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| COLTONUK DANIEL R<br>20 JERSEY BLACK CIR<br>ROCHESTER, NY 14626 | 15893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONNIE A ROWE<br>3954 JOHNSVILLE BROOKVILL RD<br>BROOKVILLE, OH 45309-8773 | 11794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRAIG A OSTERDAY<br>8924 DEEP FOREST LANE<br>DAYTON, OH 45458-2814 | 15559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br><br>$8,700.00<br>$12,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRAIG STEPHEN<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870 | 15990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$33,570.00<br><br><br>$33,570.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA L PEARSON<br>50 LINCOLN AVE<br>WHITE PLAINS, NY 10606-1608 | 11329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CZESLAWA M BRAUN<br>909 NEWKIRK AVE<br>BROOKLYN, NY 11230-1404 | 15843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,524.56<br>$2,524.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALY ROBERT<br>705 COGDELL CIRCLE<br>WEBSTER, NY 14580 | 15709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL B ADAMS JR<br>7844 GRASSLAND DR<br>FORT WORTH, TX 76133-7924 | 15831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$208.60<br>$208.60 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL E MAJEWSKI<br>1923 A SPRINGBROOK NORTH<br>WAUKESHA, WI 53186 | 15649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,205.48<br>$4,205.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S DISTER<br>3405 NW HAROLD CT<br>TOPEKA, KS 66618-1451 | 15996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.11<br><br><br><br>$186.11 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID B DRENNEN<br>4303 BREWSTERS RUN CT<br>BELLBROOK, OH 45305 | 15554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,215.14<br>$5,215.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID C WOOD<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H IRWIN<br>294 SUNNY MILL LN<br>ROCHESTER, NY 14626 | 15871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R MCCONAHY<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23.40<br>$23.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S LIPKA<br>137 OAK DR<br>BEAVER FALLS, PA 15010-1120 | 15432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN W PARKS<br>13445 HEIMBERGER RD<br>BALTIMORE, OH 43105-9665 | 6997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,400.00<br><br><br>$2,400.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J  WHEELER C F SHERRY<br>WHEELER SC UGMA<br>C O STYLEMASTERS<br>265 APPLEWOOD CENTER<br>SENECA, SC 29678 | 15701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61.01<br>$61.01 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELBERT K MATLOCK<br>4050 RYMARK CT<br>DAYTON, OH 45415 | 15561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYST<br>DEUTSCHLAND GMBH WUPPERTAL<br>NECDET PAPURCU<br>PAPURCU NECDET<br>KEHRWINKEL 24<br>DATTELN D 45711<br>GERMANY | 15995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>FITILIDIS DIMITRIOS<br>GRUNERSTR 36<br>DUESSELDORF D 40239<br>GERMANY | 15875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>FITILIDIS MICHAEL<br>UHLANDSTR 2<br>NEUSSO D 44464<br>GERMANY | 15876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS A CAREY<br>345 MISSION BAY CT<br>GROVER, MO 63040-1519 | 16190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS S TREBESH<br>778 LOCKMOORE COURT<br>ROCHESTER HILLS, MI 48307-4227 | 15435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENSMORE MARK<br>820 COLLIER RD<br>AUBURN HILLS, MI 48326 | 11347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENZIL R GOSE<br>266 HANOVER CIR W<br>GRAND JUNCTION, CO 81503-3125 | 15786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14.52<br>$14.52 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 7271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>ALFONS J RIEDEL & ANNA RIEDEL<br>16 W 701 WHITE PINE RD<br>BENSENVILLE, IL 60106-2946 | 15716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$6,371.92<br><br><br>$6,371.92 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>ANNETTE ROCHELLE SIEGEL<br>212 E 77 SPREEL 4G<br>NEW YORK, NY 10021 | 15000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>ARNOLD J KOONCE JR IRA<br>1002 NUTHATCH COURT<br>HIGH POINT, NC 27262-7410 | 14818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>CAROL M PLASKET<br>793 TORY HOLLOW RD<br>BERWYN, PA 19312 | 16174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>CHARLES MADDEN<br>17 CYPRESS PEAK LN<br>MONTVALE, NJ 07645 | 7434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>DAN L BUCHA<br>1986 S 11TH ST<br>NILES, MI 49120 | 16187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,770.32<br>$265.55<br><br><br>$2,035.87 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>DONNA C KIRKMIRE IRA<br>134 CHRISTOPHER LN<br>OJAI, CA 93023 | 16097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,679.00<br>$1,679.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ELLIOT L KAPLAN CF MYLES D KAPLAN U 56 BRYANT AVE EDISON, NJ 08820 | 15855 | Secured: Priority: Administrative: Unsecured: Total: | $14.81 $14.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT HAROLD & JEAN PETERS 11521 RAVOUX AVENUE BURNSVILLE, MN 55337 | 15941 | Secured: Priority: Administrative: Unsecured: Total: | $3,300.00 $3,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT J SHUE HAMMON M D 16 JACKSON DR ELIZABETHTOWN, PA 17022 | 15534 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOHN J KELLY 8645 W MADISON DR NILES, IL 60714-2321 | 16079 | Secured: Priority: Administrative: Unsecured: Total: | $83.81 $83.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT KATHERINE LANDIS REITZEL 719 WEYMOUTH RD MEDINA, OH 44256 | 8472 | Secured: Priority: Administrative: Unsecured: Total: | $3,920.00 $3,920.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LARRY E HECKELMAN 824 W GRACEWAY DR NAPOLEON, OH 43545 | 11814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT LAURA J WHITE 3606 HIGHLAND AVE TAMPA, FL 33603 | 15241 | Secured: Priority: Administrative: Unsecured: Total: | $142.80 $142.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARILYN SCHWEITZER 6820 YORK RD PARMA HIGHTS, OH 44130 | 14794 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MARY L CLEVENGER 3400 W RIGGIN RD UNIT 20 MUNCIE, IN 47304 | 7168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,280.80<br>$8,280.80 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MICHAEL I NELSON SUSAN A NELSON 3553 NE TILLAMOOK ST PORTLAND, OR 97212-5159 | 15278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218.27<br>$218.27 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NELSON G MAYER & SHARON E MAYER 978 DAHLIA LN ROCHESTER HILLS, MI 48307 | 15750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,382.70<br>$1,382.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RAMANATHPUR SC MURTHY 700 W AVENUE I APT K202 LANCASTER, CA 93534 | 16006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,767.60<br>$4,767.60 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RE FREDERICK A HEBAN COMMONWEALTH FINANCIAL NETWORK 29 SAWYER RD WALTHAM, MA 02453 | 16064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT VIRGINIA NEAL 32 SPARROW LN LEVITTOWN, NY 11756 | 15850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $971.88<br>$971.88 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ANN L ARSENAULT ANN L ARSENAULT MERRYMAN 40 WICKFORD ST SAUGUS, MA 01906 | 11139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300.00<br>$300.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET JOSEPH G STREET 604 CANTERBURY HILL SAN ANTONIO, TX 78209-2818 | 15874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEWEY L SHIRLEY JR AND CAROLYN D SHIRLEY JT TEN<br>1487 HAMMACK DR<br>MORROW, GA 30260-1620 | 4050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY S DUNLAP<br>3246 ALTALOMA DR<br>BIRMINGHAM, AL 35216-4284 | 16041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,790.43<br>$7,790.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DIENNO EDWARD T<br>2057 PINNACLE DR<br>WYOMING, MI 49509 | 13514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DIETLEIN GAIL L<br>8179 FALCONVIEW PKWY<br>FREELAND, MI 48623 | 10142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES C DOMINISAC<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56.16<br>$56.16 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOMENIC J AND MARY A VILLANI TR<br>VILLANI FAMILY TRUST<br>UA 090998<br>29 IDAROLA AVE<br>MILFORD, MA 01757-2341 | 8089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,286.52<br>$3,286.52 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E HOLLERBACH AND<br>KAREN E HOLLERBACH JT TEN<br>14123 SPRINGKNOLL LN<br>ROSHARON, TX 77583 | 15279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H HAUSMANN<br>631 SADDLEWOOD LN<br>HOUSTON, TX 77024 | 8117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD J VERGILIA<br>8 1/2 GROVE ST<br>BALDWINSVILLE, NY 13027-2939 | 15879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L LOUGHERY JR AND<br>ANNA MAY LOUGHERY TR<br>ANNA MAY LOUGHERY LIVING<br>TRUST UA 111296<br>24076 CALENDULA<br>MISSION VIEJO, CA 92692-2106 | 10619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD PETER ROMANCHYCH<br>149 MATILDA ST<br>ROCHESTER, NY 14606-5556 | 16160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD R READ<br>6175 WAKE RD<br>BERGEN, NY 14416 | 11351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA L AMES<br>DEPOSITORY TRUST COMPANY<br>TREASURERS<br>29 LEONARD ST<br>CORTLAND, ME 04103 | 12067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$92.75<br><br><br>$92.75 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORA RUTH GILLEY<br>1924 WALTER SMITH RD<br>AZLE, TX 76020-4326 | 16135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br>$0.00<br>$1,400.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORETTE B BOBROWSKI<br>684 GALLOWS HILL RD<br>CRANFORD, NJ 07016-1611 | 10823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY F PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.    **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY URE<br>BOX 12 630 KING ST<br>NIAGARA ON THE LAKE, ON L0S 1J0<br>CANADA | 11231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS J HELLER<br>6970 NORTH STATE RTE 48<br>SPRING BORO, OH 45066 | 15556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUANE J JELLEY<br>SARA GORMAN RAJAN ESQ<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,636.48<br>$4,636.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUELL KRISTOPHER<br>126 PESH HOMES TRAIL<br>BROCKPORT, NY 14420 | 13556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,900.00<br>$27,900.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN AND REJOYCE<br>ALLEN JT TEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,100.00<br>$4,100.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE W MONDAY<br>3919 WABASH LN<br>ELLENWOOD, GA 30294-1306 | 15645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,160.16<br>$425.28<br>$2,585.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR CHARLES HARVEY<br>PO BOX 525<br>HAVANA, FL 32333-3951 | 8104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH G BARNES LYNN PHEGLEY AND KAREN EMERTON JT TEN 335 WOODBRIDGE GRAND BLANC, MI 48439-1139 | 15258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDITH H BARRETT CO LESLIE B NYLUND 804 SPRING AVE FORT WASHINGTON, PA 19034 | 14796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.01<br>$89.01 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDITH MAY POMEROY STEVE DAVIES MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD A ZIONKOWSKI 435 TEELIN DR OXFORD, MI 48371 | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $159.84<br>$159.84 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD D NOLIN 30 WILLOW DR NEW ROCHELLE, NY 10805-2307 | 15695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,976.00<br><br>$8,976.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ 7057 LEAF CIRCLE MT MORRES, MI 48458 | 15814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD J MITORAJ AND VERNA G MITORAJ JT TEN 7057 LEAF CIRCLE MT MORRES, MI 48458 | 15815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD NOREUS 28840 BOHN ROSEVILLE, MI 48066-2491 | 15131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARDS BRIAN<br>S83 W27475 JOHNSON AVE<br>MUKWONAGO, WI 53149 | 6247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN M CONRAD<br>1116 WELLINGTON CIRCLE<br>LAURYS STATION, PA 18059 | 14812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,926.54<br><br><br><br>$1,926.54 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A WINKLER<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE V SHAKER<br>97 ARLINE DR<br>WATERBURY, CT 06705-3506 | 11146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE W RAMLER<br>174 GARDNER RD<br>BROOKLINE, MA 02445-4560 | 16158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELBERT JACKSON ROWELL<br>4500 STONEWALL TELL RT 1<br>COLLEGE PK, GA 30349-1718 | 6148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN ROONEY<br>225 HAMDEN DR<br>CLEARWATER BEACH, FL 33767 | 15784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GORE<br>20 CUMMINGS COURT<br>METUCHEN, NJ 08840-1408 | 11359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br>$2,850.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH MILLS WEBB<br>17 DOWNING ST SE<br>ROME, GA 30161-9450 | 4654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.25<br><br><br><br>$104.25 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH R MORAN<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH REYES AND PETER REYES<br>WROS<br>PETER REYES JT TEN<br>5230 AUDUBON<br>DETROIT, MI 48224-2661 | 14188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,502.00<br>$2,502.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH TUCKER BATES<br>8208 SEMINOLE AVE<br>PHILADELPHIA, PA 19118-3930 | 15911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,046.24<br>$1,046.24 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELRA L JOHNSON & MRS PATRICIA<br>ANN JOHNSON<br>3461 KILKARE CT<br>DANBURY, WI 54830-9500 | 15277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMMA MCLAUGHLIN<br>2903 VALLEY ST<br>LIBERTY BORO<br>MCKEESPORT, PA 15133-2312 | 15882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMMETT J RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERICA Y LEE<br>159 VERSAILLES ROAD<br>ROCHESTER, NY 14621 | 14819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL H OLSON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,144.26<br>$1,144.26 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL TANZER<br>1841 CENTRAL PARK AVE<br>APT 6A<br>YONKERS, NY 10710 | 13412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$170.31<br>$170.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 15794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 16055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE V BLIZZARD<br>64245 TIPPERRARY<br>REMEO, MI 48095 | 10503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA SUE JOHNSON<br>1711 HIGHLAND AVE<br>CINCINNATI, OH 45210-1507 | 16075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,476.00<br>$1,476.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVANS NEAL<br>26 SPLIT RAIL RUN<br>PENFIELD, NY 14526 | 11857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN G WINE<br>1628 LONG MEADOW RD<br>WAYNESBORO, VA 22980-6468 | 10879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN GOLD<br>220 W JERSEY ST<br>ELIZABETH, NJ 07202-1354 | 15274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN M LINNON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $816.66<br>$816.66 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST<br>SHELLEY L MAINZER UNDER CA<br>UNIF TRFS TO MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 14228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST CUST<br>ANDREA L MAINZER UNDER THE<br>CA UNIF TRAN MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 15265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FALLON P<br>12332 W 85TH TERR APT NO 1012<br>LENEXA, KS 66215 | 14934 | Secured:<br>Priority: $7,395.11<br>Administrative:<br>Unsecured:<br>Total: | $7,395.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERLIN T KOOIJMANS AND<br>CELINA M KOOIJMANS JT TEN<br>32 PINEWOOD KNOLL<br>ROCHESTER, NY 14624-4758 | 15892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FINTER JOHN<br>3 CADENCE COURT<br>PENFIELD, NY 14526 | 14822 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,000.00<br>Total: | $1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIORITO LISA<br>4424 BENNETTS CORNERS RD<br>HOLLEY, NY 14470 | 15895 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,000.00<br>Total: | $1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE B SHERWOOD<br>770 WEST COOPER DR<br>LEXINGTON, KY 40502-2276 | 16003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORENCE PALMER STERRETT<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$490.23<br>$490.23 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLOYD B HOPKINS III<br>208 OGDEN PARMA TOWNLINE RD<br>SPENCERPORT, NY 14559 | 13611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLOYD W PETERSON<br>SCHLEISSHEIMER STE 264<br>80809 MUNICH<br>GERMANY | 15811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| FOXHALL R ALDEN<br>957 MANITOU RD<br>HILTON, NY 14468 | 11376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$20,000.00<br><br>$0.00<br>$20,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES E DAVIS<br>385 LAKEMOORE DR NE<br>ATLANTA, GA 30342-3830 | 13507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES GAUDIO<br>8479 TIFFIN CT<br>MENTOR, OH 44060 | 7787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,125.00<br>$19,125.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCIS GUTBERLET<br>28 LEAH LANE<br>NORTH CHILI, NY 14514 | 15913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED KOROTKIN<br>BOX 11053<br>MINNEAPOLIS, MN 55411-0053 | 15276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FRED S MOORE TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $767.52<br>$767.52 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $362.70<br>$362.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK FOSTER TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97.11<br>$97.11 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK N BOWEN II<br>411 SANTA ROSALINA COURT<br>ESCONDIDO, CA 92029-7916 | 12082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,656.00<br>$5,656.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,159.62<br>$96,159.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,970.93<br>$12,970.93 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAIL E POWELL<br>2880 TALLAHASSE<br>ROCHESTER, MI 48306-3861 | 16056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARN KRISTIN<br>3930 CASTLE DR<br>BAY CITY, MI 48706 | 11337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,636.51<br>$9,636.51 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY C LYBROOK<br>9183 GREEN RIDGE LN<br>BLOOMINGTON, IN 47401-9013 | 11331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $240.00<br>$240.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY FRIEDRICHS<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY L COX<br>2464 GARDEN ST<br>AVON, NY 14414 | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEER M&F TTEES<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE E ENCINAS<br>9660 COLUMBUS AVE<br>NORTH HILLS, CA 91343 | 12095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE KRIVDA<br>5525 HWY 95<br>NEW MEADOWS, ID 83654-5057 | 16157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGE L BAER AND DORIS BAER JT TEN<br>8273 NICHOLS RD<br>FLUSHING, MI 48433-9223 | 11366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA JEAN MERRITT<br>16720 WASHINGTON<br>BLDG 4A APT J<br>CLINTON TWP, MI 48035 | 15898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $545.44<br><br><br><br>$545.44 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALD G OBOYLE<br>PO BOX 238<br>OMER, MI 48749 | 16185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALD R RYBAK<br>31127 MAPLEWOOD ST<br>GARDEN CITY, MI 48135-2086 | 15698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $928.56<br><br><br><br>$928.56 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE GILLARM<br>6387 TURNER RD<br>FLUSHING, MI 48433-9251 | 15262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GERMAN DOUGLAS<br>142 TRUMBULL PKWY<br>BATAVIA, NY 14020 | 13609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 14203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,762.00<br>$3,762.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,762.00<br>$3,762.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                 Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIFFORD CHARLES H<br>102 OLD WELL RD<br>ROCHESTER, NY 14626 | 13602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GIGLIO GARY F<br>PO BOX 85<br>YORK, NY 14592 | 11356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS B JACKSON<br>503 MAPLE ST<br>ASHLAND, VA 23005 | 6259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS R TEEMS<br>31 HICKORY HOLLOW ST<br>CARTERSVILLE, GA 30120-5639 | 8885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA KODITEK<br>CO ROBERT A KODITEK ESQ<br>KODITEK LAW FIRM<br>160 OLD DERBY RD NO 225<br>HINGHAM, MA 02043 | 15327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L INGRAM<br>520 TAM OSHANTER WAY<br>MONUMENT, CO 80132-8852 | 9200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| GODSEY JOSEPH D JR<br>127 KANSAS ST<br>ROCHESTER, NY 14609 | 14832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON F BOTTOMLEY<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $555.75<br>$555.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRACE M GUIDO<br>12800 MARION LN W<br>MINNETONKA, MN 55305-1379 | 14192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREGORY A LUCKENBILL AND<br>EVELYN L LUCKENBILL JT TEN<br>2819 BUTTERFIELD STATE RD<br>HIGHLAND VILLAGE, TX 75077 | 15715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GRUTZNER C FOR C SAMPSON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $593.19<br>$593.19 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GRUTZNER C FOR J<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $593.19<br>$593.19 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| H JEAN GLASSCOCK AND<br>THOMAS C GLASSCOCK JT TEN<br>1412 ACADEMY<br>PONCACITY, OK 74604 | 16133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HADDEN MARK J<br>44 DEVONSHIRE CIR<br>PENFIELD, NY 14526 | 11388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HANS J KAISER<br>246 PK LN<br>HENDERSONVILLE, NC 28791-8614 | 14199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| HANSEN JEAN MARIE<br>ATTY PC<br>PO BOX 33005<br>BLOOMFIELD HILLS, MI 48303 | 15741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARE CYNTHIA<br>3904 DEERPATH DR<br>SANDUSKY, OH 44870 | 15736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAROLD RABIN AND NANCY RABIN JT TEN<br>3124 NINA<br>WILMETTE, IL 60091-2941 | 11370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY A NEFF<br>446 W DANVILLE<br>CHICORA, PA 16025-3314 | 11140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY J WHIPPLE AND ARLENE J WHIPPLE TR UA DTD<br>62492 WHIPPLE FAMILY TRUST<br>2033 E LAMAR RD<br>PHOENIX, AZ 85016-1115 | 10810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| HASSEL CLAUDETTE M<br>4927 SHADWELL DR<br>DAYTON, OH 45416-1132 | 16108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HAWTHORNE JAMES<br>5 REDFERN DR<br>CHURCHVILLE, NY 14428 | 11349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$5,000.00<br>$5,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HEBERT ROY ERNEST III<br>368 LONGBUSH LN<br>WEBSTER, NY 14580 | 15441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN ELIZABETH KURTZ TR<br>HELEN ELIZABETH KURTZ<br>REVOCABLE LIVING TRUST<br>UA 041197<br>1022 MAIN ST<br>LAFAYETTE, IN 47901-1541 | 15928 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. | | Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN LOUISE GREGORY<br>200 SAUNDERS FERRY RD NO 1111<br>HENDERSONVILLE, TN 37075 | 15650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELEN MCNAUGHTON IN TRUST<br>FOR TYLER MCNAUGHTON DARCY<br>MCNAUGHTON AND MORGAN<br>MCNAUGHTON<br>26 CRAMAR CRESCENT<br>CHATHAM, ON N7M 6G3<br>CANADA | 16119 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT E HOOVER AND JEAN E<br>HOOVER<br>UA DTD 91902 THE<br>HOOVER FAMILY TRUST<br>4495 SO EL POMAR<br>TEMPLETON, CA 93465 | 6004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,970.00<br>$2,970.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT FREILICH AND MYRA<br>FREILICH JT TEN<br>1701 GERRITSEN AVE<br>BROOKLYN, NY 11229-2610 | 11228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.00<br>$360.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| HERBERT STEELE AND ANNA M<br>STEELE JT TEN<br>608 RALEIGH DR<br>COLUMBUS, OH 43228-2915 | 14933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HIGHLANDER PARTNERS<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HILDENBRAND BRUCE<br>471 SANDYSTONE CIR<br>WEBSTER, NY 14580 | 15199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HILTON EDWARD D<br>18 ELLERY RD<br>ROCHESTER, NY 14612 | 15735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUBER EDGAR<br>7316 TOWNLINE RD<br>NO TONAWANDA, NY 14120 | 13540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$190,903.98<br>$190,903.98 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HURTT MICHAEL<br>10352 BROOKS CARROLL RD<br>WAYNESVILLE, OH 45068 | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| INA GAUBIS TOD GAIL E POWELL<br>SUBJECT TO STA TOD RULES<br>1915 BALDWIN AVE<br>APT 342<br>PONTIAC, MI 48340 | 15857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAGDISH C KHANNA<br>VEENA KHANNA<br>6561 HILLCREST RD<br>DOWNERS GROVE, IL 60516-2166 | 13615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAKE L KENNEDY<br>1906 CARLYLE DRIVE<br>PIQUA, OH 45356 | 15553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,200.00<br>$5,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES DICKSON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$167.31<br>$167.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES F DODSON<br>99 JUDY LN<br>COLBERT, OK 74733-2325 | 16058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 14206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 15699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 15028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L STEWART AND DARRAH P<br>STEWART JT TEN<br>104 MAIN ST<br>GREENSBORO, AL 36744-2108 | 13576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES N SAVELL<br>215 LEGACY DR<br>BRANDON, MS 39042 | 15359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS AND BETTY L<br>PHILLIPS JT TEN<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R WANG<br>2212 ROSINA DRIVE<br>MIAMISBURG, OH 45342 | 15552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,215.41<br>$5,215.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V FARR III<br>58 VERMILION DR<br>LEVITTOWN, PA 19054-1228 | 11328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $202.82<br>$202.82 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W HARVEY JR<br>OR MARY J HARVEY<br>534 LOFTON RD<br>RAPHINE, VA 24472-9609 | 16163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W PHILLIPS<br>2400 SHIPMAN RD<br>OXFORD, MI 48371-2933 | 16139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,473.46<br><br>$12,473.46 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>JANEEN M BUSH<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>JOEL T BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>THOMAS J BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203-1104 | 15721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELLE A C RASKOPF AND<br>EMMETT J RASKOPF JT TEN<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELLE A RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE M SIEBERT<br>BOX 137<br>BROOKFIELD, CT 06804-0137 | 15747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,122.75<br>$1,122.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JANINE LAMBERTON<br>47 CREEK RD<br>EQUINUNK, PA 18417-9737 | 13564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAY D STONE AND THELMA J STONE JT TEN<br>6624 EAGLE RIDGE LN<br>CANAL WINCHESTER, OH 43110 | 6126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62.35<br>$62.35 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN SAJEWSKI AND MISS CYNTHIA M SAJEWSKI JT TEN<br>11255 15 MILE RD<br>STERLING HEIGHTS, MI 48312 | 14164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEAN STUBBS STERRETT<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY A SMITH<br>BRENDA B SMITH<br>9370 WOODSIDE TRAIL<br>NULL<br>SWARTZ CREEK, MI 48473-8534 | 15726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$1,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JEFFREY B GEIST<br>408 SHADOWOOD DR<br>VANDALIA, OH 45377 | 15558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSIE KOSTER AND JANE KOSTER TR<br>JESSIE AND JANE KOSTER REVOCABLE<br>LIVING TRUST UA 092498<br>25250 ALEX<br>CENTER LINE, MI 48015-1912 | 16184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JESSUP JAMES<br>237 KIRK RD<br>ROCHESTER, NY 14612 | 15437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOANNE ZEPPETELLA<br>46 ADELA CIR<br>ROCHESTER, NY 14624 | 14833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOEL SAVELL<br>102 OAKWOOD DR<br>RAYMOND, MS 39154-9641 | 15940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A STOVONSON<br>24 GROVEWOOD LN<br>ROCHESTER, NY 14624 | 15869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E SHAMMA TR<br>JOHN E SHAMMA TRUST<br>UA 011395<br>1817 CALLE FORTUNA<br>GLENDALE, CA 91208-3023 | 16162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F RUSSELL<br>545 KENSINGTON DR<br>HEATH, OH 43056 | 15903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H FECHTER AND BONNIE I<br>FECHTER TR<br>FECHTER FAM TRUST<br>UA 021586<br>1607 ASTORIA DR<br>FAIRFIELD, CA 94533-3355 | 14163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,281.00<br>$3,281.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H TESCH<br>170 BELCODA RD<br>SCOTTSVILLE, NY 14546-9720 | 15443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN L MARSHALL<br>19422 KEVIN COURT<br>WOODBRIDGE, CA 95258-9254 | 15653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN LOMAN<br>4001 E KAWKAWLIN RIVER DR<br>BAY CITY, MI 48706 | 6467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,380.46<br>$26,380.46 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JOHN MONTES AND MAXINE MONTES JT TEN<br>2024 S 3RD AVE<br>MAYWOOD, IL 60153-3318 | 10877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P BOGOSOFF<br>44 POPLAR<br>BATTLE CREEK, MI 49017-4810 | 16138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P CAMPBELL BETTY M CAMPBELL<br>JOHN P CAMPBELL<br>10 POWDER HORN HILL<br>BROOKFIELD, CT 06804 | 15367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN P SHAW<br>3500 EMBER ST NE<br>MARIETTA, GA 30066-3966 | 15661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $153.30<br><br><br><br>$153.30 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R HANDLER<br>246 WEST BROAD ST<br>TAMAQUA, PA 18252-1819 | 16117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON WAYNE E<br>4202 KYLE LN<br>KOKOMO, IN 46902-4492 | 10821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH & HELEN SHULTZ<br>1133 CATALINA BLVD<br>SAN DIEGO, CA 92107-3901 | 9605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH A ROBERT<br>1351 KINGSWAY DR<br>HIGHLAND, MI 48356-1165 | 11153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH C BENZIE<br>7512 FOREST PRESERVE D<br>CHICAGO, IL 60634-3301 | 14899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,179.00<br>$2,179.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F BORIS JR AND PATRICIA BORIS JT TEN<br>5331 BERKELEY RD<br>SANTA BARBARA, CA 93111-1611 | 5184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,430.00<br>$3,430.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F MARTIN TR<br>JOSEPH F MARTIN REVOCABLE LIVING<br>TRUST UA DTD 111299<br>6074 MAD RIVER RD<br>DAYTON, OH 45459 | 16060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,195.00<br>$14,195.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPHINE M STEVI AND FLORENCE ZURICA JT TEN<br>349 CHESTERTON AVE<br>STATEN ISLAND, NY 10306-4403 | 11374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOYCE A DOAN AND<br>WILLIAM B DOAN JT TEN<br>3007 9TH AVE<br>SOUTH MILWAUKEE, WI 53172-3223 | 15370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A KINCAID<br>44 WEST CHIPPENS HILL ROAD<br>BURLINGTON, CT 06013 | 15251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY K SEDLACEK<br>3502 PINE ACRE RD<br>GLENNIE, MI 48737-9417 | 11336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

Note: In row "JOYCE A DOAN AND", the $0.00 value appears at Priority line.

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIA G EGGLESTON<br>C0 1528 STATE ROUTE 716<br>MARIA STEIN, OH 45860 | 9091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIAN E KUBIK<br>32550 BELLVINE<br>BEVERLY HILLS, MI 48025-2649 | 14168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIAN E KUBIK AND JEAN B KUBIK<br>JT TEN<br>32550 BELLVINE TRAIL<br>BEVERLY HILLS, MI 48025-2649 | 14162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAI NUI CHOW CUST EDWARD P<br>CHOW UNDER NJ UNIF<br>TRANSFERS TO MINORS ACT<br>1872 VIA ENTRADA<br>ROWLAND HEIGHTS, CA 91748 | 6021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN A HANSEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN A HANSEN AND N GORDON<br>HANSEN JT TEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN K SCHLUCKEBIER<br>4813 W WACKERLY ST<br>MIDLAND, MI 48640-2189 | 14809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,200.00<br>$3,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN MCCLAIN<br>1150 INDIANPIPE CT<br>LAKE ORION, MI 48360 | 15368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $550,000.00<br>$550,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                              **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARON A GOODWIN<br>5552 COCKRAM RD<br>BYRON, NY | 15870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHLEEN F LYONS<br>118 OLD KINGS HWY<br>NEW CANAAN, CT 06840-6414 | 13416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE, FL 32210-3303 | 14798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAZUNO K ODO AND<br>NELSON J ODO AND<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND RONALD E<br>ROZANSKI AND SHARON F ROZANSKI<br>JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 13498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835.92<br>$835.92 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>JOAN CAMPBELL TEN COM<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>KENNETH AND JAN DILLON<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH H WADE<br>7564 E RIVER RD<br>BATTLE CREEK, MI 49014 | 15791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEROACK JOHN<br>24 SIAS LN<br>SPENCERPORT, NY 14559 | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIM THOMAS<br>1033 ARROWWOOD DR<br>CARMEL, IN 46033 | 14830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY A UNDERWOOD NKA<br>KIMBERLY A JELLEY<br>SARA GORMAN RAJAN ESQ<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187.00<br>$187.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY I TURNER CAFFEY AND<br>CARLTON F CAFFEY JT TEN<br>865 LEDGE RD<br>MACEDONIA, OH 44056 | 14793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KINSEY H TANNER SR AND SARA D<br>TANNER JT TEN<br>4700 E MAIN ST NO 1245<br>MESA, AZ 85205 | 4626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIRK D BENNION<br>20936 COREY DR<br>MACOMB, MI 48044-2114 | 11348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.00<br>$1,440.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLAUS PAKUSCH<br>363 LAWTON RD<br>HILTON, NY 14468 | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLOTZBACH MARTIN<br>1742 HILTON PARMA RD NO 8<br>SPENCERPORT, NY 14559 | 13600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,000.00<br>$4,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONEFAL CUST FBO STEVE DAVIES MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13185 | Secured: Priority: Administrative: Unsecured: Total: | $242.19 $242.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KONYAR KELLY 17 CHATEAU PL MENDON, NY 14506 | 11333 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KORDOVSKI MILE 565 YALE COURT VICTOR, NY 14564 | 11353 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| KUGEL MICHAEL H 6309 7 PINES DR DAYTON, OH 45449-3063 | 15632 | Secured: Priority: Administrative: Unsecured: Total: | $3,830.14 $3,830.14 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KURT M LAMMERS AND MARILYN K LAMMERS JT TEN 169 S OHIO ST MINSTER, OH 45865-1247 | 15880 | Secured: Priority: Administrative: Unsecured: Total: | $2,098.00 $2,098.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAFRANCE JOSEPH 17261 LADUE RD HOLLEY, NY 14470 | 15909 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAIMBEER P H FOR SHERRY STEVE DAVIES MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13204 | Secured: Priority: Administrative: Unsecured: Total: | $265.59 $265.59 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LAMAR L BLECKLEY 775 SCHULTZ ST SPARTA, MI 49345-9463 | 8889 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                        Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY D CARPP<br>335 NELSON ST NW<br>SPARTA, MI 49345 | 15889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $814.14<br>$814.14 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LARRY H BROWN AND SHARON E BROWN JT TEN<br>184 DAVIDSON RD<br>MARS, PA 16046-3112 | 14896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $717.83<br>$717.83 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAUREN R DAVIDSON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.40<br>$140.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEGNINI CUST FOR ALLYSON PAUGMA<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEGNINI E FOR JENNIFER PAUTMA<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.78<br>$39.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEGNINI ROBERT CUST<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.78<br>$39.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEHRER ROGER<br>76 CORRAL DR<br>PENFIELD, NY 14526 | 16035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEIGH WEBER STRIMPLE AND BARRY J STRIMPLE JT TEN<br>16521 RTE 31W<br>HOLLEY, NY 14470 | 14131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONA L ALEXANDER<br>28675 LA AZTECA<br>LAGUNA NIGUEL, CA 92677-7646 | 11365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD HAUSNER AND CAMILLE HAUSNER JT TEN<br>1925 WEST EVERGREEN AVE<br>CHICAGO, IL 60622 | 15900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD SOKOLOWSKI AND CHARLENE SOKOLOWSKI JT TEN<br>1627 S NICOLLET<br>SIOUX CITY, IA 51106-2555 | 16037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEROY E GRIM<br>900 FAIR AVE<br>SALEM, OH 44460-3923 | 11143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LETCHER ET AL TRS<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LINDA D RUTH<br>2 BULLMAN COURT<br>CLARK, NJ 07066 | 11117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,906.59<br>$1,906.59 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LINO SPAGNOLI<br>1907 HERING AVE<br>BRONX, NY 10461-1835 | 15917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LIPPINCOTT BERTRAM FOR BL<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.98<br>$109.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          **Second Omnibus Claims Objection**

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LLOYD C WHITE AND BARBARA E WHITE JT TEN<br>1751 W 72ND PL<br>INDIANPOLIS, IN 46260 | 9482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.98<br>$465.98 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LONNEVILLE SANDRA<br>3786 WALWORTH RD<br>MARION, NY 14505 | 13550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LORETTA WILCOXON<br>8235 LAKE SHORE DR<br>WEST CHESTER, OH 45069-2624 | 15267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800.04<br>$800.04 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LORI ANN GERTZ<br>4943 GARDEN GROVE RD<br>GRAND PRAIRIE, TX 75052-4473 | 15280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LUCILLE NITZBERG<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LUCIUS E ANTHONY<br>BOX 413<br>MERIDEN, CT 06450-0413 | 16002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,625.00<br>$0.00<br>$5,625.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LUIS S GOMEZ<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LYNN A HUGHES<br>2267 WILLONA DR<br>EUGENE, OR 97408-4774 | 13586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                            **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MABLE C WHEELER<br>5128 E MOUNTAIN VIEW RD<br>PARADISE VALLEY, AZ 85253 | 15732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MALANGA RONALD R<br>1567 WOODHILL CIR NE<br>WARREN, OH 44484-3932 | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MANFRED H MOLL<br>25135 COLLINGWOOD<br>ROSEVILLE, MI 48066-3958 | 16140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA G MILCHIKER CUST<br>DANIEL MILCHIKER UNIF GIFT<br>MIN ACT OHIO<br>26132 OROVILLE PL<br>LAGUNA HILLS, CA 92653-6315 | 14099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON<br>VILLANUEVA<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON VILLANUEVA<br>CO SAN JOSE BOOKSTORE<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET H ALSPAUGH TR<br>MARGARET H ALSPAUGH TRUST<br>UA 072696<br>5843 BRIANARD DR<br>SYLVANIA, OH 43560-1211 | 4341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M COSGRIFF<br>63 DRUID HILL RD<br>SPRINGFIELD, MA 01129-2106 | 11122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,251.00<br>$1,251.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE F MALONE<br>249 WENDHURST DR<br>ROCHESTER, NY 14616-3644 | 11352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE L POE TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $293.67<br>$293.67 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE URBANICK<br>13600 PINE ISLAND DR<br>SPARTA, MI 49345 | 16147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN GRAYHACK<br>95 N PARK RD<br>LA GRANGE, IL 60525 | 15972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN T TOOLE<br>154 PINE OAK BLVD<br>BARNEGAT, NJ 08005 | 15702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARION PAYNE TUBBS<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216.45<br>$216.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE L MEERBOTT<br>8140 GREEN AVE<br>NEDERLAND, TX 77627 | 11137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK D ELLERBROCK<br>5895 CATBERRY DRIVE<br>SAGINAW, MI 48603 | 15626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK DICKEY<br>87 WRIGHT CT<br>SPRINGBORO, OH 45066 | 15550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,360.00<br>$7,360.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK EDMUND LUDLOW<br>13690 SW GASKIN ST<br>BLOUNTSTOWN, FL 32424 | 3700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.80<br>$1,440.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK J WALLACE<br>1124 RICHARDO PL NE<br>ST PETERSBURG, FL 33702-1466 | 16087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK LOCKWOOD<br>7791 VICTOR MENDON RD<br>VICTOR, NY 14564 | 15906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA C GONZALEZ<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 11135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA ROBERTSON<br>APT A 101<br>PENNSWOOD VILLAGE<br>NEWTOWN, PA 18940 | 16134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 10689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.60<br>$1,424.60 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 14155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document
Pg 105 of 870
In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 15575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C LE BLOND<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C TYLER<br>52 W MAIN ST<br>LEROY, NY 14482-1306 | 13560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY EUGENIA GATES<br>6 BARKSDALE DR NORTH EAST<br>ATLANTA, GA 30309 | 14738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY GRACE KUJAWSKI<br>20023 GARY LN<br>LIVONIA, MI 48152 | 9446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,118.75<br>$3,118.75 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HEALY AUMENTE AND<br>JEROME L AUMENTE JT TEN<br>617 SEVEN OAKS DR<br>BENTONVILLE, VA 22610-1878 | 16072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.03<br>$186.03 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HOPKINS BIDDLE<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218.79<br>$218.79 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L NOBILE<br>750 E RIALTO AVE<br>SP 64<br>RIALTO, CA 92376-0265 | 16066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L SCERNO AND ROSE MARIE<br>CASTRONOVO JT TEN<br>57 SARATOGA AVE<br>YONKERS, NY 10705-4001 | 14041 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L SCERNO AND ROSE MARIE<br>CASTRONOVO JT TEN<br>57 SARATOGA AVE<br>YONKERS, NY 10705-4001 | 15820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOU MORRIS<br>618 NE 131ST PL<br>PORTLAND, OR 97230-2522 | 3021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,284.00<br>$11,284.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOUISE BRETCH<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $121.68<br>$121.68 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY LOUISE KOKOSZKA AND<br>MICHAEL B KOKOSZKA JT TEN<br>1659 LUDEAN<br>HIGHLAND, MI 48356-1752 | 15743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,808.63<br>$3,808.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARYANN PERRONE<br>1135 MORRELL<br>DETROIT, MI 48209-3815 | 15852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $428.96<br>$428.96 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MCCLEARN LISA<br>13 MASTERS CT<br>WARREN, OH 44484 | 16179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$10,000.00<br>$10,001.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCEWEN CHARLES E<br>754 DENISE RD<br>ROCHESTER, NY 14616 | 15641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEI YING SHEN<br>11A WILLOW DR<br>HOPEWELL JUNCTION, NY 12533-6235 | 7210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEISEL MARK<br>11010 RUNYAN LAKE POINT<br>FENTON, MI 48430 | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERRITT LANCE B<br>5749 EDDY RIDGE RD<br>WILLIAMSON, NY 14589 | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL C HOUSER AND<br>DONELLA G HOUSER JT TEN<br>9 ST ANDREWS WALK<br>WELLS<br>SOMERSET BA5 2LJ<br>UNITED KINGDOM | 10978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,700.00<br><br>$0.00<br>$1,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL AND DIANNE R<br>KUGEL JT TEN<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$1,450.25<br><br><br>$1,450.25 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J BRUGGEMAN<br>220 VOLUSIA AVE<br>DAYTON, OH 45409-2225 | 15557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL L SPRADLING SR<br>1502 SAGEWOOD CIR<br>ST MT, GA 30083-1206 | 15655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL VAGO<br>7065 W THORNAPPLE DR<br>JANESVILLE, WI 53548 | 15658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE BREED<br>1422 WILLOWDALE DR<br>MACEDON, NY 14502 | 15865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED L BARRON<br>805 ROCK CLIFF DR<br>MARTINSBURG, WV 25401-3291 | 7543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON A FLYNN<br>623 E ATLANTIC BLVD 6053<br>POMPANO BEACH, FL 33060 | 6202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS AGNES JANE LEWIS<br>5125 TEMPLE HILLS RD<br>TEMPLE HILLS, MD 20748-4845 | 15713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET ELLEN HARMON<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET L PAGE<br>20 SMITH ST<br>CHICOPEE FALLS, MA 01020-2430 | 15252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,270.75<br>$1,270.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS MARGARET LOBERT<br>CO MARGARET L DELORME<br>34033 W GARDENIA<br>FRASER, MI 48026-2008 | 15819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARJORIE R PINGER<br>657 CANTON<br>ST PAUL, MN 55102-4105 | 6756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PHYLLIS E FLEISIG<br>397 MONTGOMERY AVE<br>PROVIDENCE, RI 02905-1326 | 13471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MITZI ANN RICHARDS HEHMAN<br>533 HALLAM DR<br>ERLANGER, KY 41018-2214 | 15266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $738.00<br>$738.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONICA R SHEPARD<br>1095 WOODNOLL DR<br>FLINT, MI 48507-4711 | 15930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99.75<br>$99.75 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORGAN S KAUFMAN TRUST<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL H STILES<br>36 WOODLAND HGTS<br>WEST BOYLSTON, MA 01583-1924 | 13618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $413.35<br>$413.35 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURNANE ELIZABETH A<br>44 NORTH MEADOW DR<br>CALEDONIA, NY 14423 | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURTY PAUL<br>284 ELLSWORTH RD<br>PALMYRA, NY 14522 | 15436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MUSGRAVE GARY<br>4510 N COUNTY RD 300 W<br>KOKOMO, IN 46901 | 15238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,214.27<br><br>$0.00<br>$27,214.27 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA<br>46984 VINEYARDS<br>MACOMB, MI 48042 | 16078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA AND<br>BRIAN J GENOVA JT TEN<br>48964 VINEYARDS LN<br>MACOMB TWP, MI 48042 | 16077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY A GENOVA CUST BRITTANY<br>C GENOVA UGMA MI<br>46984 VINEYARDS LN<br>MACOMB TOWNSHIP, MI 48042-5935 | 16076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NANCY D BLANCHARD<br>2024 WOODMONT DR<br>RICHMOND, VA 23235-3552 | 15918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| NELSON J ODO<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| NERI GUY<br>1236 HARDWOOD LANE<br>WEBSTER, NY 14580 | 13547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEWMAN KEITH<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,311.68<br><br><br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEWMAN TINA<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,710.00<br><br><br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICK SAWCZUK<br>315 CHERRY CREEK LN<br>ROCHESTER, NY 14626 | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMAN H C PANG<br>538 MAPU LN<br>HONOLULU, HI 96817-2241 | 15714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFF R W TTEE<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$746.46<br>$746.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLAF C VERLO<br>164 A CLARKSLEY RD<br>MANITOU SPRINGS, CO 80829-2726 | 15257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,990.00<br><br><br>$9,990.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLDECK WALTER<br>1932 BOB WHITE<br>OSCODA, MI 48750 | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVIA E ENNIS<br>609 PIONEER AVE<br>KENT, OH 44240-2239 | 15625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OWEN W WILLIAMSON STEVE DAVIES MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13243 | Secured: Priority: Administrative: Unsecured: Total: | $491.40 $491.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PALOVICH PAUL 2371 ANDREWS DR NE WARREN, OH 44481 | 7133 | Secured: Priority: Administrative: Unsecured: Total: | $47,284.58 $47,284.58 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA JEAN ANDERTON 848 N MOLLISON NO F5 EL CAJON, CA 92021 | 15836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L CREAKBAUM 5105 BALTUSTROL DR AVON, IN 46123 | 15838 | Secured: Priority: Administrative: Unsecured: Total: | $2,500.00 $2,500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA M MILITZER APT 3 3311 N ST N W WASHINGTON, DC 20007-2852 | 15246 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK J KENNEDY AND PATRICIA F KENNEDY TRS UA 82505 PATRICK J KENNEDY AND PATRICIA F KENNEDY REVOCABLE LIVING TRUST 28625 BRADNER WARREN, MI 48088 | 11156 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PATSY M REAVES 104 RENEE ST TUSCUMBIA, AL 35674-4346 | 15272 | Secured: Priority: Administrative: Unsecured: Total: | $87.94 $87.94 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PAUL F HAAS 2746 S LOOMIS MT PLEASANT, MI 48858-9128 | 15961 | Secured: Priority: Administrative: Unsecured: Total: | $131.05 $131.05 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              **Second Omnibus Claims Objection**

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL M TIRDIL<br>306 IOWA ST<br>GREENSBURG, PA 15601-3908 | 15431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL R ALEXANDRUNAS<br>632 SANDY HILL RD<br>VALENCIA, PA 16059-2626 | 11141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MAVETTE BERKEY<br>761 SHADOW BROOK DR<br>COLUMBIA, SC 29210-3752 | 16042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE M GROETSEMA<br>9225 STANFORD DR<br>BRIDGEVIEW, IL 60455-2233 | 10979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER AND KURT<br>L GONSENHAUSER JT TEN<br>BOX 444<br>LITHIA SPRINGS, GA 30122-0444 | 10881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER A SMITH<br>3530 CRESTWOOD<br>LAPEER, MI 48446-8731 | 11342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,633.00<br>$3,633.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER JOSEPH BOROWITZ<br>748 ESSEX ST<br>WEST LAFAYETTE, IN 47906-1533 | 10880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,030.00<br>$27,030.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILA ASSN OF DAY NURSERIES<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $338.13<br>$338.13 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHILIP MARVIN ELKUS AND IRENE ELKUS JT TEN 29749 DEER RUN FARMINGTON HILLS, MI 48331-1979 | 11346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PIEDMONTE STEVEN 16652 LYNCH RD HOLLEY, NY 14470 | 13549 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| POLLY A BOOKER BOX 42171 ATLANTA, GA 30311-0171 | 4506 | Secured: Priority: Administrative: Unsecured: Total: | $7,000.00 $6,000.00 $10,000.00 $23,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RAINER BERG 15 3 STETTINER ST D 65239 HOCHHEIM GERMANY | 7844 | Secured: Priority: Administrative: Unsecured: Total: | $2,550.00 $2,550.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| RALPH R COOK 3209 E KENDALL LN MUNCIE, IN 47303-9190 | 14814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND A FEUERSTEIN AND RAYE P FEUERSTEIN TR FEUERSTEIN FAM TRUST UA 051898 9022 N BRIMSTONE WAY TUCSON, AZ 85742-9440 | 9716 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND A GALLANT TRUSTEE OF THE RAYMOND A GALLANT REVOCABLE TRUST UTA DTD 2 25 1992 33659 2850 SILVER LAKE RD SARANAC, NY 12981 | 15752 | Secured: Priority: Administrative: Unsecured: Total: | $2,000.00 $2,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND BARRY FRANK TINA M WAYLAND SMITH CAMPANIE & WAYLAND SMITH PLLC 60 E STATE ST SHERRILL, NY 13461 | 15644 | Secured: Priority: Administrative: Unsecured: Total: | $866.99 $866.99 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND F THOMAS<br>2039 BLUE STREAM CT<br>CENTERVILLE, OH | 14089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,220.00<br>$3,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND KELHOFFER<br>115 MARY ANN DR<br>SUMMERVILLE, SC 29485 | 10454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENEE BEER AND HOWARD BEER AND<br>EILEEN LIPTON AND ROBERTA FRIEDMAN JT TEN<br>56 33 CLOUERDALE BLVD<br>BAYSIDE, NY 11364-2047 | 6262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,881.84<br>$9,881.84 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>LAURA GUTSCHRITTER C O RESCHLEIN JA<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHODA AND EMANUEL POLAK<br>327 HEATHCLIFFE RD<br>HUNTINGDON VALLEY, PA 19006-8705 | 16172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD ABRAMSON CUST TYLER ABRAMSON UNDER THE NJ UNIF TRAN MIN ACT<br>CO RICHARD ABRAMSON<br>315 WATERVIEW DR<br>FRANKLIN LAKES, NJ 07417 | 16189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C PHILLIPS AND JACQUELINE L PHILLIPS JT TEN<br>1118 PIERCE AVE<br>SHARPSVILLE, PA 16150-1048 | 15254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.14<br>$2,550.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD D DROWN<br>9100 W EATON HWY<br>MILLIKEN, MI 48861 | 11134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD EDWARD POWELL<br>DECEASED RUTH D POWELL WIDOW<br>5560 W 62ND ST<br>INDIANAPOLIS, IN 46268-2404 | 15803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J MC CRACKEN AS CUST<br>FOR THERESA LEE MC CRACKEN<br>UTHE S C UNIFORM GIFTS TO<br>MINORS ACT<br>BOX 971<br>TOCCOA, GA 30577-1416 | 16051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD M JONES<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST<br>4237 87TH AVE SE<br>MERCER ISLAND, WA 98040 | 11363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST TRUSTEE<br>28840 BOHN<br>ROSEVILLE, MI 48006-2491 | 15130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C RICH<br>BOX 167<br>WINIFRED, MT 59489-0167 | 16168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LINNON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,062.36<br>$1,062.36 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 117 of 870

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F BLUE<br>1116 ESSEX RD<br>WILLISTON, VT 05495-7037 | 11159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.42<br>$108.42 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT G GIBNEY AND CHARLANE J GIBNEY JT TEN<br>2600 OHARA DR<br>MILTON, WI 53563 | 6265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.58<br>$992.58 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J KNICK<br>2015 IVY DR<br>ANDERSON, IN 46011-3824 | 13496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.80<br><br><br><br>$163.80 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J VANCE AND ADA L VANCE JT TEN<br>810 NORFOLK<br>WESTCHESTER, IL 60154-2729 | 11324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M VERBRYKE<br>357 HURON ST<br>ELMORE, OH 43416-9579 | 15826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O BIGELOW<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S KEYMEL<br>98 REDWOOD DR<br>PENFIELD, NY 14526-1940 | 15907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT S SCOTT AND JOAN L SCOTT JT TEN 42 BAYSIDE DR PALM COAST, FL 32137 | 13475 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FISHER PO BOX 60744 ROCHESTER, NY 14606 | 11350 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FULLER 814 W PROSPECT HARRISON, AR 72601-3355 | 15647 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBISON GLENN 4783 LOGAN ARMS ST YOUNGSTOWN, OH 44505 | 16136 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $10,000.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RODMAN L BRIGHT AND PAULINE M BRIGHT JT TEN 18336 OXBOW DR BARRYTON, MI 49305-9724 | 16088 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER A HUNT 5451 BROOKWOOD DR BURTON, MI 48509-1331 | 16052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D GILLAM 6387 TURNER FLUSHING, MI 48433-9251 | 15261 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROGER W JOHNSTON 400 E BALTIMORE ST GREENCASTLE, PA 17225-1006 | 13584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD E SMITH<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD G NEVAREZ<br>808 BUENA VISTA DR<br>ARLINGTON, TX 76010 | 13474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD R RICHTER AND<br>MARILYN A RICHTER<br>523 WINTER GARDEN DR<br>FENTON, MO 63026 | 10861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,713.94<br>$1,713.94 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD W MEYER AND BARBARA A<br>MEYER JT TEN<br>13724 STRASBURG RD<br>LASALLE, MI 48145-9501 | 6310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSALINDA GONZALEZ AND<br>MARTHA GONZALEZ JT TEN<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 10845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE J HARROW TOD<br>SCOTT CRAWFORD<br>442 W HERITAGE DR<br>CUYAHOGA FALLS, OH 44223-3773 | 4061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,012.86<br>$14,012.86 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSEN ERIC B<br>40 CHARTER OAKS DRIVE<br>PITTSFORD, NY 14534 | 16171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$90,000.00<br>$90,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROTAR DANIEL<br>1310 BARBIE DR<br>YOUNGSTOWN, OH 44512 | 11142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY L ALLEN<br>1914 SHORES LN<br>ROCKPORT, TX 78382-3452 | 15648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROYCE E KURTZ AND H ELIZABETH KURTZ JT TEN<br>1022 MAIN ST APT 1<br>LAFAYETTE, IN 47901 | 10896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUGH A HENDERSON AND SYLVIA HENDERSON JT TEN<br>945 SMITH STAUFFERS CHURCH RD<br>PALMYRA, PA 17078-9715 | 11148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263.74<br>$263.74 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL REED AS CUSTODIAN FOR JEFFREY REED UTHE NEW YORK UNIFORM GIFTS TO MINORS ACT<br>99 SUNSET LN<br>ORCHARD PK, NY 14127-2518 | 16083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH H RACISZ<br>30751 TARAPACA RD<br>RANCHO PALOS VERDE, CA 90275-6321 | 3663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN GEORGE<br>GEORGE J RYAN<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 15025 | Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMIRAT HAFIZ<br>6815 HILLEGAS FARM DR<br>WESTERVILLE, OH 43082-8786 | 15656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,394.00<br>$9,394.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL HORNER JR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,919.97<br>$1,919.97 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDELL EDWARD<br>117 MCINTOSH DR<br>LOCKPORT, NY 14094 | 15442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,579.00<br>$56,579.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA BROMLEY MORRIS<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA LEE CROW<br>560 WEST BEECHTREE LN<br>STRAFFORD, PA 19087-2679 | 14741 | Secured: $542.55<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.55 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARA ANN MORAN<br>4213 MCCAIN COURT<br>KENSINGTON, MD 20895-1321 | 15999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,142.20<br>$3,142.20 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHAFFER MARK<br>55 COUNTRYWOOD LANDING<br>ROCHESTER, NY 14626 | 13593 | Secured:<br>Priority: $1,000.00<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT WIRZ<br>162 E 2100 N<br>CENTREVILLE, UT 84014 | 10201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $442.87<br>$442.87 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                              **Second Omnibus Claims Objection**

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEWAR KENNETH D<br>3535 WILSON CAMBRIA RD<br>WILSON, NY 14172-9609 | 15739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON A BARKER<br>15718 SOUTHEAST 143RD ST<br>RENTON, WA 98059 | 15851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARBORO, MD 20772 | 10898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D SPENCER<br>CO SHARON CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARLBORO, MD 20772-2868 | 14194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON H HARDENBURGH<br>49814 DEER RUN DR<br>SHELBY TWP, MI 48315-3334 | 14160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON J FEDIACHKO<br>47830 ANNA COURT<br>SHELBY TWP, MI 37854-9125 | 16086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON K WEBER<br>599 JEFFERSON AVE<br>SALEM, OH 44460-3325 | 13555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHEFTEL TTEES<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              **Second Omnibus Claims Objection**

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEILA V BROMLEY<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD W D III FOR LSB<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.81<br>$108.81 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD WD III FOR WDS<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107.64<br>$107.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHORE JERRY<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 13486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,944.07<br>$4,944.07 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>D 58456 WITTEN<br>GERMANY | 13491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMMONS STEPHEN | 11827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMON STEMER AS CUST FOR ROSALIE<br>STEMER UTHE ILLINOIS U G M A<br>71 CANFIELD DR<br>STAMFORD, CT 06902-1324 | 15849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH THOMAS E<br>513 STONY POINT RD<br>SPENCERPORT, NY 14559 | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                   Pg 124 of 870                   Second Omnibus Claims Objection

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORAB R VATCHA<br>707 CONTINENTAL CIR NO 1037<br>MOUNTAIN VIEW, CA 94040-3380 | 11364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $383.64<br>$383.64 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY C PRATT<br>2822 LAUREL WIND BLVD<br>LWIS CTR, OH 43035 | 15657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANTON ANDREW<br>2548 DAANSEN RD<br>PALMYRA, NY 14522 | 11354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAR AND SEA CRYSTAL INC<br>PO BOX N 7757<br>EAST BAY STREET<br>NASSAU<br>BAHAMAS | 15938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN R DAVIDSON<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.30<br>$105.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN R MIKELS<br>4837 PENNSWOOD DR<br>HUBER HEIGHTS, OH 45424 | 15560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,220.00<br>$5,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUDER BRIAN<br>4065 DEER RUN TRAIL<br>HOLLY, MI 48442 | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZETTE J SHEPHERD HEISTAND<br>5145 E VALLEY RD<br>MT PLEASANT, MI 48858 | 15703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31.44<br>$31.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMMY WILLIAMS<br>33 GREYROCK RD<br>BEDFORD, NH 03110 | 11327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.55<br><br><br><br>$65.55 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA STANDO<br>821 BLOSSOM RD<br>ELMA, NY 14059-9642 | 10878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE MCNAUGHTON<br>26 CRAMAR CRESCENT<br>CHATHAM, ON N7M 6G3<br>CANADA | 16101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRI A DAVIS<br>12 BEECHAM CT<br>OWINGS MILL, MD 21117-6001 | 14191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,022.45<br>$1,022.45 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY BETHEL TROUP<br>18691 LITTLEFIELD<br>DETROIT, MI 48235 | 15970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE D BRADFORD DAVIS TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35.10<br>$35.10 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE J GARLAND O CONNELL TR<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$81.90<br>$81.90 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE DORENKAMP II<br>6370 MURRAY HILL RD<br>EXCELSIOR, MN 55331-8834 | 11368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,226.00<br>$2,226.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODOSIA ANDRUKIEWICZ<br>5 OBRIEN AVE<br>SOUTH RIVER, NJ 08882-2543 | 6422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERESA M CHICKLAS AND DANIEL GORDON CHICKLAS JT TEN<br>1120 N RENAUD<br>GROSSE POINTE WOODS, MI 48236 | 9537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E LESHEFKA<br>854 24TH AVE<br>S F, CA 94121-3714 | 15888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS G BOBEE<br>8167 GARY AVE<br>WESTLAND, MI 48185-7083 | 15697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R SLINKARD AND RUBY F SLINKARD JT TEN<br>1156 MADISON 200<br>FREDERICK TOWN, MO 63645 | 15835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMPSON DAVID J<br>370 CALM LAKE CR<br>ROCHESTER, NY 14612 | 15640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIM BRENNAMAN<br>1580 WILMINGTON RD<br>CEDARVILLE, OH 45314 | 15551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,840.00<br>$4,840.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TOMMY L CASS<br>16802 ANCHOR PK<br>FRIENDSWOOD, TX 77546-4991 | 5228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VELMA MARTIN AND JOSEPH F MARTIN JT TEN 6074 MAD RIVER RD DAYTON, OH 45459-1508 | 16061 | Secured: Priority: Administrative: Unsecured: Total: | $408.00 $408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA M DOLAN 10026 SO WINCHESTER AVE CHICAGO, IL 60643-2008 | 10857 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VICKI V TASSIOS CO SKYVIEW RESTAURANT 9118 STONEY CORNER CHAROLETTE, NC 28210-7975 | 15577 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO CORRINE A 496 WHITING RD WEBSTER, NY 14580-9022 | 13522 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO STEVEN 496 WHITING RD WEBSTER, NY 14580-9022 | 13523 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| W KENNETH SUTTON JR AND SHARON LYNN SUTTON JT TEN 7880 N RIVER RD RIVER HILLS, WI 53217 | 13479 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE MARY L 746 N GREECE RD ROCHESTER, NY 14626 | 14227 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE SCOTT C 746 N GREECE RD ROCHESTER, NY 14626 | 15440 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN C WENDT AND KATHLEEN M<br>WENDT TR WENDT TRUST<br>UA 092492<br>LA MESA, CA 91941-5720 | 6324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WARREN J LASSABE AND ALESSANDRA LASSABE JT TEN<br>240 BEAU RIVAGE DR<br>MANDEVILLE, LA 70471 | 16182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,252.35<br><br>$2,252.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE DELOSS CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE H DAVIDSON<br>3611 WINDY HILL CIRCLE<br>GAINESVILLE, GA 30504-5796 | 6449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,220.89<br>$1,271.03<br>$5,491.92 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A BARANYAI AND LORRAINE E BARANYAI TRS<br>BARANYAI LIVING TRUST<br>UA 110597 3156 ANGELUS DR<br>WATERFORD, MI 48329-2510 | 10054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C STEVENS<br>22472 VICTORY DR<br>HAYWARD, CA 94541-5940 | 11230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LANDRUM<br>CO DIXIE DOOR AND TRIM<br>2120 WEST MISSION RD STE 1<br>ESCONDIDO, CA 92939 | 10447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J KRAUSE AND MAUREEN T KRAUSE JT TEN<br>5128 ABINGTON<br>TROY, MI 48098-3400 | 13594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $636.20<br>$636.20 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J SPELLMAN<br>8329 W SUNSET RIDGE CT<br>ORLAND PK, IL 60462-4020 | 12059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM K VICKERS<br>4030 TALL PINE DR<br>MARIETTA, GA 30062-6133 | 14167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L SUDDERTH<br>PO BOX 449<br>ANDREWS, NC 28901 | 9703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R PETERSON<br>283 ARMSTRONG PL<br>CALEDONIA, NY 14423 | 13595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T MCGEE<br>1122 ETHRIDGE MILL RD<br>GRIFFIN, GA 30224-8905 | 2894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS MILFRED<br>4795 NICOLE CT<br>AUBURN, MI 48611 | 14073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,853.00<br>$38,853.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOWKOWYCH STEPHEN<br>4651 ST PAUL BLVD<br>ROCHESTER, NY 14617 | 16156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                          **Second Omnibus Claims Objection**

**EXHIBIT B-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YEN DAVID<br>2632 MOUNTAIN ASH LN<br>DAYTON, OH 45458 | 15969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,205.62<br>$56,205.62 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| YONCE SAMUEL MCCLAY<br>STEVE DAVIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135.72<br>$135.72 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **602** | **$5,373,636.71** |  |  |

**EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALFRED KOURBAGE<br>148 HUNTER AVE<br>STATEN ISLAND, NY 10306-3417 | 16209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA B KELLEY<br>551 FERRY RD<br>ORANGE, CT 06477-2504 | 16326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEBY SHUFFURA OVERTON<br>1296 WORCESTER RD 2313<br>FRAMINGHAM, MA 01702-8944 | 16211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE A KLEIN AND JACQUELINE<br>KLEIN JT TEN<br>4276 SO 150 AVE<br>OMAHA, NE 68137-5148 | 16287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMELITA BUCHANAN<br>683 WETHERBY LN<br>DEVON, PA 19333-1856 | 16252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEOTA M MISHMASH TR<br>DECLARATION OF TRUST<br>UA 091995<br>19407 S STATE RTE Y<br>BELTON, MO 64012-9617 | 16210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHINE G MURZIN<br>36500 MARKET APT 305<br>WESTLAND, MI 48185-3242 | 13808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH P MARECEK TR<br>ELIZABETH P MARECEK TRUST<br>UA 71800<br>501 SUMMIT AVE<br>W CHICAGO, IL 60185-2852 | 16214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,421.09<br>$3,421.09 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document

In re Delphi Corporation, et al.                    Pg 132 of 870          Seconde Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMMA S ORSINI<br>39 SAYRE ST<br>ELIZABETH, NJ 07208-3652 | 16309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 09/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLEMING D ROACH TR<br>FLEMING D ROACH REVOCABLE<br>LIVING TRUST UA 022500<br>6000 SAN JOSE BLVD APT 1201<br>JACKSONVILLE, FL 32217 | 16286 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 09/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARRY D LEVYSSOHN<br>1519 E SHAMWOOD ST<br>WEST COVINA, CA 91791-1319 | 16207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE S PIERSON<br>184 BROOKS LANDING DR<br>WINSTON SALEM, NC 27106-4359 | 16339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,565.00<br>$2,565.00 | 09/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH E PICHARELLA AND NANCY<br>A PICHARELLA JT TEN<br>120 DUDLEY ST<br>DUNMORE, PA 18512-2759 | 15884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE V GRANDBERRY<br>6708 MANDERLAY DR<br>CHARLOTTE, NC 28214-2837 | 16217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER GOAD TR UA DTD 91801 THE<br>LESTER GOAD LIVING TRUST<br>42 WASHINGTON ST<br>LITTLETON, NH 03561 | 16351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY E MAISEL TTEE | 13805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD R GONZALEZ SR TR<br>RICHARD R GONZALEZ SR TRUST<br>UA 101497<br>2901 190TH ST<br>LANSING, IL 60438-3451 | 15825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $525.00<br>$525.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J HATHON<br>37881 BIG HAND RD<br>RICHMOND, MI 48062-4309 | 16304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 09/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD A SIMON<br>5618 FOREST GLEN DR SE<br>ADA, MI 49301-9111 | 15881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SONDRA L DREYSTADT<br>38 PAMMYS PATH<br>NORTH EASTON, MA 02356-2123 | 16353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN SANDERS<br>1014 WOODSIDE DR<br>ROSELLE, IL 60172-2730 | 16269 | Secured: $7,636.86<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,636.86 | 08/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TESS NEWMAN AND VIRGINIA L<br>NEWMAN JT TEN<br>9050 ASHCROFT AVE APT 2<br>LOS ANGELES, CA 90048-1705 | 16343 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE DEPOSITORY TRUST CO<br>ROBERT & RANDA TOUCHSTONE<br>130 WOODHAVEN CIR<br>HATTIESBURG, MS 39402 | 16272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,775.00<br>$20,775.00 | 08/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE ELIZABETH W LOREDAY TRUST<br>40 LEWIS RD<br>SWAMPSCOTT, MA 01907 | 16310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/13/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALERIE A DUTTON AND DAVID H DUTTON JT TEN 1090 WOODVIEW DR FLINT, MI 48507-4720 | 16216 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/16/2006 | DELPHI CORPORATION (05-44481) |
| VIRGINIA FLETCHER 2808 W CAVETT DR SHREVEPORT, LA 71104-3912 | 15960 | Secured: Priority: Administrative: Unsecured: Total: | $490.00 $490.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| WENDALL C BAUMAN JR 137 PRIMROSE PL SAN ANTONIO, TX 78209-3832 | 16349 | Secured: Priority: Administrative: Unsecured: Total: | $435.48 $435.48 | 10/03/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R JAHN 46180 SUGARBUSH CHESTERFIELD, MI 48047-5231 | 16254 | Secured: Priority: Administrative: Unsecured: Total: | $150,000.00 $150,000.00 | 08/23/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **28** | **$190,848.43** | | | |

**EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15605      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>DEPOSITORY TRUST CO    Priority:<br>LORA BOWSER<br>55 WATER ST 50TH FL    Administrative:<br>NEW YORK, NY 10041    Unsecured: $8,567,291.67<br>   Total: $8,567,291.67 | Claim Number: 10271      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>WILMINGTON TRUST COMPANY AS INDENTURE    Priority:<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ    Administrative:<br>KIRKPATRICK & LOCKHART NICHOLOSN GR    Unsecured: $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022    Total: $2,044,593,403.00 |
| Claim Number: 8153      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/19/2006<br>Claimant Name and Address:    Secured:<br>DEPOSITORY TRUST CO OLGA B HART ED ED TRUST    Priority:<br>ROBERT WASKO TRUSTEE<br>2094 MILLER CRK    Administrative:<br>DULUTH, MN 55811-1805    Unsecured: $20,000.00<br>   Total: $20,000.00 | Claim Number: 10271      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>WILMINGTON TRUST COMPANY AS INDENTURE    Priority:<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ    Administrative:<br>KIRKPATRICK & LOCKHART NICHOLOSN GR    Unsecured: $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022    Total: $2,044,593,403.00 |
| Claim Number: 14249      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>DEPOSITORY TRUST COMPANY TREASURER DEPT    Priority:<br>CO SHERRY F HARDY ESQ<br>THE LINCOLN NATIONAL LIFE INS CO    Administrative:<br>DELAWARE INVESTMENT ADVISORS<br>2005 MARKET ST    Unsecured: $1,204,175.35<br>PHILADELPHIA, PA 19103    Total: $1,204,175.35 | Claim Number: 11047      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured: $2,547,541,816.00<br>JPMORGAN CHASE BANK NA AS ADMINISTRATIVE    Priority:<br>AGENT FOR THE LENDERS UNDER THE THIRD<br>AMENDED AND RESTATED CREDI    Administrative:<br>ATTN THOMAS MAHER<br>JPMORGAN CHASE BANK NA AS ADMINISTR    Unsecured:<br>270 PARK AVE 20TH FL<br>NEW YORK, NY 10017    Total: $2,547,541,816.00 |
| Claim Number: 10822      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT    Priority:<br>ALBAN THIERY<br>3100 VALENTINO CT    Administrative:<br>OAKTON, VA 22124    Unsecured: $30,000.00<br>   Total: $30,000.00 | Claim Number: 10271      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>WILMINGTON TRUST COMPANY AS INDENTURE    Priority:<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ    Administrative:<br>KIRKPATRICK & LOCKHART NICHOLOSN GR    Unsecured: $2,044,593,403.00<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022    Total: $2,044,593,403.00 |

In re Delphi Corporation, et al.                                                                                      *Second Omnibus Claims Objection*

## EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 7824    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/12/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>DAVID S CARR TRUST V A<br>DTD 10-13-94<br>4241 ST ANDREWS PLACE<br>CINCINNATI, OH 45236<br>Secured: $712.50<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $712.50 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 9104    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/07/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>DOUGLAS J MCBRIDE<br>PO BOX 11025<br>GLENDALE, AZ 85318<br>Secured:<br>Priority: $4,969.27<br>Administrative:<br>Unsecured: $367.80<br>Total: $5,337.07 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 8170    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/16/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>G W MCLELLAN<br>4915 BRADSHAW CT<br>SAN DIEGO, CA 92130<br>Secured: $100,000.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $100,000.00 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 6931    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/26/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>JEAN NOBILE<br>104 GENESEE GARDENS BLDG 1<br>AUBURN, NY 13221<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,000.00<br>Total: $5,000.00 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| **Claim Number:** 9422    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/13/2006<br>**Claimant Name and Address:**<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>JOSEPH STEIN<br>1540 GLENLAKE CIR<br>NICEVILLE, FL 32578<br>Secured:<br>Priority: $10,338.50<br>Administrative:<br>Unsecured:<br>Total: $10,338.50 | **Claim Number:** 10271    Debtor: DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/24/2006<br>**Claimant Name and Address:**<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number:   15546    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/31/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>MARY NEEL SMITH LIVING TRUST 4/25/0<br>27 RIDING PATH<br>HAMPTON, VA 23669-1082<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $0.00<br>Total:   $0.00 | Claim Number:   10271    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,044,593,403.00<br>Total:   $2,044,593,403.00 |
| Claim Number:   10604    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/25/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>ROBERT BASSETT<br>5 WOODCREST DR<br>RIVERSIDE, RI 02915<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,000.00<br>Total:   $10,000.00 | Claim Number:   10271    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,044,593,403.00<br>Total:   $2,044,593,403.00 |
| Claim Number:   7033    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   05/30/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>ROBERT NASELLO<br>2925 PEAVINE TRL<br>LAKELAND, FL 33810<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $10,569.54<br>Total:   $10,569.54 | Claim Number:   10271    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,044,593,403.00<br>Total:   $2,044,593,403.00 |
| Claim Number:   10801    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/25/2006<br>Claimant Name and Address:<br>DEPOSITORY TRUST COMPANY TREASURERS DEPT<br>DOUGLAS J MCBRIDE<br>DOUGLAS J MCBRIDE<br>PO BOX 11025<br>GLENDALE, AZ 85318<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $4,969.27<br>Total:   $4,969.27 | Claim Number:   10271    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,044,593,403.00<br>Total:   $2,044,593,403.00 |
| Claim Number:   8589    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   06/26/2006<br>Claimant Name and Address:<br>ERIC L VEY MD<br>491 EDGEWOOD DR<br>FAIRVIEW, PA 16415<br><br>Secured:<br>Priority:   $33,273.00<br>Administrative:<br>Unsecured:<br>Total:   $33,273.00 | Claim Number:   10271    Debtor:   DELPHI CORPORATION (05-44481)<br>Date Filed:   07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:   $2,044,593,403.00<br>Total:   $2,044,593,403.00 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8135 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/19/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GEORGE L FUMERO | Priority: $14,533.13 | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| DEPOSITORY TRUST COMPANY TREASURERS | Administrative: | TRUSTEE | Administrative: |
| 5810 CHARLESTON LN | Unsecured: | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| CUMMING, GA 30041 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | Total: $14,533.13 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |
| Claim Number: 3052 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HSBC PB SUISSE SA | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| RUE DE LAUDANNE 18 20 | Administrative: | TRUSTEE | Administrative: |
| PO BOX 3580 | Unsecured: $14,375.00 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| GENEVA 3 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| SWITZERLAND | Total: $14,375.00 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |
| Claim Number: 3051 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HSBC PB SUISSE SA | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| RUE DE LAUDANNE 18 20 | Administrative: | TRUSTEE | Administrative: |
| PO BOX 3580 | Unsecured: $12,200.00 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| GENEVA 3 | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| SWITZERLAND | Total: $12,200.00 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |
| Claim Number: 7735 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/09/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: $9,000.00 | Claimant Name and Address: | Secured: |
| JANE SIGSTON TTEE DEPOSITORY TRUST COMPANY | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| TREASURERS DEPT | Administrative: | TRUSTEE | Administrative: |
| JANE SIGSTON TTEE | Unsecured: | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| RL PO RICKETT GST EXEMPT RR | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| 2087 CRAWFORD CT | Total: $9,000.00 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| THE VILLAGES, FL 32162-3373 | | NEW YORK, NY 10022 | |
| Claim Number: 9511 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KATHRYN P GAIANGUEST | Priority: | WILMINGTON TRUST COMPANY AS INDENTURE | Priority: |
| 128 GREAT LEDGE RD | Administrative: | TRUSTEE | Administrative: |
| LAMOINE, ME 04605 | Unsecured: $26,637.50 | ATTN EDWARD M FOX ESQ | Unsecured: $2,044,593,403.00 |
| | | KIRKPATRICK & LOCKHART NICHOLOSN GR | |
| | Total: $26,637.50 | 599 LEXINGTON AVE | Total: $2,044,593,403.00 |
| | | NEW YORK, NY 10022 | |

In re Delphi Corporation, et al.                                                                    *Second Omnibus Claims Objection*

**EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 564    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>LOUIS M JONES & MARY ELIZABETH JONES TEN COM<br>100 CHRISTWOOD BLVD APT 210<br>COVINGTON, LA 70433<br><br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured:<br>Total: $10,000.00 | Claim Number: 10271    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 9117    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/07/2006<br>Claimant Name and Address:<br>LOUIS M JONES & MARY ELIZABETH JONES TEN COM<br>100 CHRISTWOOD BLVD APT 210<br>COVINGTON, LA 70433<br><br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured:<br>Total: $10,000.00 | Claim Number: 10271    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 7674    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>MARJORIE MARKS<br>67 BASS AVE<br>GLOUCESTER, MA 01930<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,000.00<br>Total: $5,000.00 | Claim Number: 10271    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 10278    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>PARDUS EUROPEAN SPECIAL OPPORTUNITIES MASTER<br>FUND L P<br>ATTN JOSEPH R THORNTON<br>PARDUS CAPITAL MANAGEMENT L P<br>1001 AVENUE OF THE AMERICAS STE 110<br>NEW YORK, NY 10018<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $185,000,000.00<br>Total: $185,000,000.00 | Claim Number: 10271    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name:<br>WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00<br><br>Claim Number: 2660    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/17/2006<br>Claimant Name:<br>LAW DEBENTURE  TRUST COMPANY OF NEW YORK<br>Unsecured: $420,083,457.18<br>Total: $420,083,457.18 |

**EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11049     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>R2 TOP HAT LTD<br>ATTN GENERAL COUNSEL<br>C O AMALGAMATED GAGDET LP ITS INVES<br>301 COMMERCE ST STE 3200<br>FT WORTH, TX 76102<br><br>Secured: $4,987,500.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $4,987,500.00 | Claim Number: 11047     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ADMINISTRATIVE<br>AGENT FOR THE LENDERS UNDER THE THIRD<br>AMENDED AND RESTATED CREDI<br>ATTN THOMAS MAHER<br>JPMORGAN CHASE BANK NA AS ADMINISTR<br>270 PARK AVE 20TH FL<br>NEW YORK, NY 10017<br><br>Secured: $2,547,541,816.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,547,541,816.00 |
| Claim Number: 7601     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/07/2006<br>Claimant Name and Address:<br>ROSALYN GOLDWAY IRREV TR DEPOSIOTRY TRUST<br>COMPANY TREASURERS DEPT<br>C O STEPHEN ABRAMS<br>1333 BWAY STE 512<br>NEW YORK, NY 10018<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,000.00<br>Total: $25,000.00 | Claim Number: 10271     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 8052     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>RUDOLPH F BONO DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>RUDOLPH F BONO<br>1621 GULF BLVD<br>CLEAR WATER, FL 33767<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,930.91<br>Total: $25,930.91 | Claim Number: 10271     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>WILMINGTON TRUST COMPANY AS INDENTURE<br>TRUSTEE<br>ATTN EDWARD M FOX ESQ<br>KIRKPATRICK & LOCKHART NICHOLOSN GR<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,044,593,403.00<br>Total: $2,044,593,403.00 |
| Claim Number: 11050     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>TRS LEDA LLC<br>ATTN JOHN GALLY DIRECTOR<br>C O DEUTSCHE BANK AG NY BRANCH<br>CO DB SERVICES NEW JERSEY INC<br>90 HUDSON ST MS JCY05 0511<br>JERSEY CITY, NJ 07302<br><br>Secured: $14,962,500.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $14,962,500.00 | Claim Number: 11047     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>JPMORGAN CHASE BANK NA AS ADMINISTRATIVE<br>AGENT FOR THE LENDERS UNDER THE THIRD<br>AMENDED AND RESTATED CREDI<br>ATTN THOMAS MAHER<br>JPMORGAN CHASE BANK NA AS ADMINISTR<br>270 PARK AVE 20TH FL<br>NEW YORK, NY 10017<br><br>Secured: $2,547,541,816.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,547,541,816.00 |

**EXHIBIT C - CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9250     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2006 | Date Filed: 07/24/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| ZURICH CANTONAL BANK | WILMINGTON TRUST COMPANY AS INDENTURE |
| PO BOX 8010 | TRUSTEE |
| ZURICH | ATTN EDWARD M FOX ESQ |
| SWITZERLAND | KIRKPATRICK & LOCKHART NICHOLOSN GR |
| | 599 LEXINGTON AVE |
| | NEW YORK, NY 10022 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $50,000.00 | Unsecured: $2,044,593,403.00 |
| Total: $50,000.00 | Total: $2,044,593,403.00 |

|  |  |
|---|---|
| **Total Claims to be Expunged:** | **28** |
| **Total Asserted Amount to be Expunged:** | **$215,154,343.44** |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5848 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AAA COOPER TRANSPORTATION | Priority | AMROC INVESTMENTS LLC AS ASSIGNEE OF AAA | Priority: |
| 1751 KINSEY RD | Administrative: | COOPER TRANSPORTATION | Administrative: |
| DOTHAN, AL 36302 | Unsecured: $76,448.98 | ATTN DAVID S LEINWAND | Unsecured: $76,448.98 |
| | | AMROC INVESTMENTS LLC AS ASSIGNEE O | |
| | Total: $76,448.98 | 535 MADISON AVE 15TH FL | Total: $76,448.98 |
| | | NEW YORK, NY 10022 | |

| | | | |
|---|---|---|---|
| Claim Number: 492 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5848 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/10/2005 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AAA COOPER TRANSPORTATION | Priority | AAA COOPER TRANSPORTATION | Priority: |
| KINSEY RD | Administrative: | 1751 KINSEY RD | Administrative: |
| PO BOX 6827 | | DOTHAN, AL 36302 | |
| DOTHAN, AL 36302 | Unsecured: $76,448.98 | | Unsecured: $76,448.98 |
| | Total: $76,448.98 | | Total: $76,448.98 |

| | | | |
|---|---|---|---|
| Claim Number: 11424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | | SACHNOFF & WEAVER LTD | |
| 10 S WACKER DR | Unsecured: $617,679.20 | 10 S WACKER DR | Unsecured: $617,679.20 |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11418 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | | SACHNOFF & WEAVER LTD | |
| 10 S WACKER DR | Unsecured: $617,679.20 | 10 S WACKER DR | Unsecured: $617,679.20 |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

| | | | |
|---|---|---|---|
| Claim Number: 11399 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | | SACHNOFF & WEAVER LTD | |
| 10 S WACKER DR | Unsecured: $617,679.20 | 10 S WACKER DR | Unsecured: $617,679.20 |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

In re Delphi Corporation, et al.                                                                          *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 11396    Debtor: DELPHI CHINA LLC (05-44577) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11423    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11420    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11411    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11410    Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |

In re Delphi Corporation, et al.                                                                              *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11409    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11419    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11406    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11412    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11408    Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC    Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD    Administrative: <br> 10 S WACKER DR    Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507    Total: $617,679.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11403 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11421 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11416 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |
| Claim Number: 11415 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11413 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACCURATE THREADED FASTENERS INC ATF INC | Priority: | ACCURATE THREADED FASTENERS INC ATF INC | Priority: |
| PIA N THOMPSON | Administrative: | PIA N THOMPSON | Administrative: |
| SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 | SACHNOFF & WEAVER LTD | Unsecured: $617,679.20 |
| 10 S WACKER DR | | 10 S WACKER DR | |
| CHICAGO, IL 60606-7507 | Total: $617,679.20 | CHICAGO, IL 60606-7507 | Total: $617,679.20 |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11407    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11400    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL<br>(HOLDING), INC (05-44636)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11405    Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11414    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 |
| Claim Number: 11402    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 | Claim Number: 11413    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>ACCURATE THREADED FASTENERS INC ATF INC    Priority:<br>PIA N THOMPSON<br>SACHNOFF & WEAVER LTD    Administrative:<br>10 S WACKER DR    Unsecured: $617,679.20<br>CHICAGO, IL 60606-7507    Total: $617,679.20 |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11417     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 | Claim Number: 11413     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 |
| Claim Number: 11397     Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 | Claim Number: 11413     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 |
| Claim Number: 11422     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 | Claim Number: 11413     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 |
| Claim Number: 11401     Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 | Claim Number: 11413     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 |
| Claim Number: 11398     Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> INTEGRATED COMPONENTS <br> PIA N THOMPSON   Administrative: <br> SACHNOFF & WEAVER LTD   Unsecured: $617,679.20 <br> 10 S WACKER DR <br> CHICAGO, IL 60606-7507   Total: $617,679.20 | Claim Number: 11413     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:   Secured: <br> ACCURATE THREADED FASTENERS INC ATF INC   Priority: <br> PIA N THOMPSON <br> SACHNOFF & WEAVER LTD   Administrative: <br> 10 S WACKER DR   Unsecured: $617,679.20 <br> CHICAGO, IL 60606-7507   Total: $617,679.20 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1104 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5666 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACME MILLS COMPANY | Priority: | ACME MILLS CO | Priority: |
| 1750 S TELEGRAPH RD STE 304 | | 1750 S TELEGRAPH RD #304 | |
| BLOOMFIELD HILLS, MI 48302 | Administrative: | BLOOMFIELD HILLS, MI 48302 | Administrative: |
| | Unsecured: $18,900.00 | | Unsecured: $18,900.00 |
| | Total: $18,900.00 | | Total: $18,900.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1421 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8286 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | | Date Filed: 06/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACTCO TOOL & MANUFACTURING COMPANY | Priority: | ACTCO TOOL AND MANUFACTURING COMPANY | Priority: |
| NICHOLAS R PAGLIARI ESQ | | NICHOLAS R PAGLIARI ESQUIRE | |
| THE QUINN LAW FIRM | Administrative: | THE QUINN LAW FIRM | Administrative: |
| 2222 W GRANDVIEW BLVD | Unsecured: $191,365.69 | 2222 W GRANDVIEW BLVD | Unsecured: $191,365.69 |
| ERIE, PA 16506 | Total: $191,365.69 | ERIE, PA 16506 | Total: $191,365.69 |

| | | | |
|---|---|---|---|
| Claim Number: 4698 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACTION FILTRATION INC | Priority: | ACTION FILTRATION INC | Priority: |
| 221 RAYMOND ST | | 221 RAYMOND ST | |
| HOPE, IN 47246 | Administrative: | HOPE, IN 47246 | Administrative: |
| | Unsecured: $1,544.70 | | Unsecured: $1,544.70 |
| | Total: $1,544.70 | | Total: $1,544.70 |

| | | | |
|---|---|---|---|
| Claim Number: 2585 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 4697 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/10/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ACTION FILTRATION INC | Priority: | ACTION FILTRATION INC | Priority: |
| 221 RAYMOND ST | | 221 RAYMOND ST | |
| HOPE, IN 47246 | Administrative: | HOPE, IN 47246 | Administrative: |
| | Unsecured: $1,544.70 | | Unsecured: $1,544.70 |
| | Total: $1,544.70 | | Total: $1,544.70 |

| | | | |
|---|---|---|---|
| Claim Number: 5776 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4500 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| Date Filed: 05/12/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ADAMANT KOGYO CO LTD | Priority: | ADAMANT KOGYO CO LTD | Priority: |
| 16 7 SHINDEN 1 CHOME | | 16 7 SHINDEN 1 CHOME ADACHI KU | |
| ADACHI KU | Administrative: | TOKYO 0123-8595 | Administrative: |
| TOKYO 123-8595 | Unsecured: $45,136.00 | JAPAN | Unsecured: $45,136.00 |
| JAPAN | Total: $45,136.00 | | Total: $45,136.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 6713 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $23.00 |
| ADRIAN, MI 49221 | | Total: | $23.00 |

| Claim Number: | 15776 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6719 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $32.00 |
| ADRIAN, MI 49221 | | Total: | $32.00 |

| Claim Number: | 15366 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $32.00 |
| ADRIAN, MI 49221 | | Total: | $32.00 |

| Claim Number: | 6718 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $34.00 |
| ADRIAN, MI 49221 | | Total: | $34.00 |

| Claim Number: | 15775 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6715 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $46.00 |
| ADRIAN, MI 49221 | | Total: | $46.00 |

| Claim Number: | 15774 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

| Claim Number: | 6714 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 05/23/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGICAL ASSOCIATES | | Administrative: | |
| PO BOX 306 | | Unsecured: | $44.00 |
| ADRIAN, MI 49221 | | Total: | $44.00 |

| Claim Number: | 15778 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| ADRIAN RADIOLOGY ASSOC | | Administrative: | |
| PO BOX 306 | | Unsecured: | $0.00 |
| ADRIAN, MI 49221 | | Total: | $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 6717<br>**Date Filed:** 05/23/2006<br>**Claimant Name and Address:**<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29.00<br>Total: $29.00 | **Claim Number:** 15777<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 6716<br>**Date Filed:** 05/23/2006<br>**Claimant Name and Address:**<br>ADRIAN RADIOLOGICAL ASSOCIATES<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52.00<br>Total: $52.00 | **Claim Number:** 15772<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| **Claim Number:** 15326<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>AEROTEK INC<br>5520 EXPLORER DR FL 1<br>MISSISSAUGA, ON L4W 5L1<br>CANADA<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 | **Claim Number:** 14257<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 |
| **Claim Number:** 15542<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 | **Claim Number:** 14257<br>**Date Filed:** 07/31/2006<br>**Claimant Name and Address:**<br>AEROTEK INC<br>5975 WHITTLE RD STE 200<br>MISSISSAUGA, ON L4Z 3N1<br>CANADA<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,579.19<br>Total: $22,579.19 |
| **Claim Number:** 7249<br>**Date Filed:** 06/01/2006<br>**Claimant Name and Address:**<br>AFX INDUSTRIES LLC<br>522 MICHIGAN ST<br>PORT HURON, MI 48060<br><br>**Debtor:** DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,434,038.60<br>Total: $1,434,038.60 | **Claim Number:** 7838<br>**Date Filed:** 06/12/2006<br>**Claimant Name and Address:**<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF AFX<br>INDUSTRIES LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>**Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,434,038.60<br>Total: $1,434,038.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1269 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 12/27/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| AG MACHINING INDUSTRIES INC | Priority | | |
| 4607 S WINDERMERE ST | Administrative: | | |
| ENGLEWOOD, CO 80110 | Unsecured: | $222,063.43 | |
| | Total: | $222,063.43 | |

| | |
|---|---|
| Claim Number: 9790 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AG | Priority: |
| MACHINING & INDUSTRIES INC | Administrative: |
| ATTN ALPA JIMENEZ | Unsecured: $222,063.43 |
| CONTRARIAN FUNDS LLC | |
| 411 W PUTNAM AVE STE 225 | |
| GREENWICH, CT 06830 | Total: $222,063.43 |

| Claim Number: 10909 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: |
| AGUILAR YOLANDA M | Priority |
| 2009 N VERNON AVE | Administrative: |
| FLINT, MI 48506-3635 | Unsecured: $410,657.00 |
| | Total: $410,657.00 |

| Claim Number: 10910 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: |
| AGUILAR YOLANDA M | Priority |
| 5670 CASTLETON | Administrative: |
| HOPE MILLS, NC 28348 | Unsecured: $410,657.00 |
| | Total: $410,657.00 |

| Claim Number: 64 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 10/20/2005 | |
| Claimant Name and Address: | Secured: |
| AHLSTROM ENGINE FILTRATION LLC | Priority |
| 215 NEBO RD | Administrative: |
| MADISONVILLE, KY 42431 | Unsecured: $324,687.52 |
| | Total: $324,687.52 |

| Claim Number: 1940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 02/10/2006 | |
| Claimant Name and Address: | Secured: |
| AHLSTROM ENGINE FILTRATION LLC | Priority |
| 215 NEBO RD | Administrative: |
| MADISONVILLE, KY 42431 | Unsecured: $287,289.98 |
| | Total: $287,289.98 |

| Claim Number: 2432 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 03/28/2006 | |
| Claimant Name and Address: | Secured: |
| AKEBONO CORPORATION | Priority |
| ATTN MICHAEL C HAMMER | Administrative: |
| DICKINSON WRIGHT PLLC | Unsecured: $231,027.90 |
| 301 E LIBERTY STE 500 | |
| ANN ARBOR, MI 48104-2266 | Total: $231,027.90 |

| Claim Number: 2433 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 03/28/2006 | |
| Claimant Name and Address: | Secured: |
| AKEBONO CORPORATION | Priority |
| ATTN MICHAEL C HAMMER | Administrative: |
| DICKINSON WRIGHT PLLC | Unsecured: $231,027.90 |
| 301 E LIBERTY STE 500 | |
| ANN ARBOR, MI 48104-2266 | Total: $231,027.90 |

| Claim Number: 15145 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $2,867,337.05 |
| Claimant Name and Address: | |
| AKSYS LTD | Priority |
| LAURENCE P BIRCH | Administrative: |
| TWO MARRIOTT DR | Unsecured: |
| LINCOLNSHIRE, IL 60069 | |
| | Total: $2,867,337.05 |

| Claim Number: 15143 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|
| Date Filed: 07/31/2006 | Secured: $2,867,337.05 |
| Claimant Name and Address: | |
| AKSYS LTD | Priority |
| LAURENCE P BIRCH | Administrative: |
| TWO MARRIOTT DR | Unsecured: |
| LINCOLNSHIRE, IL 60069 | |
| | Total: $2,867,337.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15144 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15142 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AKSYS LTD | Priority: | AKSYS LTD | Priority: |
| LAURENCE P BIRCH | Administrative: $93,393.28 | LAURENCE P BIRCH | Administrative: $93,393.28 |
| TWO MARRIOTT DR | Unsecured: | TWO MARRIOTT DR | Unsecured: |
| LINCOLNSHIRE, IL 60069 | | LINCOLNSHIRE, IL 60069 | |
| | Total: $93,393.28 | | Total: $93,393.28 |

| | | | |
|---|---|---|---|
| Claim Number: 8848 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9764 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ALBRECHT DOROTHY | Priority: | ALBRECHT DOROTHY | Priority: |
| JACOB & WEINGARTEN P C | Administrative: | ATTN HOWARD S SHER | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $149,231.72 | JACOB & WEINGARTEN P C | Unsecured: $149,231.72 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $149,231.72 | TROY, MI 48084 | Total: $149,231.72 |

| | | | |
|---|---|---|---|
| Claim Number: 8456 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8455 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | | Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ALMETALS COMPANY | Priority: | ALMETALS CO | Priority: |
| JACLYN SAWLE | Administrative: | 51035 GRAND RIVER | Administrative: |
| 51035 GRAND RIVER AVE | Unsecured: $171,798.50 | WIXOM, MI 48393 | Unsecured: $171,798.50 |
| WIXOM, MI 48393 | | | |
| | Total: $171,798.50 | | Total: $171,798.50 |

| | | | |
|---|---|---|---|
| Claim Number: 263 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8455 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ALMETALS COMPANY | Priority: | ALMETALS CO | Priority: |
| JACLYN SAWLE | Administrative: | 51035 GRAND RIVER | Administrative: |
| 51035 GRAND RIVER AVE | Unsecured: $171,798.50 | WIXOM, MI 48393 | Unsecured: $171,798.50 |
| WIXOM, MI 48393 | | | |
| | Total: $171,798.50 | | Total: $171,798.50 |

| | | | |
|---|---|---|---|
| Claim Number: 2665 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/17/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ALPS AUTOMOTIVE INC | Priority: | ALPS AUTOMOTIVE INC | Priority: |
| MERLE C MEYERS ESQ | Administrative: | MERLE C MEYERS ESQ | Administrative: |
| GOLDBERG STINNETT MEYERS & DAVIS | Unsecured: $6,140,513.59 | GOLDBERG STINNETT MEYERS & DAVIS | Unsecured: $6,140,513.59 |
| 44 MONTGOMERY ST STE 2900 | | 44 MONTGOMERY ST STE 2900 | |
| SAN FRANCISCO, CA 94104 | Total: $6,140,513.59 | SAN FRANCISCO, CA 94104 | Total: $6,140,513.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2430     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/28/2006<br>Claimant Name and Address:<br>AMBRAKE CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 LIBERTY STE 500<br>ANN ARBOR, MI 48204-2266<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,796,450.73<br>Total: $2,796,450.73 | Claim Number: 6844     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/25/2006<br>Claimant Name and Address:<br>AMBRAKE CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 LIBERTY STE 500<br>ANN ARBOR, MI 48204-2266<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 |
| Claim Number: 6843     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/25/2006<br>Claimant Name and Address:<br>AMBRAKE CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 LIBERTY STE 500<br>ANN ARBOR, MI 48204-2266<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 | Claim Number: 6844     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/25/2006<br>Claimant Name and Address:<br>AMBRAKE CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 LIBERTY STE 500<br>ANN ARBOR, MI 48204-2266<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 |
| Claim Number: 2429     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/28/2006<br>Claimant Name and Address:<br>AMBRAKE CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 LIBERTY STE 500<br>ANN ARBOR, MI 48204-2266<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,796,450.73<br>Total: $2,796,450.73 | Claim Number: 6844     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/25/2006<br>Claimant Name and Address:<br>AMBRAKE CORPORATION<br>ATTN MICHAEL C HAMMER<br>DICKINSON WRIGHT PLLC<br>301 LIBERTY STE 500<br>ANN ARBOR, MI 48204-2266<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,773,276.88<br>Total: $2,773,276.88 |
| Claim Number: 2683     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/19/2006<br>Claimant Name and Address:<br>AMEC EARTH & ENVIRONMENTAL INC<br>BALDO M CARNECCHIA JR ESQ<br>MONTGOMERY MCCRACKEN WALKER & RHOAD<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $85,212.78<br>Total: $85,212.78 | Claim Number: 7373     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/02/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF AMEC<br>EARTH AND ENVIRONMENTAL INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $85,212.78<br>Total: $85,212.78 |
| Claim Number: 9544     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Claimant Name and Address:<br>AMERICAN METAL FIBERS INC<br>13420 ROCKLAND RD RTE 176<br>LAKE BLUFF, IL 60044<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,400.00<br>Total: $48,400.00 | Claim Number: 9543     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/14/2006<br>Claimant Name and Address:<br>AMERICAN METAL FIBERS INC<br>2889 N NAGAL CRT<br>LAKE BLUFF, IL 60044<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,400.00<br>Total: $48,400.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14106 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14256 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN RECYCLING MANUFACTURING CO INC | Priority | AMERICAN RECYCLING & MFG CO INC | Priority |
| FKA UNLIMITED VENTURES INC OF NORTH | Administrative: | FKA UNLIMITED VENTURES INC OF NORTH | Administrative: |
| 58 MCKEE RD | Unsecured: $38,397.95 | 58 MCKEE RD | Unsecured: $38,397.95 |
| ROCHESTER, NY 14611 | Total: $38,397.95 | ROCHESTER, NY 14611 | Total: $38,397.95 |
| Claim Number: 5829 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMERICAN RED CROSS NATL CAP C | Priority | AMERICAN RED CROSS | Priority |
| 300 CENTRAL AVE | Administrative: | PO BOX 835 | Administrative: |
| SANDUSKY, OH 44870 | Unsecured: $850.00 | SANDUSKY, OH 44871-0835 | Unsecured: $850.00 |
| | Total: $850.00 | | Total: $850.00 |
| Claim Number: 11918 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |
| Claim Number: 11920 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |
| Claim Number: 11921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11915 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11914 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $7,026.81 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $7,026.81 |
| PHILADELPHIA, PA 19103 | Total: $7,026.81 | PHILADELPHIA, PA 19103 | Total: $7,026.81 |

| Claim Number: 11916 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11914 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $7,026.81 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $7,026.81 |
| PHILADELPHIA, PA 19103 | Total: $7,026.81 | PHILADELPHIA, PA 19103 | Total: $7,026.81 |

| Claim Number: 11913 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $25,675.00 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $25,675.00 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| Claim Number: 11922 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

| Claim Number: 11919 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority | AMETEK INC | Priority |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11904 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |
| Claim Number: 11903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |
| Claim Number: 11901 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |
| Claim Number: 11905 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |
| Claim Number: 11902 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AMETEK INC | Priority: | AMETEK INC | Priority: |
| J GREGG MILLER ESQ | Administrative: | J GREGG MILLER ESQ | Administrative: |
| 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 | 3000 TWO LOGAN SQ 18TH & ARCH STREE | Unsecured: $32,498.64 |
| PHILADELPHIA, PA 19103 | Total: $32,498.64 | PHILADELPHIA, PA 19103 | Total: $32,498.64 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11441<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>AMI INDUSTRIES INC<br>AGGRESIVE MANUFACTURING INNOVA<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $110,591.58<br>Total: $110,591.58 | Claim Number: 15203<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AMI INDUSTRIES INC<br>AMI INDUSTRIES PREPETITION<br>5093 N RED OAK RD<br>LEWISTON, MI 49756 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $110,591.58<br>Total: $110,591.58 |
| Claim Number: 14557<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING<br>COMPANY (05-44542)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14556<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14637<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14648<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14548<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14658<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14547<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14636<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14646<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14655<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14546<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14647<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14553<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14640<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ANDROID INDUSTRIES LLC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,184,562.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,184,562.00 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14643 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14652 | Debtor: DREAL INC (05-44627) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14654 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14558 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14544 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14657 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 | | |
| ANDROID INDUSTRIES LLC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 | | |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

---

| Claim Number: | 14659 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

---

| Claim Number: | 14651 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

---

| Claim Number: | 14551 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

---

| Claim Number: | 14555 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 |
| ANDROID INDUSTRIES LLC | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14559    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14656    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14653    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14549    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 |
| Claim Number: 14554    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 | Claim Number: 14645    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured: $3,184,562.00<br>ANDROID INDUSTRIES LLC   Priority:<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100   Administrative:<br>BLOOMFIELD HILLS, MI 48304   Unsecured:<br>Total: $3,184,562.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 163 of 870
In re Delphi Corporation, et al.

Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14541     Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 | Claim Number: 14645     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 |
| Claim Number: 14543     Debtor: MOBILEARIA, INC. (05-47474) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 | Claim Number: 14645     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 |
| Claim Number: 14552     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 | Claim Number: 14645     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 |
| Claim Number: 14639     Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 | Claim Number: 14645     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 |
| Claim Number: 14638     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 | Claim Number: 14645     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/31/2006 <br> Claimant Name and Address:    Secured: $3,184,562.00 <br> ANDROID INDUSTRIES LLC    Priority <br> RYAN D HEILMAN ESQ    Administrative: <br> 40950 WOODWARD AVE STE 100    Unsecured: <br> BLOOMFIELD HILLS, MI 48304 <br>      Total: $3,184,562.00 |

In re Delphi Corporation, et al.                                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14641 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | $3,184,562.00 | | |
| ANDROID INDUSTRIES LLC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 | | |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14642 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14644 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14542 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14545 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

| Claim Number: | 14645 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | $3,184,562.00 |
| Claimant Name and Address: | | Priority | |
| ANDROID INDUSTRIES LLC | | Administrative: | |
| RYAN D HEILMAN ESQ | | Unsecured: | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $3,184,562.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14550 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14560 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14645 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,184,562.00 | Claimant Name and Address: | Secured: $3,184,562.00 |
| ANDROID INDUSTRIES LLC | Priority | ANDROID INDUSTRIES LLC | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,184,562.00 | | Total: $3,184,562.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10637 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10638 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| APPLIED INDUSTRIAL TECH | Priority | APPLIED INDUSTRIAL TECHNOLOGIE | Priority |
| ATTN BETH ARVAI | Administrative: | ATTN BETH ARVAI | Administrative: |
| ONE APPLIED PLAZA | Unsecured: $262,877.22 | ONE APPLIED PLAZA | Unsecured: $262,877.22 |
| CLEVELAND, OH 44115-5056 | | CLEVELAND, OH 44115-5056 | |
| | Total: $262,877.22 | | Total: $262,877.22 |

| | | | |
|---|---|---|---|
| Claim Number: 10630 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10631 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| APPLIED INDUSTRIAL TECHNOLOGIES & | Priority | APPLIED INDUSTRIAL TECHNOLOGIES & FOLLOWING | Priority |
| FOLLOWING SUBSIDIARIES APP IN TECH TX LP | Administrative: | SUBSIDIARIES APP IN TECH TX LP APPLIED | Administrative: |
| APPLIED MICHIGAN AND APPLIED I | | MICHIGAN AND APPLIED I | |
| BETH ARVAI | Unsecured: $192,374.01 | BETH ARVAI | Unsecured: $192,374.01 |
| ONE APPLIED PLZ | | ONE APPLIED PLZ | |
| E 6TH ST & EUDLID AVE | Total: $192,374.01 | E 6TH ST & EUDLID AVE | Total: $192,374.01 |
| CLEVELAND, OH 44115-5056 | | CLEVELAND, OH 44115-5056 | |

| | | | |
|---|---|---|---|
| Claim Number: 10633 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10634 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| APPLIED INDUSTRIAL TECHNOLOGIES CA LLC AND | Priority | APPLIED INDUSTRIAL TECHNOLOGIES CA LLC AND | Priority |
| APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC | Administrative: | APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC | Administrative: |
| BETH ARVAI | | BETH ARVAI | |
| ONE APPLIED PLAZA | Unsecured: $729.76 | ONE APPLIED PLAZA | Unsecured: $729.76 |
| E 36TH ST & EUCLID AVE | | E 36TH ST & EUCLID AVE | |
| CLEVELAND, OH 44115-5056 | Total: $729.76 | CLEVELAND, OH 44115-5056 | Total: $729.76 |

In re Delphi Corporation, et al.

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10635 — Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,823.46<br>Total: $1,823.46 | Claim Number: 10636 — Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>APPLIED INDUSTRIAL TECHNOLOGIES TX LP<br>BETH ARVAI<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,823.46<br>Total: $1,823.46 |
| Claim Number: 11943 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ARNOLD CENTER INC<br>CO SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,298.72<br>Total: $135,298.72 | Claim Number: 12197 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ARNOLD CENTER INC<br>CO SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $135,298.72<br>Total: $135,298.72 |
| Claim Number: 2161 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/01/2006<br>Claimant Name and Address:<br>ARNOLD ENGINEERING PLASTIFORM DIV<br>FLETMAG INDUSTRIES<br>107 INDUSTRY RD<br>MARIETTA, OH 45750<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.51<br>Total: $2,791.51 | Claim Number: 8864 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.95<br>Total: $2,791.95 |
| Claim Number: 532 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>ARNOLD ENGINEERING PLASTIFORM DIV<br>FLETMAG INDUSTRIES<br>107 INDUSTRY RD<br>MARIETTA, OH 45750<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,435.22<br>Total: $5,435.22 | Claim Number: 8864 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,791.95<br>Total: $2,791.95 |
| Claim Number: 1697 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 01/30/2006<br>Claimant Name and Address:<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER, CO 80221<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 2158<br>Date Filed: 03/01/2006<br>Claimant Name and Address:<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER, CO 80221 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 | Claim Number: 2182<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER, CO 80221 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $33,163.60<br>Total: $33,163.60 |
| Claim Number: 1939<br>Date Filed: 02/10/2006<br>Claimant Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 | Claim Number: 2166<br>Date Filed: 03/01/2006<br>Claimant Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR EVERETT CHARLES TECHNOLOGIES<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,900.67<br>Total: $288,900.67 |
| Claim Number: 1991<br>Date Filed: 02/14/2006<br>Claimant Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NJ 11797 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $272,579.43<br>Total: $272,579.43 | Claim Number: 2167<br>Date Filed: 03/01/2006<br>Claimant Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR UNIVERSAL INSTRUMENTS CORP<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NJ 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $272,579.43<br>Total: $272,579.43 |
| Claim Number: 1270<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>AUBURN ARMATURE INC<br>PO BOX 870<br>70 WRIGHT CIR<br>AUBURN, NY 13021 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,611.73<br>Total: $3,611.73 | Claim Number: 6685<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>AUBURN ARMATURE INC<br>PO BOX 87070<br>WRIGHT CIR<br>AUBURN, NY 13021 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,058.18<br>Total: $5,058.18 |
| Claim Number: 6298<br>Date Filed: 05/19/2006<br>Claimant Name and Address:<br>AUBURN ARMATURE INC<br>PO BOX 870<br>70 WRIGHT CIR<br>AUBURN, NY 13021 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,058.18<br>Total: $5,058.18 | Claim Number: 6685<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>AUBURN ARMATURE INC<br>PO BOX 87070<br>WRIGHT CIR<br>AUBURN, NY 13021 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,058.18<br>Total: $5,058.18 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13885 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ JU <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FLOOR <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br><br><br> $0.00 <br> $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br> $0.00 <br><br> $0.00 |
| Claim Number: 13903 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) <br><br><br><br> $0.00 <br> $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br> $0.00 <br><br> $0.00 |
| Claim Number: 13901 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) <br><br><br><br> $0.00 <br> $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br> $0.00 <br><br> $0.00 |
| Claim Number: 13922 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) <br><br><br><br> $0.00 <br> $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br> $0.00 <br><br> $0.00 |
| Claim Number: 13920 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI SERVICES HOLDING CORPORATION (05-44633) <br><br><br><br> $0.00 <br> $0.00 | Claim Number: 13884 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC <br> ATTN CHRISTOPHER J BATTAGLIA ESQ & <br> HALPERIN BATTAGLIA RAICHT LLP <br> 555 MADISON AVE 9TH FL <br> NEW YORK, NY 10019 | Debtor: <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: <br> Total: | DELPHI CORPORATION (05-44481) <br><br><br> $0.00 <br><br> $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 13896 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | | | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | | | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 | | |
| 555 MADISON AVE 9TH FL | | | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 | | |

| | |
|---|---|
| Claim Number: 13884 / Date Filed: 07/31/2006 / Claimant Name and Address: AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC ATTN CHRISTOPHER J BATTAGLIA ESQ & HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVE 9TH FL NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481) / Secured: / Priority / Administrative: $0.00 / Unsecured: / Total: $0.00 |

---

| Claim Number: | 13900 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13902 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13910 | Debtor: | DELPHI CHINA LLC (05-44577) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13889 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 13921 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13899 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13898 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

---

| Claim Number: | 13907 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | $0.00 |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

| Claim Number: | 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | |
| NEW YORK, NY 10019 | | Total: | $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13913 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13919 | Debtor: DREAL INC (05-44627) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13924 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13925 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| Claim Number: 13918 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: |
| 555 MADISON AVE 9TH FL | | 555 MADISON AVE 9TH FL | |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13923    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL    | 555 MADISON AVE 9TH FL    |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |

| | |
|---|---|
| Claim Number: 13886    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL    | 555 MADISON AVE 9TH FL    |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |

| | |
|---|---|
| Claim Number: 13890    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL    | 555 MADISON AVE 9TH FL    |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |

| | |
|---|---|
| Claim Number: 13893    Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL    | 555 MADISON AVE 9TH FL    |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |

| | |
|---|---|
| Claim Number: 13911    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13884    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC    Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: | ATTN CHRISTOPHER J BATTAGLIA ESQ &    Administrative: $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP    Unsecured: $0.00 | HALPERIN BATTAGLIA RAICHT LLP    Unsecured: |
| 555 MADISON AVE 9TH FL    | 555 MADISON AVE 9TH FL    |
| NEW YORK, NY 10019    Total: $0.00 | NEW YORK, NY 10019    Total: $0.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 173 of 870

In re Delphi Corporation, et al.                                                                          Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13887 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13894 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13897 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13904 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |
| Claim Number: 13905 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13884 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | Administrative: | $0.00 |
| HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | $0.00 | HALPERIN BATTAGLIA RAICHT LLP | Unsecured: | |
| 555 MADISON AVE 9TH FL | | | 555 MADISON AVE 9TH FL | | |
| NEW YORK, NY 10019 | Total: | $0.00 | NEW YORK, NY 10019 | Total: | $0.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13915 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | |
| HALPERIN BATTAGLIA RAICHT LLP | Administrative: | HALPERIN BATTAGLIA RAICHT LLP | Administrative: $0.00 |
| 555 MADISON AVE 9TH FL | Unsecured: $0.00 | 555 MADISON AVE 9TH FL | Unsecured: |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13916 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | |
| HALPERIN BATTAGLIA RAICHT LLP | Administrative: | HALPERIN BATTAGLIA RAICHT LLP | Administrative: $0.00 |
| 555 MADISON AVE 9TH FL | Unsecured: $0.00 | 555 MADISON AVE 9TH FL | Unsecured: |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13895 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | |
| HALPERIN BATTAGLIA RAICHT LLP | Administrative: | HALPERIN BATTAGLIA RAICHT LLP | Administrative: $0.00 |
| 555 MADISON AVE 9TH FL | Unsecured: $0.00 | 555 MADISON AVE 9TH FL | Unsecured: |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13914 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | |
| HALPERIN BATTAGLIA RAICHT LLP | Administrative: | HALPERIN BATTAGLIA RAICHT LLP | Administrative: $0.00 |
| 555 MADISON AVE 9TH FL | Unsecured: $0.00 | 555 MADISON AVE 9TH FL | Unsecured: |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13906 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13884 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | Priority: |
| ATTN CHRISTOPHER J BATTAGLIA ESQ & | | ATTN CHRISTOPHER J BATTAGLIA ESQ & | |
| HALPERIN BATTAGLIA RAICHT LLP | Administrative: | HALPERIN BATTAGLIA RAICHT LLP | Administrative: $0.00 |
| 555 MADISON AVE 9TH FL | Unsecured: $0.00 | 555 MADISON AVE 9TH FL | Unsecured: |
| NEW YORK, NY 10019 | Total: $0.00 | NEW YORK, NY 10019 | Total: $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13912<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13891<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13908<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13917<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 13892<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ JU<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |

05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document
Pg 176 of 870

In re Delphi Corporation, et al.                                                                 Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13909<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ JU<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13884<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $0.00<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 251<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $860.00<br>Total: $860.00 | Claim Number: 10786<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $860.00<br>Total: $860.00 |
| Claim Number: 570<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,550.00<br>Total: $11,550.00 | Claim Number: 10791<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,848.46<br>Total: $11,848.46 |
| Claim Number: 499<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 | Claim Number: 10788<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150.00<br>Total: $150.00 |
| Claim Number: 10777<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>BALL SYSTEMS<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,550.00<br>Total: $11,550.00 | Claim Number: 10791<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,848.46<br>Total: $11,848.46 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 569    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624 B    Unsecured: $10,500.00<br>CARMEL, IN 46032<br>   Total: $10,500.00 | Claim Number: 10779    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMSINC    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624B    Unsecured: $10,500.00<br>CARMEL, IN 46032<br>   Total: $10,500.00 |
| Claim Number: 250    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624 B    Unsecured: $11,450.00<br>CARMEL, IN 46032<br>   Total: $11,450.00 | Claim Number: 10782    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624 B    Unsecured: $11,450.00<br>CARMEL, IN 46032<br>   Total: $11,450.00 |
| Claim Number: 571    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/14/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624 B    Unsecured: $1,050.00<br>CARMEL, IN 46032<br>   Total: $1,050.00 | Claim Number: 10790    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS INC    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624B    Unsecured: $1,060.50<br>CARMEL, IN 46032<br>   Total: $1,060.50 |
| Claim Number: 10781    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624 B    Unsecured: $12,176.00<br>CARMEL, IN 46032<br>   Total: $12,176.00 | Claim Number: 13502    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS INC    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624B    Unsecured: $24,486.00<br>CARMEL, IN 46032<br>   Total: $24,486.00 |
| Claim Number: 10786    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2005<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624 B    Unsecured: $860.00<br>CARMEL, IN 46032<br>   Total: $860.00 | Claim Number: 13502    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>BALL SYSTEMS INC    Priority:<br>TOM HOUCK    Administrative:<br>622 S RANGE LINE RD STE 624B    Unsecured: $24,486.00<br>CARMEL, IN 46032<br>   Total: $24,486.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10782 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $11,450.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 |
| CARMEL, IN 46032 | Total: $11,450.00 | CARMEL, IN 46032 | Total: $24,486.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 252 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $12,176.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 |
| CARMEL, IN 46032 | Total: $12,176.00 | CARMEL, IN 46032 | Total: $24,486.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1536 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: $3,831.10 |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10780 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10794 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/13/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $3,831.10 | 622 S RANGE LINE RD STE 624B | Unsecured: $3,831.10 |
| CARMEL, IN 46032 | Total: $3,831.10 | CARMEL, IN 46032 | Total: $3,831.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10795 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $12,870.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $12,870.00 |
| CARMEL, IN 46032 | Total: $12,870.00 | CARMEL, IN 46032 | Total: $12,870.00 |

In re Delphi Corporation, et al. | | Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 497 | | | Claim Number: 10793 | |
|---|---|---|---|---|
| Date Filed: 11/10/2005 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $76,725.00 | | 622 S RANGE LINE RD STE 624B | Unsecured: $76,725.00 |
| CARMEL, IN 46032 | Total: $76,725.00 | | CARMEL, IN 46032 | Total: $76,725.00 |

| Claim Number: 10783 | | | Claim Number: 10789 | |
|---|---|---|---|---|
| Date Filed: 11/10/2005 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $2,807.00 | | 622 S RANGE LINE RD STE 624B | Unsecured: $2,855.99 |
| CARMEL, IN 46032 | Total: $2,807.00 | | CARMEL, IN 46032 | Total: $2,855.99 |

| Claim Number: 496 | | | Claim Number: 10789 | |
|---|---|---|---|---|
| Date Filed: 11/10/2005 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| BALL SYSTEMS | Priority: | | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624 B | Unsecured: $2,807.00 | | 622 S RANGE LINE RD STE 624B | Unsecured: $2,855.99 |
| CARMEL, IN 46032 | Total: $2,807.00 | | CARMEL, IN 46032 | Total: $2,855.99 |

| Claim Number: 10787 | | | Claim Number: 13502 | |
|---|---|---|---|---|
| Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| BALL SYSTEMS INC | Priority: | | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 | | 622 S RANGE LINE RD STE 624B | Unsecured: $24,486.00 |
| CARMEL, IN 46032 | Total: $24,486.00 | | CARMEL, IN 46032 | Total: $24,486.00 |

| Claim Number: 10778 | | | Claim Number: 10793 | |
|---|---|---|---|---|
| Date Filed: 11/10/2005 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/25/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| BALL SYSTEMSINC | Priority: | | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $76,725.00 | | 622 S RANGE LINE RD STE 624B | Unsecured: $76,725.00 |
| CARMEL, IN 46032 | Total: $76,725.00 | | CARMEL, IN 46032 | Total: $76,725.00 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10779 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10792 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMSINC | Priority: | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $10,500.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $10,818.16 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $10,500.00 | | Total: $10,818.16 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10784 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10790 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/14/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| BALL SYSTEMSINC | Priority | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $1,050.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $1,060.50 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $1,050.00 | | Total: $1,060.50 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10785 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/10/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BALL SYSTEMSINC | Priority | BALL SYSTEMS INC | Priority: |
| TOM HOUCK | Administrative: | TOM HOUCK | Administrative: |
| 622 S RANGE LINE RD STE 624B | Unsecured: $150.00 | 622 S RANGE LINE RD STE 624B | Unsecured: $150.00 |
| CARMEL, IN 46032 | | CARMEL, IN 46032 | |
| | Total: $150.00 | | Total: $150.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 629 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/16/2005 | | Date Filed: 04/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BAND IT IDEX INC | Priority: | BAND IT IDEX INC & SIERRA LIQUIDITY FUND | Priority: |
| ATTN CHERYL SCHELL | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| 4799 DAHLIA ST | Unsecured: $43,328.50 | 2699 WHITE RD STE 255 | Unsecured: $41,061.10 |
| DENVER, CO 80216 | | IRVINE, CA 92614 | |
| | Total: $43,328.50 | | Total: $41,061.10 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13768 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: |
| BANK OF AMERICA N A | Priority: $38,127,592.68 | BANK OF AMERICA NA | Priority: $38,127,592.68 |
| PATRICK E MEARS | Administrative: | PATRICK E MEARS | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 300 OTTAWA AVE NW STE 500 | | 300 OTTAWA AVE NW STE 500 | |
| GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 | GRAND RAPIDS, MI 49503 | Total: $38,127,592.68 |

In re Delphi Corporation, et al.

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 7107    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/30/2006<br>Claimant Name and Address:    Secured:<br>BARTHOLOMEW COUNTY IN    Priority: $151.44<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986    Administrative:<br>COLUMBUS, IN 47202    Unsecured:<br>   Total: $151.44 | Claim Number: 7106    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/30/2006<br>Claimant Name and Address:    Secured:<br>BARTHOLOMEW COUNTY IN    Priority: $151.44<br>BARTHOLOMEW COUNTY TREASURER<br>PO BOX 1986    Administrative:<br>COLUMBUS, IN 47202    Unsecured:<br>   Total: $151.44 |
| Claim Number: 16199    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/14/2006<br>Claimant Name and Address:    Secured:<br>BASF CORPORATION    Priority:<br>100 CAMPUS DR    Administrative:<br>FLORHAM PARK, NJ 07932    Unsecured: $1,015,234.23<br>   Total: $1,015,234.23 | Claim Number: 16200    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/14/2006<br>Claimant Name and Address:    Secured:<br>BASF CORPORATION    Priority:<br>100 CAMPUS DR    Administrative:<br>FLORHAM PARK, NJ 07932    Unsecured: $1,015,234.23<br>   Total: $1,015,234.23 |
| Claim Number: 1564    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:    Secured: $828,814.22<br>BASF CORPORATION    Priority:<br>MRS D WATSON 3 021    Administrative:<br>100 CAMPUS DR    Unsecured:<br>FLORHAM PARK, NJ 07932<br>   Total: $828,814.22 | Claim Number: 8012    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/15/2006<br>Claimant Name and Address:    Secured:<br>BASF CORPORATION    Priority:<br>100 CAMPUS DR    Administrative:<br>FLORHAM PARK, NJ 07932    Unsecured: $856,055.16<br>   Total: $856,055.16 |
| Claim Number: 10556    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>BATESVILLE TOOL & DIE INC    Priority:<br>177 SIX PINE RANCH RD    Administrative:<br>BATESVILLE, IN 47006    Unsecured: $620,518.73<br>   Total: $620,518.73 | Claim Number: 10558    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>BATESVILLE TOOL & DIE INC    Priority:<br>177 SIX PINE RANCH RD    Administrative:<br>BATESVILLE, IN 47006    Unsecured: $620,518.73<br>   Total: $620,518.73 |
| Claim Number: 9539    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/14/2006<br>Claimant Name and Address:    Secured:<br>BEAVER VALLEY MANUFACTURING INC    Priority:<br>IRA RUBIN    Administrative:<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR    Unsecured: $180,633.39<br>DAYTON, OH 45432<br>   Total: $180,633.39 | Claim Number: 11186    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>BEAVER VALLEY MANUFACTURING INC    Priority:<br>IRA RUBIN    Administrative:<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR    Unsecured: $180,633.39<br>DAYTON, OH 45432<br>   Total: $180,633.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9654 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9665 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/17/2006 | | | Date Filed: 07/17/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BECK SUSAN C | Priority | | BECK SUSAN C | Priority | |
| 318 SILVERTREE LN | Administrative: | | 318 SILVERTREE LN | Administrative: | |
| CENTERVILLE, OH 45459 | Unsecured: | $174,610.00 | CENTERVILLE, OH 45459 | Unsecured: | $174,610.00 |
| | Total: | $174,610.00 | | Total: | $174,610.00 |
| Claim Number: 14275 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14058 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $34,109.64 | Claimant Name and Address: | Secured: | |
| BEHR HELLA THERMOCONTROL GMBH | Priority | | BEHR HELLA THERMOCONTROL GMBH | Priority | |
| BEHR HELLA | Administrative: | | BEHR HELLA | Administrative: | |
| HANSASTR 40 | Unsecured: | | HANSASTR 40 | Unsecured: | $34,109.64 |
| LIPPSTADT 59557 | | | LIPPSTADT 59557 | | |
| GERMANY | Total: | $34,109.64 | GERMANY | Total: | $34,109.64 |
| Claim Number: 14276 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15197 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | $141,105.88 | Claimant Name and Address: | Secured: | |
| BEHR HELLA THERMOCONTROL GMBH | Priority | | BEHR HELLA THERMOCONTROL GMBH | Priority | |
| HANSASTRABE 40 | Administrative: | | HANSASTRABE 40 | Administrative: | |
| 59557 LIPPSTADT | Unsecured: | | 59557 LIPPSTADT | Unsecured: | $141,105.88 |
| GERMANY | | | GERMANY | | |
| | Total: | $141,105.88 | | Total: | $141,105.88 |
| Claim Number: 53 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10267 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/19/2005 | | | Date Filed: 07/21/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BEHR HELLA THERMOCONTROL INC | Priority | | BEHR HELLA THERMOCONTROL INC | Priority | |
| BHAVANI TATA | Administrative: | | BHAVANI TATA | Administrative: | |
| 43811 PLYMOUTH OAKS BLVD | Unsecured: | $1,465,184.05 | 43811 PLYMOUTH OAKS BLVD | Unsecured: | $491,298.90 |
| PLYMOUTH TWP, MI 48170 | | | PLYMOUTH TWP, MI 48170 | | |
| | Total: | $1,465,184.05 | | Total: | $491,298.90 |
| Claim Number: 1626 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1627 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | | | Date Filed: 01/23/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB | Priority | $9,193.52 | BENCHMARK DBA PLASCO INC DBA GOLDEN THUMB | Priority | $9,243.52 |
| PO BOX 367 | Administrative: | | BENCHMARK INDUSTRIAL SUPPLY LLC | Administrative: | |
| SPRINGFIELD, OH 45501 | Unsecured: | | PO BOX 367 | Unsecured: | |
| | | | SPRINGFIELD, OH 45501 | | |
| | Total: | $9,193.52 | | Total: | $9,243.52 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1072 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 12/08/2005 | | | |
| Claimant Name and Address: | Secured: | | |
| BENCHMARK GOLDEN THUMB | Priority: $9,193.52 | | |
| BENCHMARK INDUSTRIAL SUPPLY LLC | Administrative: | | |
| PO BOX 367 | Unsecured: | | |
| SPRINGFIELD, OH 45501 | Total: $9,193.52 | | |

| | |
|---|---|
| Claim Number: 1627 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | |
| Claimant Name and Address: | Secured: |
| BENCHMARK DBA PLASCO DBA GOLDEN THUMB | Priority: $9,243.52 |
| BENCHMARK INDUSTRIAL SUPPLY LLC | Administrative: |
| PO BOX 367 | Unsecured: |
| SPRINGFIELD, OH 45501 | Total: $9,243.52 |

| | |
|---|---|
| Claim Number: 15755 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| BEX RUSSELL | Priority |
| LINDA GEORGE ESQ | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | |
| STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | |

| | |
|---|---|
| Claim Number: 12033 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| BEX RUSSELL AND BARBARA A | Priority: |
| C/O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: |
| LINDA GEORGE ESQ | Unsecured: $30,000.00 |
| 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | |

| | |
|---|---|
| Claim Number: 359 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | |
| Claimant Name and Address: | Secured: $18,673.95 |
| BEXAR COUNTY | Priority |
| DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $18,673.95 |

| | |
|---|---|
| Claim Number: 406 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/07/2005 | |
| Claimant Name and Address: | Secured: $18,673.95 |
| BEXAR COUNTY | Priority: |
| DAVID G AELVOET | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 711 NAVARRO STE 300 | |
| SAN ANTONIO, TX 78205 | Total: $18,673.95 |

| | |
|---|---|
| Claim Number: 1274 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: |
| BIG BEND AGRI SERVICES INC | Priority |
| DAVID A GARLAND | Administrative: |
| MOORE CLARKE DUVALL & RODGERS PC | Unsecured: $12,775.60 |
| PO BOX 71727 | |
| ALBANY, GA 31708-1727 | Total: $12,775.60 |

| | |
|---|---|
| Claim Number: 2774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: |
| BIG BEND AGRI SERVICES INC | Priority: |
| BIG BEND INDUSTRIAL SALES | Administrative: |
| PO BOX 479 | Unsecured: $8,884.00 |
| CAIRO, GA 39828 | |
| | Total: $8,884.00 |

| | |
|---|---|
| Claim Number: 2151 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/28/2006 | |
| Claimant Name and Address: | Secured: |
| BORDER STATES ELECTRIC SUPPLY | Priority |
| MARY J SIEG | Administrative: |
| PO BOX 2767 | Unsecured: $23,073.64 |
| FARGO, ND 58108-2767 | |
| | Total: $23,073.64 |

| | |
|---|---|
| Claim Number: 11195 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF BORDER | Priority: |
| STATES ELECTRIC SUPPLY | Administrative: |
| AS ASSIGNEE OF BORDER STATES ELECTR | Unsecured: $23,073.64 |
| ATTN DAVID S LEINWAND | |
| 535 MADISON AVE 15TH FL | Total: $23,073.64 |
| NEW YORK, NY 10022 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3754　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:　Secured:<br>BRADFORD COMPANY　　　Priority:<br>ATTN DAVID W LAYMAN<br>PO BOX 1199　　　Administrative:<br>HOLLAND, MI 49422-1199　Unsecured: $0.00<br>　　　Total: $0.00 | Claim Number: 3401　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 05/01/2006　　　(05-44640)<br>Claimant Name and Address:　Secured:<br>BRADFORD COMPANY　　　Priority:<br>ATTN DAVID W LAYMAN　Administrative:<br>PO BOX 1199<br>HOLLAND, MI 49422-1199　Unsecured: $145.43<br>　　　Total: $145.43 |
| Claim Number: 6390　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:　Secured:<br>BRAKE PARTS INC, WIX FILTRATION CORP　Priority:<br>AFFINIA UNDER VEHICLE GROUP<br>4400 PRIME PKY　Administrative:<br>MC HENRY, IL 60050-7003　Unsecured: $171,058.82<br>　　　Total: $171,058.82 | Claim Number: 12011　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:　Secured:<br>BRAKE PARTS INC WIX FILTRATION CORP AFFINIA　Priority:<br>GROUP INC<br>BRAKE PARTS INC　Administrative:<br>BRAKES PARTS WIX<br>4400 PRIME PKWY　Unsecured: $179,220.24<br>MCHENRY, IL 60050　Total: $179,220.24 |
| Claim Number: 47　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/18/2005<br>Claimant Name and Address:　Secured:<br>BRILLCAST INC　　　Priority:<br>3400 WENTWORTH DR SW<br>GRAND RAPIDS, MI 49519　Administrative:<br>　　　Unsecured: $41,662.00<br>　　　Total: $41,662.00 | Claim Number: 8870　　　Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>Date Filed: 06/30/2006　　　CORPORATION (05-44507)<br>Claimant Name and Address:　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR BRILLCAST　Priority:<br>INC<br>RIVERSIDE CLAIMS LLC　Administrative:<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024　Unsecured: $41,662.00<br>　　　Total: $41,662.00 |
| Claim Number: 684　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/08/2005<br>Claimant Name and Address:　Secured: $3,675.75<br>BROWNSVILLE ISD　　　Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L　Administrative:<br>1949 S IH 35 78741　Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428　Total: $3,675.75 | Claim Number: 1282　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:　Secured: $3,675.75<br>BROWNVILLE ISD　　　Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L　Administrative:<br>1949 SOUTH IH 35　Unsecured:<br>PO BOX 17428-7428<br>AUSTIN, TX 78760-7428　Total: $3,675.75 |
| Claim Number: 1230　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/21/2005<br>Claimant Name and Address:　Secured:<br>BUELL AUTOMATICS INC　Priority:<br>CHAMBERLAIN D AMANDA<br>ATTN JERRY GREENFIELD　Administrative:<br>2 STATE ST STE 1600　Unsecured: $24,956.35<br>ROCHESTER, NY 14614　Total: $24,956.35 | Claim Number: 4309　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 05/01/2006　　　(05-44640)<br>Claimant Name and Address:　Secured:<br>BUELL AUTOMATICS INC EFT　Priority:<br>PO BOX 24969<br>ROCHESTER, NY 14624　Administrative:<br>　　　Unsecured: $18,307.67<br>　　　Total: $18,307.67 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15757 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12035 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BUIS JAMES | Priority | BUIS JAMES AND JACQUELINE | Priority |
| LINDA GEORGE ESQ | | C/O LAUDIG GEORGE RUTHERFORD & SIPE | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | LINDA GEORGE ESQ | Administrative: |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 EAST MARKET ST | Unsecured: $30,000.00 |
| STE 600 | | STE 600 | |
| INDIANAPOLIS, IN 46204 | Total: $30,000.00 | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1088 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7330 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/09/2005 | | Date Filed: 06/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| BURSON MARSTELLER LLC | Priority | BURSON MARSTELLER LLC | Priority: |
| ATTN LINDA A HERSH | | ATTN LINDA A HERSH | |
| 230 PARK AVE S | Administrative: | 230 PARK AVE S | Administrative: |
| NEW YORK, NY 10003 | Unsecured: $65,974.29 | NEW YORK, NY 10003 | Unsecured: $65,974.29 |
| | Total: $65,974.29 | | Total: $65,974.29 |

| | | | |
|---|---|---|---|
| Claim Number: 10104 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | | TO PATENT HOLDING COMPANY | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10098 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | | TO PATENT HOLDING COMPANY | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10086 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | | TO PATENT HOLDING COMPANY | |
| DENNIS J CONNOLLY ESQ | Administrative: | DENNIS J CONNOLLY ESQ | Administrative: |
| ALSTON & BIRD LLP | Unsecured: $21,000,000.00 | ALSTON & BIRD LLP | Unsecured: $21,000,000.00 |
| 1201 W PEACHTREE ST | | 1201 W PEACHTREE ST | |
| ATLANTA, GA 30309-3424 | Total: $21,000,000.00 | ATLANTA, GA 30309-3424 | Total: $21,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10112 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN <br> INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | Claim Number: 10100 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST <br> TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| Claim Number: 10101 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN <br> INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | Claim Number: 10100 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST <br> TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| Claim Number: 10093 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN <br> INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | Claim Number: 10100 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST <br> TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| Claim Number: 10079 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN <br> INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DREAL INC (05-44627) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | Claim Number: 10100 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST <br> TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |
| Claim Number: 10078 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN <br> INTEREST TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 | Claim Number: 10100 <br> Date Filed: 07/20/2006 <br> Claimant Name and Address: <br> CADENCE INNOVATION LLC SUCCESSOR IN INTEREST <br> TO PATENT HOLDING COMPANY <br> DENNIS J CONNOLLY ESQ <br> ALSTON & BIRD LLP <br> 1201 W PEACHTREE ST <br> ATLANTA, GA 30309-3424 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $0.00 <br> Administrative: <br> Unsecured: $21,000,000.00 <br> Total: $21,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10115 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10109 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10099 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10081 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10080 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: $0.00 Administrative: Unsecured: $21,000,000.00 Total: $21,000,000.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 188 of 870

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10077 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10117 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10108 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10106 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| Claim Number: 10103 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10107 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10110 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10116 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10082 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10083 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10100 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority: $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority: $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | TO PATENT HOLDING COMPANY | Administrative: |
| DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: $21,000,000.00 |
| ALSTON & BIRD LLP | | ALSTON & BIRD LLP | |
| 1201 W PEACHTREE ST | Total: $21,000,000.00 | 1201 W PEACHTREE ST | Total: $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | ATLANTA, GA 30309-3424 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10084 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10085 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10095 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10113 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10092 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10105 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10074 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10087 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10114 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10088 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10090 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10094 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10102 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |
| Claim Number: 10089 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | Priority: | $0.00 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $21,000,000.00 | | Unsecured: | $21,000,000.00 |
| | Total: | $21,000,000.00 | | Total: | $21,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10096 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 10097 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CADENCE INNOVATION LLC SUCCESSOR IN | Priority | $0.00 | CADENCE INNOVATION LLC SUCCESSOR IN INTEREST | Priority | $0.00 |
| INTEREST TO PATENT HOLDING COMPANY | Administrative: | | TO PATENT HOLDING COMPANY | Administrative: | |
| DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 | DENNIS J CONNOLLY ESQ | Unsecured: | $21,000,000.00 |
| ALSTON & BIRD LLP | | | ALSTON & BIRD LLP | | |
| 1201 W PEACHTREE ST | Total: | $21,000,000.00 | 1201 W PEACHTREE ST | Total: | $21,000,000.00 |
| ATLANTA, GA 30309-3424 | | | ATLANTA, GA 30309-3424 | | |
| Claim Number: 10767 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11185 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | $131,850.65 | Claimant Name and Address: | Secured: | $131,850.65 |
| CALSONIC KANSEI CORPORATION | Priority | | CALSONIC KANSEI CORPORATION | Priority | |
| AUSTON L MCMULLEN | Administrative: | | AUSTON L MCMULLEN | Administrative: | |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | $112,658.39 | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | $112,658.39 |
| 1600 DIVISION ST STE 700 | | | 1600 DIVISION ST STE 700 | | |
| NASHVILLE, TN 37203 | Total: | $244,509.04 | NASHVILLE, TN 37203 | Total: | $244,509.04 |
| Claim Number: 9009 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11162 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | $3,867,106.33 | Claimant Name and Address: | Secured: | $3,867,106.33 |
| CALSONIC KANSEI NORTH AMERICA INC | Priority | | CALSONIC KANSEI NORTH AMERICA INC | Priority | |
| AUSTIN L MCMULLEN | Administrative: | | AUSTIN L MCMULLEN | Administrative: | |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | | BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | |
| 1600 DIVISION ST STE 700 | | | 1600 DIVISION ST STE 700 | | |
| NASHVILLE, TN 37203 | Total: | $3,867,106.33 | NASHVILLE, TN 37203 | Total: | $3,867,106.33 |
| Claim Number: 9084 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9763 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | | Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CAMPBELL CAROLYN | Priority | | CAMPBELL CAROLYN | Priority | |
| ATTN HOWARD S SHER | Administrative: | | ATTN HOWARD S SHER | Administrative: | |
| JACOB & WEINGARTEN PC | Unsecured: | $260,160.05 | JACOB & WEINGARTEN PC | Unsecured: | $260,160.05 |
| 2301 W BIG BEAVER RD STE 777 | | | 2301 W BIG BEAVER RD STE 777 | | |
| TROY, MI 48084 | Total: | $260,160.05 | TROY, MI 48084 | Total: | $260,160.05 |

In re Delphi Corporation, et al.                                                                                                 **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9083 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9784 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAMPBELL RAY C | Priority: $0.00 | RAY C CAMPBELL | Priority: $0.00 |
| ATTN HOWARD S SHER | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $3,639,179.53 | ATTN HOWARD S SHER | Unsecured: $3,639,179.53 |
| 2301 W BIG BEAVER RD STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $3,639,179.53 | TROY, MI 48084 | Total: $3,639,179.53 |

| Claim Number: 5609 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5611 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/11/2006 | | Date Filed: 05/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAMPIS SAMUEL | Priority | CAMPIS SAMUEL | Priority |
| 153 ARABIAN DR | Administrative: | 153 ARABIAN DR | Administrative: |
| MADISON, AL 35758-6652 | Unsecured: $0.00 | MADISON, AL 35758-6652 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| Claim Number: 1209 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14685 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CANADIAN MACHINERY MOVERS OF MI INC | Priority: $4,089.00 | SIERRA LIQUIDITY FUND LLC ASSIGNEE CANADIAN | Priority: |
| CANADIAN MACHINERY MOVERS OF MI INC | Administrative: | MACHINERY MOVERS OF MI INC ASSIGNOR | Administrative: |
| 26060 NORTHLINE RD | Unsecured: | SIERRA LIQUIDITY FUND LLC | Unsecured: $4,089.00 |
| TAYLOR, MI 48180 | | 2699 WHITE RD STE 255 | |
| | Total: $4,089.00 | IRVINE, CA 92614 | Total: $4,089.00 |

| Claim Number: 15758 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12036 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CANTER RICHARD | Priority | CANTER RICHARD AND LOUANNA | Priority: |
| LINDA GEORGE ESQ | Administrative: | C/O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | LINDA GEORGE ESQ | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 EAST MARKET ST | |
| STE 600 | Total: $30,000.00 | STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| Claim Number: 6079 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7085 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/16/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAPITAL MARKETS AS ASSIGNEE OF TEAM QUALITY | Priority | TEAM QUALITY SERVICES INCORPORATED | Priority: |
| SERVICES INCORPORATED | Administrative: | CAPITAL MARKETS | Administrative: |
| ONE UNIVERSITY PLAZA STE 312 | Unsecured: $11,292.83 | ONE UNIVERSITY PLZ STE 312 | Unsecured: $11,292.83 |
| HACKENSACK, NJ 07601 | | HACKENSACK, NJ 07601 | |
| | Total: $11,292.83 | | Total: $11,292.83 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1727 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/31/2006 | | Date Filed: 01/30/2006 | |
| Claimant Name and Address: | Secured: $299,723.41 | Claimant Name and Address: | Secured: $299,723.41 |
| CAPRO LTD | Priority | CAPRO LTD | Priority |
| 155 S LIMERICK RD | Administrative: | 155 S LIMERICK RD | Administrative: |
| LIMERICK, PA 19468-1699 | Unsecured: $574,724.80 | LIMERICK, PA 19468-1699 | Unsecured: $574,724.80 |
| | Total: $874,448.21 | | Total: $874,448.21 |

| | | | |
|---|---|---|---|
| Claim Number: 1000 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7374 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 06/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAPSTAN ATLANTIC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN | Priority |
| CAPSTAN ATLANTIC | Administrative: | ATLANTIC | Administrative: |
| 10 CUSHING DR | Unsecured: $595,983.31 | ATTN ALPA JIMENEZ | Unsecured: $595,983.31 |
| WRENTHAM, MA 02093 | Total: $595,983.31 | 411 W PUTNAM AVE STE 225 | Total: $595,983.31 |
| | | GREENWICH, CT 06830 | |

| | | | |
|---|---|---|---|
| Claim Number: 9494 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9492 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CARL JEFFREY G | Priority $0.00 | CARL JEFFREY G | Priority $0.00 |
| 6597 PKWOOD DR | Administrative: | 6597 PKWOOD DR | Administrative: |
| LOCKPORT, NY 14094-6625 | Unsecured: | LOCKPORT, NY 14094-6625 | Unsecured: |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 869 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6689 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CARLTON BATES COMPANY | Priority | CARLTON BATES COMPANY | Priority |
| 13757 STEMMONS FWY | Administrative: | 14381 GAMMA DR | Administrative: |
| DALLAS, TX 75234 | Unsecured: $271,747.55 | FT MEYERS, FL 34119 | Unsecured: $101,934.53 |
| | Total: $271,747.55 | | Total: $101,934.53 |

| | | | |
|---|---|---|---|
| Claim Number: 10702 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10703 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAROLINA FORGE COMPANY LLC EFT | Priority $197,519.25 | CAROLINA FORGE COMPANY LLC EFT | Priority $197,519.25 |
| PO BOX 370 | Administrative: | PO BOX 370 | Administrative: |
| WILSON, NC 27893 | Unsecured: $1,183,228.01 | WILSON, NC 27893 | Unsecured: $1,183,228.01 |
| | Total: $1,380,747.26 | | Total: $1,380,747.26 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1344 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2316 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/28/2005 | | Date Filed: 03/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CARRIER TERMINAL SERVICES INC | Priority: | ASM CAPITAL AS ASSIGNEE FOR CARRIER TERMINAL | Priority: |
| 1460 MILITARY RD | Administrative: | SERVICES INC | Administrative: |
| PO BOX 738 | Unsecured: $8,125.00 | ASM CAPITAL | Unsecured: $8,125.00 |
| KENMORE, NY 14217-0738 | | 7600 JERICHO TPKE STE 302 | |
| | Total: $8,125.00 | WOODBURY, NY 11797 | Total: $8,125.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2800 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2163 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/26/2006 | | Date Filed: 03/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CARRIS REELS INC | Priority: | ASM CAPITAL AS ASSIGNEE FOR CARRIS REELS INC | Priority: |
| PO BOX 696 | Administrative: | ASM CAPITAL | Administrative: |
| RUTLAND, VT 05702 | Unsecured: $67,698.23 | 7600 JERICHO TPKE STE 302 | Unsecured: $67,698.23 |
| | Total: $67,698.23 | WOODBURY, NY 11797 | Total: $67,698.23 |

| | | | |
|---|---|---|---|
| Claim Number: 2002 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: $8,872.60 | Claimant Name and Address: | Secured: $8,872.60 |
| CARROLLTON FARMERS BRANCH INDEPENDENT | Priority: | CARROLLTON FARMERS BRANCH INDEPENDENT | Priority: |
| SCHOOL DISTRICT | Administrative: | SCHOOL DISTRICT | Administrative: |
| ANDREA SHEEHAN | Unsecured: | C O ANDREA SHEEHAN | Unsecured: |
| LAW OFFICES OF ROBERT E LUNA P C | | LAW OFFICES OF ROBERT E LUNA PC | |
| 4411 N CENTRAL EXPRESSWAY | Total: $8,872.60 | 4411 N CENTRAL EXPRESSWAY | Total: $8,872.60 |
| DALLAS, TX 75205 | | DALLAS, TX 75205 | |

| | | | |
|---|---|---|---|
| Claim Number: 2004 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/14/2006 | | Date Filed: 02/14/2006 | |
| Claimant Name and Address: | Secured: $356.05 | Claimant Name and Address: | Secured: $356.05 |
| CARROLLTON FARMERS BRANCH INDEPENDENT | Priority: | CARROLLTON FARMERS BRANCH INDEPENDENT | Priority: |
| SCHOOL DISTRICT | Administrative: | SCHOOL DISTRICT | Administrative: |
| C O ANDREA SHEEHAN | Unsecured: | C O ANDREA SHEEHAN | Unsecured: |
| LAW OFFICES OF ROBERT E LUNA PC | | LAW OFFICES OF ROBERT E LUNA PC | |
| 4411 N CENTRAL EXPRESSWAY | Total: $356.05 | 4411 N CENTRAL EXPRESSWAY | Total: $356.05 |
| DALLAS, TX 75205 | | DALLAS, TX 75205 | |

| | | | |
|---|---|---|---|
| Claim Number: 2684 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15563 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $427,365.84 | Claimant Name and Address: | Secured: $464,192.31 |
| CARTER GROUPE INC | Priority: | CARTER GROUPE INC | Priority: |
| 99 HARBOUR SQ STE 2908 | Administrative: | 99 HARBOUR SQ STE 2908 | Administrative: |
| TORONTO, ON M5J 2H2 | Unsecured: | TORONTO, ON | Unsecured: |
| CANADA | | CANADA | |
| | Total: $427,365.84 | | Total: $464,192.31 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8389 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 06/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CATALER CORPORATION | Priority: | CATALER CORPORATION | Priority: |
| 7800 CHIHAMA DAITO CHO | Administrative: | 7800 CHIHAMA DAITO CHO OGASA GUN | Administrative: |
| OGASA GUN | Unsecured: $14,667.35 | SHIZVOKA 437-14 | Unsecured: $14,667.35 |
| SHIZUOKA 437-14 | | JAPAN | |
| JAPAN | Total: $14,667.35 | | Total: $14,667.35 |

| | | | |
|---|---|---|---|
| Claim Number: 7711 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CATALER NORTH AMERICA CORP | Priority: $18,298.73 | CATALER NORTH AMERICA CORP | Priority: $18,298.73 |
| 2002 CATALER DR | Administrative: | 2002 CATALER DR | Administrative: |
| LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 | LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

| | | | |
|---|---|---|---|
| Claim Number: 7709 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9760 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/09/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CATALER NORTH AMERICA CORP | Priority: $18,298.73 | CATALER NORTH AMERICA CORP | Priority: $18,298.73 |
| 2002 CATALER DR | Administrative: | 2002 CATALER DR | Administrative: |
| LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 | LINCOLNTOWN, NC 28092 | Unsecured: $4,023,387.57 |
| | Total: $4,041,686.30 | | Total: $4,041,686.30 |

| | | | |
|---|---|---|---|
| Claim Number: 2219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/08/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAUCHO METAL PRODUCTOS II S L | Priority: | CAUCHO METAL PRODUCTS II S L | Priority: |
| ATT MR JAVIER BRETON | Administrative: | ATTN MR JAVIER BRETON | Administrative: |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 |
| C NAVAL 7 | | C NAVAL 7 | |
| LOGRONO 26006 | Total: $0.00 | LOGRONO 26006 | Total: $44,637.41 |
| SPAIN | | SPAIN | |

| | | | |
|---|---|---|---|
| Claim Number: 2218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/08/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CAUCHO METAL PRODUCTOS II SL | Priority: | CAUCHO METAL PRODUCTS II S L | Priority: |
| ATTN MR JAVIER BRETON | Administrative: | ATTN MR JAVIER BRETON | Administrative: |
| P I CANTABRIA | Unsecured: $0.00 | PI CANTABRIA | Unsecured: $44,637.41 |
| C NAVAL 7 | | C NAVAL 7 | |
| LOGRONO 26006 | Total: $0.00 | LOGRONO 26006 | Total: $44,637.41 |
| SPAIN | | SPAIN | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12788 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 | KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12804 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 | KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12808 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 | KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12809 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 | KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12820 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 | KAYE SCHOLAR LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12787<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12811<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12786<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12807<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12802<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12810     Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12790     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12816     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12789     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12798     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLAR LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 201 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12796<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12821<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12799<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12797<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12794<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 202 of 870

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12792 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority: | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12819 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority: | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12825 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority: | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12814 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority: | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | |
|---|---|
| Claim Number: 12823 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority: | CELESTICA INC AND ITS SUBSIDIARIES | Priority: |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12803 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12824 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12827 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12793 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

| | | | |
|---|---|---|---|
| Claim Number: 12822 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12813 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CELESTICA INC AND ITS SUBSIDIARIES | Priority | CELESTICA INC AND ITS SUBSIDIARIES | Priority |
| ATTN BENJAMIN MINTZ | Administrative: | ATTN BENJAMIN MINTZ | Administrative: |
| KAYE SCHOLER LLP | Unsecured: $1,799,626.39 | KAYE SCHOLER LLP | Unsecured: $1,799,626.39 |
| 425 PARK AVE | | 425 PARK AVE | |
| NEW YORK, NY 10022 | Total: $1,799,626.39 | NEW YORK, NY 10022 | Total: $1,799,626.39 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12795     Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12791     Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12800     Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12812     Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |
| Claim Number: 12806     Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 | Claim Number: 12813     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CELESTICA INC AND ITS SUBSIDIARIES    Priority:<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP    Administrative:<br>425 PARK AVE    Unsecured: $1,799,626.39<br>NEW YORK, NY 10022    Total: $1,799,626.39 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 205 of 870

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12801<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12826<br>Date Filed: 07/28/2006<br>Debtor: DREAL INC (05-44627)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12815<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12805<br>Date Filed: 07/28/2006<br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 12818<br>Date Filed: 07/28/2006<br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |

In re Delphi Corporation, et al.      05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Second Omnibus Claims Objection

Pg 206 of 870

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12817<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 | Claim Number: 12813<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CELESTICA INC AND ITS SUBSIDIARIES<br>ATTN BENJAMIN MINTZ<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,799,626.39<br>Total: $1,799,626.39 |
| Claim Number: 1679<br>Date Filed: 01/26/2006<br>Claimant Name and Address:<br>CENTER OF DESIGN AND MACHINING<br>3527 DURAZNO AVE<br>EL PASO, TX 79905<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $46,799.00<br>Administrative:<br>Unsecured:<br>Total: $46,799.00 | Claim Number: 6697<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>CENTER OF DESIGN & MACHINING<br>JORGE NAVA LIMAS<br>2120 E PAISANO PMB 508<br>EL PASO, TX 79905<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $46,799.00<br>Administrative:<br>Unsecured:<br>Total: $46,799.00 |
| Claim Number: 1598<br>Date Filed: 01/18/2006<br>Claimant Name and Address:<br>CENTRAL STATES PRECISION GRINDING<br>12958 CHRISTOPHER DRIVE<br>PO BOX 86<br>LOWELL, MI 49331<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,634.92<br>Total: $26,634.92 | Claim Number: 11044<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>CENTRAL STATES PRECISION GRINDING INC<br>C O UNITED BANK OF MICHIGAN<br>ASSIGNEE PURSUANT TO MCR 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,677.23<br>Total: $25,677.23 |
| Claim Number: 11043<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>CENTRAL STATES PRECISION GRINDING INC<br>C O UNITED BANK OF MICHIGAN<br>ASSIGNEE PURSUANT TO MCL 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,677.23<br>Total: $25,677.23 | Claim Number: 11044<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>CENTRAL STATES PRECISION GRINDING INC<br>C O UNITED BANK OF MICHIGAN<br>ASSIGNEE PURSUANT TO MCR 440 9607<br>900 E PARIS SE<br>GRAND RAPIDS, MI 49546<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,677.23<br>Total: $25,677.23 |
| Claim Number: 1743<br>Date Filed: 02/01/2006<br>Claimant Name and Address:<br>CEP PRODUCTS LLC<br>ATTN ANTHONY J MURRU<br>3560 W MARKET ST STE 340<br>AKRON, OH 44333<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,585,701.25<br>Total: $3,585,701.25 | Claim Number: 12667<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP<br>PRODUCTS LLC FKA CARLISLE ENGINEERED<br>PRODUCTS<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,585,701.25<br>Total: $3,585,701.25 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Second Omnibus Claims Objection

Pg 207 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 6397 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> CERTIFIED TOOL & MANUFACTURING <br> 1201 ESTES AVE <br> ELK GROVE VILLAGE, IL 60007-5401 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $113,850.00 <br> Priority: <br> Administrative: <br> Unsecured: $545,737.74 <br> Total: $659,587.74 | Claim Number: 16277 <br> Date Filed: 08/29/2006 <br> Claimant Name and Address: <br> CERTIFIED TOOL & MANUFACTURING <br> ATTN DAVID ROBERTSON <br> 1201 ESTES AVE <br> ELK GROVE VILLAGE, IL 60007-5401 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: $113,850.00 <br> Priority: <br> Administrative: <br> Unsecured: $545,737.74 <br> Total: $659,587.74 |
| Claim Number: 11776 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> CF SPECIAL SITUATION FUND I LP <br> ATTN STUART A LAVEN JR <br> BENESCH FRIEDLANDER COPLAN & ARONOF <br> 2300 BP TOWER <br> 200 PUBLIC SQUARE <br> CLEVELAND, OH 44114-2378 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $516,441.65 <br> Total: $516,441.65 | Claim Number: 11777 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> CF SPECIAL SITUATION FUND I LP <br> ATTN STUART A LAVEN JR <br> BENESCH FRIEDLANDER COPLAN & ARONOF <br> 2300 BP TOWER <br> 200 PUBLIC SQUARE <br> CLEVELAND, OH 44114-2378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $516,441.65 <br> Total: $516,441.65 |
| Claim Number: 11778 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> CF SPECIAL SITUATION FUND I LP <br> ATTN STUART A LAVEN JR <br> BENESCH FRIEDLANDER COPLAN & ARONOF <br> 2300 BP TOWER <br> 200 PUBLIC SQUARE <br> CLEVELAND, OH 44114-2378 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $516,441.65 <br> Total: $516,441.65 | Claim Number: 11777 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> CF SPECIAL SITUATION FUND I LP <br> ATTN STUART A LAVEN JR <br> BENESCH FRIEDLANDER COPLAN & ARONOF <br> 2300 BP TOWER <br> 200 PUBLIC SQUARE <br> CLEVELAND, OH 44114-2378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $516,441.65 <br> Total: $516,441.65 |
| Claim Number: 2560 <br> Date Filed: 04/04/2006 <br> Claimant Name and Address: <br> CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR <br> 151 C EGLIN PKWY NE <br> FT WALTON BEACH, FL 32548 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $85.58 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $85.58 | Claim Number: 7239 <br> Date Filed: 05/31/2006 <br> Claimant Name and Address: <br> CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR <br> OKALOOSA COUNTY TAX COLLECTOR <br> 151-C EGLIN PARKWAY NE <br> FT WALTON BEACH, FL 32548 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $73.22 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $73.22 |
| Claim Number: 2565 <br> Date Filed: 04/05/2006 <br> Claimant Name and Address: <br> CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR <br> PHILIP A BATES PA <br> PO BOX 1390 <br> PENSACOLA, FL 32591-1390 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $21,014.53 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $21,014.53 | Claim Number: 7238 <br> Date Filed: 05/31/2006 <br> Claimant Name and Address: <br> CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR <br> PHILIP A BATES PA <br> PO BOX 1390 <br> PENSACOLA, FL 32591-1390 | Debtor: DELPHI CORPORATION (05-44481) <br><br> Secured: $16,756.18 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $16,756.18 |

**In re Delphi Corporation, et al.**                                           **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 846     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:    Secured: $53.65<br>CITY OF HARLINGEN    Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 SOUTH IH 35 78741    Unsecured:<br>PO BOX 17428    Total: $53.65<br>AUSTIN, TX 78760-7428 | Claim Number: 889     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/28/2005<br>Claimant Name and Address:    Secured: $53.65<br>CITY OF HARLINGEN    Priority:<br>DIANE W SANDERS<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 SOUTH IH 35 78741    Unsecured:<br>PO BOX 17428    Total: $53.65<br>AUSTIN, TX 78760-7428 |
| Claim Number: 15759     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CLONCS DONALD    Priority:<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES    Administrative:<br>156 E MARKET ST    Unsecured: $30,000.00<br>STE 600    Total: $30,000.00<br>INDIANAPOLIS, IN 46204 | Claim Number: 12037     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>CLONCS DONALD AND CAROLE L    Priority:<br>C/O LAUDIG GEORGE RUTHERFORD & SIPE<br>LINDA GEORGE ESQ    Administrative:<br>156 EAST MARKET ST    Unsecured: $30,000.00<br>STE 600    Total: $30,000.00<br>INDIANAPOLIS, IN 46204 |
| Claim Number: 2341     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/20/2006<br>Claimant Name and Address:    Secured:<br>COASTAL TRAINING TECHNOLOGIES    Priority:<br>500 STUDIO DR<br>VIRGINIA BEACH, VA 23452    Administrative:<br>   Unsecured: $13,343.16<br>   Total: $13,343.16 | Claim Number: 8582     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured:<br>AMROC INVESTMENT LLC AS ASSIGNEE OF COASTAL    Priority:<br>TRAINING TECHNOLOGIES<br>ATTN DAVID S LEINWAND    Administrative:<br>AMROC INVESTMENT LLC AS ASSIGNEE OF    Unsecured: $13,343.16<br>535 MAIDSON AVE 15TH FL<br>NEW YORK, NY 10022    Total: $13,343.16 |
| Claim Number: 2293     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/14/2006<br>Claimant Name and Address:    Secured:<br>COFICAB PORTUGAL COMPANHIA    Priority: $0.00<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5    Administrative:<br>GUARDA 06300--230    Unsecured:<br>PORTUGAL    Total: $0.00 | Claim Number: 6802     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/24/2006<br>Claimant Name and Address:    Secured:<br>COFICAB PORTUGAL COMPANHIA    Priority: $0.00<br>DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5    Administrative:<br>GUARDA 06300--230    Unsecured:<br>PORTUGAL    Total: $0.00 |
| Claim Number: 12371     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured: $0.00<br>COHERENT INC    Priority: $225,484.00<br>LAWRENCE SCHWAB PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB    Administrative:<br>2600 EL CAMINO REAL STE 300    Unsecured: $0.00<br>PALO ALTO, CA 94306    Total: $225,484.00 | Claim Number: 12370     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured: $0.00<br>COHERENT INC    Priority: $225,484.00<br>LAWRENCE SCHWAB PATRICK COSTELLO<br>BIALSON BERGEN & SCHWAB    Administrative:<br>2600 EL CAMINO REAL STE 300    Unsecured: $0.00<br>PALO ALTO, CA 94306    Total: $225,484.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3037 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 346 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/28/2006 | | | Date Filed: 11/04/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| COMPETITIVENESS THROUGH TECH | Priority: | | COMPETITIVENESS THROUGH TECHNOLOGY INC | Priority: | |
| 5616 SEIP RD | Administrative: | | 5616 SEIP RD | Administrative: | |
| GEORGETOWN, OH 45121 | Unsecured: $13,882.28 | | GEORGETOWN, OH 45121 | Unsecured: $17,172.56 | |
| | Total: $13,882.28 | | | Total: $17,172.56 | |
| Claim Number: 3038 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 346 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/28/2006 | | | Date Filed: 11/04/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| COMPETITIVENESS THROUGH TECH | Priority: | | COMPETITIVENESS THROUGH TECHNOLOGY INC | Priority: | |
| 5616 SEIP RD | Administrative: | | 5616 SEIP RD | Administrative: | |
| GEORGETOWN, OH 45121 | Unsecured: $3,290.28 | | GEORGETOWN, OH 45121 | Unsecured: $17,172.56 | |
| | Total: $3,290.28 | | | Total: $17,172.56 | |
| Claim Number: 2300 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2301 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/15/2006 | | | Date Filed: 03/15/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CONSTELLATION NEWENERGY INC | Priority: | | CONSTELLATION NEWENERGY INC | Priority: | |
| MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: | | MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: | |
| DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $793,411.29 | | DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $886,412.36 | |
| 6225 SMITH AVE | | | 6225 SMITH AVE | | |
| BALTIMORE, MD 21209 | Total: $793,411.29 | | BALTIMORE, MD 21209 | Total: $886,412.36 | |
| Claim Number: 2299 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2301 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 03/15/2006 | | | Date Filed: 03/15/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CONSTELLATION NEWENERGY INC GAS DIVISION | Priority: | | CONSTELLATION NEWENERGY INC | Priority: | |
| LLC | Administrative: | | MARIA ELLENA CHAVEZ RUARK ESQ | Administrative: | |
| MARIA ELLENA CHAVEZ RUARK ESQ | Unsecured: $93,001.07 | | DLA PIPER RUDNICK GRAY CARY US LLP | Unsecured: $886,412.36 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | | | 6225 SMITH AVE | | |
| 6225 SMITH AVE | Total: $93,001.07 | | BALTIMORE, MD 21209 | Total: $886,412.36 | |
| BALTIMORE, MD 21209 | | | | | |
| Claim Number: 9082 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9079 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/06/2006 | | | Date Filed: 07/06/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| CONTI TECH ELASTOMER COATINGS | Priority: | | CONTI TECH ELASTOMER COATINGS | Priority: | |
| DANIEL FELDEN | Administrative: | | DANIEL FELDEN | Administrative: | |
| CONTINENTAL AG | Unsecured: $129,383.00 | | CONTINENTAL AG | Unsecured: $129,383.00 | |
| STRAWINSKYLAAN 3111 6TH FL | | | STRAWINSKYLAAN 3111 6TH FL | | |
| AMSTERDAM 1077ZX | Total: $129,383.00 | | AMSTERDAM 1077ZX | Total: $129,383.00 | |
| UNKNOWN | | | UNKNOWN | | |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.    Pg 210 of 870    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1198 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9082 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/19/2005 | | Date Filed: 07/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONTITECH ELASTOMER COATINGS | Priority: | CONTI TECH ELASTOMER COATINGS | Priority: |
| DANIEL FELDEN | | DANIEL FELDEN | |
| CONTINENTAL AG | Administrative: | CONTINENTAL AG | Administrative: |
| STRAWINSKYLAAN 3111 6TH FL | Unsecured: $158,813.00 | STRAWINSKYLAAN 3111 6TH FL | Unsecured: $129,383.00 |
| AMSTERDAM 1077ZX | Total: $158,813.00 | AMSTERDAM 1077ZX | Total: $129,383.00 |
| NETHERLANDS | | UNKNOWN | |

| | | | |
|---|---|---|---|
| Claim Number: 8919 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8219 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/05/2006 | | Date Filed: 06/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CONTROL MASTERS INC | Priority: | CONTROL MASTERS INC | Priority: |
| 5235 KATRINE AVENUE | Administrative: | 5235 KATRINE AVE | Administrative: |
| DOWNERS GROVE, IL 60515 | Unsecured: $3,340.00 | DOWNERS GROVE, IL 60515 | Unsecured: $3,340.00 |
| | Total: $3,340.00 | | Total: $3,340.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6636 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6627 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CORRY RUBBER CORP | Priority: | CORRY RUBBER CORP | Priority: |
| 601 W MAIN ST | Administrative: | 601 W MAIN ST | Administrative: |
| CORRY, PA 16407-173 | Unsecured: $936.96 | CORRY, PA 16407 | Unsecured: $936.96 |
| | Total: $936.96 | | Total: $936.96 |

| | | | |
|---|---|---|---|
| Claim Number: 6630 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6627 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CORRY RUBBER CORPORATION | Priority: | CORRY RUBBER CORP | Priority: |
| 601 W MAIN ST | Administrative: | 601 W MAIN ST | Administrative: |
| CORRY, PA 16407 | Unsecured: $936.96 | CORRY, PA 16407 | Unsecured: $936.96 |
| | Total: $936.96 | | Total: $936.96 |

| | | | |
|---|---|---|---|
| Claim Number: 1175 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CREATIVE THERMAL SOLUTIONS INC | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority: |
| 2209 N WILLOW RD | Administrative: | CREATIVE THERMAL SOLUTIONS INC | Administrative: |
| URBANA, IL 61802 | Unsecured: $58,050.00 | AS ASSIGNEE OF CREATIVE THERMAL SO | Unsecured: $58,050.00 |
| | Total: $58,050.00 | ATTN DAVID S LEINWAND | Total: $58,050.00 |
| | | 535 MADISON AVE 15TH FLOOR | |
| | | NEW YORK, NY 10022 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8830<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>CROUSE JAMES L<br>JACOB & WEINGARTEN PC<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER ROAD<br>SUITE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,739,604.04<br>Total: $1,739,604.04 | Claim Number: 9774<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>JAMES L CROUSE<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,739,604.04<br>Total: $1,739,604.04 |
| Claim Number: 8847<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>CROUSE LINDA<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $93,767.44<br>Total: $93,767.44 | Claim Number: 9759<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>CROUSE LINDA<br>ATTN HOWARD S SHER<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $93,767.44<br>Total: $93,767.44 |
| Claim Number: 910<br>Date Filed: 11/28/2005<br>Claimant Name and Address:<br>CROWN CREDIT COMPANY<br>ATTN RODNEY J HINDERS ESQ<br>115 N MAIN ST<br>NEW BREMEN, OH 45869 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,152.00<br>Total: $2,152.00 | Claim Number: 6578<br>Date Filed: 05/22/2006<br>Claimant Name and Address:<br>CROWN CREDIT COMPANY<br>ATTN RODNEY J HINDERS ESQ<br>115 N MAIN ST<br>NEW BREMEN, OH 45869 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,152.00<br>Total: $2,152.00 |
| Claim Number: 7707<br>Date Filed: 06/09/2006<br>Claimant Name and Address:<br>CRUZ ANGELINA G<br>13326 HAYDEN AVE<br>NORWALK, CA 90650-3340 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $130,000.00<br>Total: $130,000.00 | Claim Number: 8501<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>CRUZ ANGELINA G<br>C O WAYNE MCCORT ESQ<br>CANTRELL GREEN ET AL<br>444 W OCEAN BLVD STE 400<br>LONG BEACH, CA 90802 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $147,567.50<br>Total: $147,567.50 |
| Claim Number: 9085<br>Date Filed: 07/06/2006<br>Claimant Name and Address:<br>CUNNINGHAM JR CHARLES R<br>ATTN HOWARD S SHER<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,323,260.15<br>Total: $1,323,260.15 | Claim Number: 9761<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>CUNNINGHAM JR CHARLES R<br>ATTN HOWARD S SHER<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777<br>TROY, MI 48084 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $1,323,260.15<br>Total: $1,323,260.15 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 212 of 870

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9078 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9786 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| CUNNINGHAM MARY BETH | Priority: | MARY BETH CUNNINGHAM | Priority: |
| ATTN HOWARD S SHER | Administrative: | JACOB & WEINGARTEN P C | Administrative: |
| JACOB & WEINGARTEN PC | Unsecured: $209,007.52 | ATTN HOWARD S SHER | Unsecured: $209,007.52 |
| 2301 W BIG BEAR RD STE 777 | | 2301 W BIG BEAVER RD  STE 777 | |
| TROY, MI 48084 | Total: $209,007.52 | TROY, MI 48084 | Total: $209,007.52 |

| | | | |
|---|---|---|---|
| Claim Number: 11947 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11948 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $0.00 | Claimant Name and Address: | Secured: $0.00 |
| CYRO INDUSTRIES | Priority: $0.00 | CYRO INDUSTRIES | Priority: $0.00 |
| MARIA LIMARENKO | Administrative: | MARIA LIMARENKO | Administrative: |
| 100 ENTERPRISE DR | Unsecured: $592,114.60 | 100 ENTERPRISE DR | Unsecured: $592,114.60 |
| PO BOX 5055 | | PO BOX 5055 | |
| ROCKAWAY, NJ 07866-5055 | Total: $592,114.60 | ROCKAWAY, NJ 07866-5055 | Total: $592,114.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14170 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15628 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $5,013,211.81 | Claimant Name and Address: | Secured: $5,013,211.81 |
| DAIMLERCHRYSLER CORPORATION | Priority: | DAIMLERCHRYSLER CORPORATION | Priority: |
| JAY SELANDERS | Administrative: | JAY SELANDERS | Administrative: |
| DANIELS & KAPLAN PC | Unsecured: | DANIELS & KAPLAN PC | Unsecured: |
| 2405 GRAND BLVD STE 900 | | 2405 GRAND BLVD STE 900 | |
| KANSAS CITY, MO 64108-2519 | Total: $5,013,211.81 | KANSAS CITY, MO 64108-2519 | Total: $5,013,211.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14061 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14169 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DAIMLERCHRYSLER CORPORATION | Priority: | DAIMLERCHRYSLER CORPORATION | Priority: |
| JAY SELANDERS | Administrative: | JAY SELANDERS | Administrative: |
| DANIELS & KAPLAN PC | Unsecured: $0.00 | DANIELS & KAPLAN PC | Unsecured: $0.00 |
| 2405 GRAND BLVD STE 900 | | 2405 GRAND BLVD STE 900 | |
| KANSAS CITY, MO 64108-2519 | Total: $0.00 | KANSAS CITY, MO 64108-2519 | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10584 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14914 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| DANE SYSTEMS LLC | Priority: | DANE SYSTEMS LLC | Priority: |
| MICHAEL O NEAL | Administrative: | MICHAEL O NEAL | Administrative: |
| WARNER NORCROSS & JUDD LLP | Unsecured: $30,454.00 | WARNER NORCROSS & JUDD LLP | Unsecured: $30,454.00 |
| 900 FIFTH THIRD CENTER | | 900 FIFTH THIRD CENTER | |
| 111 LYON ST NW | Total: $30,454.00 | 111 LYON ST NW | Total: $30,454.00 |
| GRAND RAPIDS, MI 49503-2487 | | GRAND RAPIDS, MI 49503-2487 | |

In re Delphi Corporation, et al.  05-44481-rdd  Doc 5465  Filed 11/01/06  Entered 11/01/06 18:32:11  Main Document

Pg 213 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 5071   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>DEBORAH MANNS<br>FRANK J DOLCE<br>C O MORRIS CANTOR LUKASI<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY 14202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 5070   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:<br>MANNS DEBRA A<br>C/O MORRIS CANTOR LUKASI<br>FRANK J DOLCE<br>1000 LIBERTY BLDG<br>420 MAIN ST<br>BUFFALO, NY 14202<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15227   Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 | Claim Number: 15226   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 |
| Claim Number: 15228   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 | Claim Number: 15226   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT, CA 94538<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,775.20<br>Total: $87,775.20 |
| Claim Number: 10283   Debtor: PACKARD HUGHES INTERCONNECT<br>COMPANY (05-44626)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,268.60<br>Total: $22,268.60 | Claim Number: 10284   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,268.60<br>Total: $22,268.60 |
| Claim Number: 10285   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,268.60<br>Total: $22,268.60 | Claim Number: 10284   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $22,268.60<br>Total: $22,268.60 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10286<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN<br>DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 | Claim Number: 10288<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN<br>DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 |

| | |
|---|---|
| Claim Number: 10287<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN<br>DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 | Claim Number: 10288<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>DEMAG PLASTICS GROUP CORP ALSO DBA VAN<br>DORN DEMAG<br>ATTN KAREN FREEMAN<br>11792 ALAMEDA DR<br>STRONGSVILLE, OH 44149 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36.00<br>Total: $36.00 |

| | |
|---|---|
| Claim Number: 11243<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |

| | |
|---|---|
| Claim Number: 11242<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |

| | |
|---|---|
| Claim Number: 11245<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 | Claim Number: 11241<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DENSO INTERNATIONAL AMERICA INC<br>ATTN CAROL SOWA<br>24777 DENSO DR<br>SOUTHFIELD, MI 48033 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured: $223,895.11<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $223,895.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10590 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15026 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | $22,200.24 | Date Filed: 07/26/2006 | Secured: | $22,200.24 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| DENSO SALES CALIFORNIA INC | Administrative: | | DENSO SALES CALIFORNIA INC | Administrative: | |
| ATTN RUTH CANLOBO | Unsecured: | | ATTN RUTH CANLOBO | Unsecured: | |
| 3900 VIA ORO AVE | | | 3900 VIA ORO AVE | | |
| LONG BEACH, CA 90810 | Total: | $22,200.24 | LONG BEACH, CA 90810 | Total: | $22,200.24 |
| Claim Number: 14259 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | $10,150.00 | Date Filed: 07/28/2006 | Secured: | $10,150.00 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | $11,688.75 | INTERNAL REVENUE SERVICE | Unsecured: | $11,688.75 |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $21,838.75 | NEW YORK, NY 10007 | Total: | $21,838.75 |
| Claim Number: 7963 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14153 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: 06/05/2006 | Secured: | | Date Filed: 06/05/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | $0.00 |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | $2,989.09 | INTERNAL REVENUE SERVICE | Unsecured: | $2,989.09 |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $2,989.09 | NEW YORK, NY 10007 | Total: | $2,989.09 |
| Claim Number: 7314 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14154 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 06/01/2006 | Secured: | $103,138.05 | Date Filed: 07/31/2006 | Secured: | $9,281.26 |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | | INTERNAL REVENUE SERVICE | Unsecured: | |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $103,138.05 | NEW YORK, NY 10007 | Total: | $9,281.26 |
| Claim Number: 7498 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12127 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | Secured: | $11,411.00 | Date Filed: 07/28/2006 | Secured: | $10,150.00 |
| Claimant Name and Address: | Priority | $10,000.00 | Claimant Name and Address: | Priority | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | Administrative: | |
| INTERNAL REVENUE SERVICE | Unsecured: | $10,427.75 | INTERNAL REVENUE SERVICE | Unsecured: | $11,688.75 |
| 290 BROADWAY 5TH FL | | | 290 BROADWAY 5TH FL | | |
| NEW YORK, NY 10007 | Total: | $31,838.75 | NEW YORK, NY 10007 | Total: | $21,838.75 |

In re Delphi Corporation, et al.                                                                        Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14151      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DIE NAMIC INC<br>DIE NAMIC INC DBA HABER TOOL DANTI<br>42001 KOPPERNICK<br>CANTON, MI 48187<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $306,583.00<br>Total: $306,583.00 | Claim Number: 14149      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF DIE NAMIC INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $306,583.00<br>Total: $306,583.00 |
| Claim Number: 1203      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/19/2005<br>Claimant Name and Address:<br>DIE NAMIC INC<br>DIE NAMIC INC DBA HABER TOOL DANTI<br>42001 KOPPERNICK<br>CANTON, MI 48187<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $306,583.00<br>Total: $306,583.00 | Claim Number: 14151      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>DIE NAMIC INC<br>DIE NAMIC INC DBA HABER TOOL DANTI<br>42001 KOPPERNICK<br>CANTON, MI 48187<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $306,583.00<br>Total: $306,583.00 |
| Claim Number: 375      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>DIGALOG SYSTEMS INC<br>KITTYE K AMEN CFO<br>3180 S 166TH ST<br>NEW BERLIN, WI 53151<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,232.00<br>Total: $9,232.00 | Claim Number: 14683      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE DIGALOG<br>SYSTEMS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,232.00<br>Total: $9,232.00 |
| Claim Number: 8833      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>DONALD L RUNKLE<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured: $13,256,638.38<br>Total: $13,266,638.38 | Claim Number: 9787      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>DONALD L RUNKLE<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER<br>2301 W BIG BEAVER RD  STE 777<br>TROY, MI 48084<br><br>Secured:<br>Priority: $10,000.00<br>Administrative:<br>Unsecured: $13,256,638.38<br>Total: $13,266,638.38 |
| Claim Number: 11197      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DONALD R SWEETON AND SARAH E SWEETON<br>AUSTIN L MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 | Claim Number: 11198      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>DONALD R SWEETON AND SARAH E SWEETON<br>AUSTIN L MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $326,713.00<br>Total: $326,713.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11201 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| DONALD R SWEETON AND SARAH E SWEETON | Priority: | |
| AUSTIN L MCMULLEN | Administrative: | |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | $326,713.00 |
| 1600 DIVISION ST STE 700 | | |
| NASHVILLE, TN 37203 | Total: | $326,713.00 |

| | | |
|---|---|---|
| Claim Number: 11198 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| DONALD R SWEETON AND SARAH E SWEETON | Priority: | |
| AUSTIN L MCMULLEN | Administrative: | |
| BOULT CUMMINGS CONNERS & BERRY PLC | Unsecured: | $326,713.00 |
| 1600 DIVISION ST STE 700 | | |
| NASHVILLE, TN 37203 | Total: | $326,713.00 |

| | | |
|---|---|---|
| Claim Number: 8379 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | |
| DOSHI PRETTL INTERNATIONAL LLC | Priority: | |
| C O DAVID H FREEDMAN ESQ | Administrative: | |
| ERMAN TIECHER MILLER ZUCKER & FREED | Unsecured: | $573,199.69 |
| 400 GALLERIA OFFICENTRE STE 444 | | |
| SOUTHFIELD, MI 48034 | Total: | $573,199.69 |

| | | |
|---|---|---|
| Claim Number: 8380 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | |
| DOSHI PRETTL INTERNATIONAL LLC | Priority: | |
| CO DAVID H FREEDMAN ESQ | Administrative: | |
| ERMAN TEICHER MILLER ZUCKER AND FRE | Unsecured: | $573,199.69 |
| 400 GALLERIA OFFICENTRE STE 444 | | |
| SOUTHFIELD, MI 48034 | Total: | $573,199.69 |

| | | |
|---|---|---|
| Claim Number: 1174 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/15/2005 | | |
| Claimant Name and Address: | Secured: | $1,121.95 |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX | Priority: | |
| COLLECTOR | Administrative: | |
| ATTN DOUG BELDEN | Unsecured: | |
| 601 E KENNEDY BLVD 14TH FL | | |
| TAMPA, FL 33602 | Total: | $1,121.95 |

| | | |
|---|---|---|
| Claim Number: 5372 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | |
| Claimant Name and Address: | Secured: | $860.67 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | Priority: | |
| PO BOX 172920 | Administrative: | |
| TAMPA, FL 33602 | Unsecured: | |
| | Total: | $860.67 |

| | | |
|---|---|---|
| Claim Number: 9481 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | |
| Claimant Name and Address: | Secured: | |
| DRAGER MELVA J FKA MELVA J BARTOW | Priority: | |
| 903 EDISON RD | Administrative: | |
| SAGINAW, MI 48604-1171 | Unsecured: | $0.00 |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 9514 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/14/2006 | | |
| Claimant Name and Address: | Secured: | |
| DRAGER MELVA J FKA MELVA J BARTOW | Priority: | |
| 903 EDISON RD | Administrative: | |
| SAGINAW, MI 48604-1171 | Unsecured: | $0.00 |
| | Total: | $0.00 |

| | | |
|---|---|---|
| Claim Number: 12055 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| EATON BI STATE VALVE CLAIM | Priority: | |
| EATON CORPORATION | Administrative: | |
| 1111 SUPERIOR AVE | Unsecured: | $2,000,000.00 |
| CLEVELAND, OH 44114-2584 | Total: | $2,000,000.00 |

| | | |
|---|---|---|
| Claim Number: 12158 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| EATON BI STATE VALVE CLAIM | Priority: | |
| EATON CORPORATION | Administrative: | |
| 1111 SUPERIOR AVE | Unsecured: | $2,000,000.00 |
| CLEVELAND, OH 44114-2584 | Total: | $2,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8845    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured:<br>EBBERT MARY    Priority:<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER    Administrative:<br>2301 W BIG BEAVER RD STE 777    Unsecured: $201,221.25<br>TROY, MI 48084    Total: $201,221.25 | Claim Number: 9767    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:    Secured:<br>EBBERT MARY    Priority:<br>ATTN HOWARD S SHER    Administrative:<br>JACOB & WEINGARTEN P C<br>2301 W BIG BEAVER RD STE 777    Unsecured: $201,221.25<br>TROY, MI 48084    Total: $201,221.25 |
| Claim Number: 9766    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:    Secured:<br>EBBERT WILLIAM A    Priority: $0.00<br>ATTN HOWARD S SHER    Administrative:<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777    Unsecured: $3,331,070.67<br>TROY, MI 48084    Total: $3,331,070.67 | Claim Number: 14243    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>EBBERT WILLIAM A    Priority: $0.00<br>ATTN HOWARD S SHER    Administrative:<br>JACOB & WEINGARTEN PC<br>2301 W BIG BEAVER RD STE 777    Unsecured: $3,331,070.67<br>TROY, MI 48084    Total: $3,331,070.67 |
| Claim Number: 12680    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>EDS DE MEXICO SA DE CV    Priority: $2,061,011.00<br>C O ELECTRONIC DATA SYSTEMS CORPORA<br>ATTN AYALA HASSELL ESQ    Administrative:<br>5400 LEGACY DR    Unsecured: $518,330.54<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024    Total: $2,579,341.54 | Claim Number: 12682    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>EDS DE MEXICO SA DE CV    Priority: $2,061,011.00<br>C O ELECTRONIC DATA SYSTEMS CORPORA<br>ATTN AYALA HASSELL ESQ    Administrative:<br>5400 LEGACY DR    Unsecured: $518,330.54<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024    Total: $2,579,341.54 |
| Claim Number: 12683    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>EDS INFORMATION SERVICES LLC    Priority: $2,061,011.00<br>C O ELECTRONIC DATA SYSTEMS CORPORA<br>ATTN AYALA HASSELL ESQ    Administrative:<br>5400 LEGACY DR    Unsecured: $16,691,418.68<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024    Total: $18,752,429.68 | Claim Number: 12681    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>EDS INFORMATION SERVICES LLC    Priority: $2,061,011.00<br>C O ELECTRONIC DATA SYSTEMS CORPORA<br>ATTN AYALA HASSELL ESQ    Administrative:<br>5400 LEGACY DR    Unsecured: $16,691,418.68<br>MAIL STOP H3 3A 05<br>PLANO, TX 75024    Total: $18,752,429.68 |
| Claim Number: 9316    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>EKB ELEKTRO UND    Priority:<br>KUNSTSTOFFTECHNIK GMBH<br>INDUSTRIEZEILE 1 3    Administrative:<br>5280 BRAUNAU    Unsecured: $0.00<br>AUSTRIA    Total: $0.00 | Claim Number: 15478    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE    Priority:<br>MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO UND    Administrative:<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLAZA SUITE 312    Unsecured: $159,078.53<br>HACKENSACK, NJ 07601    Total: $159,078.53 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9317 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15478 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| EKB ELEKTRO UND KUNSTSTOFFTECHNIK | Priority: | LIQUIDITY SOLUTIONS INC DBA REVENUE | Priority: |
| INDUSTRIEZEILE I 3 | Administrative: | MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO UND | Administrative: |
| A5280 BRAUNAU | Unsecured: $0.00 | JEFFREY L CARESS | Unsecured: $159,078.53 |
| AUSTRIA | | ONE UNIVERSITY PLAZA SUITE 312 | |
| | Total: $0.00 | HACKENSACK, NJ 07601 | Total: $159,078.53 |

| | | | |
|---|---|---|---|
| Claim Number: 4497 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5777 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTRIC SERVICE CO INC | Priority: | ELECTRIC SERVICE CO INC | Priority: |
| 5331 HETZEL ST | Administrative: | 5331 HETZEL ST | Administrative: |
| CINCINNATI, OH 45227 | Unsecured: $35,863.00 | CINCINNATI, OH 45227 | Unsecured: $35,863.00 |
| | Total: $35,863.00 | | Total: $35,863.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14847 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14856 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14858 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 220 of 870

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14862 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14865 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14871 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14695 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14698 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14700 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| C O NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| CO NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 14705 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| C O NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| CO NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 14840 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| C O NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| CO NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 14849 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| C O NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| CO NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 14859 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| C O NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | |
|---|---|---|
| Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority: | |
| ROBERT W FARIS | | |
| CO NIXON & VANDERHYE PC | Administrative: | |
| 901 N GLEBE RD 11TH FL | Unsecured: $10,000,000.00 | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document     Second Omnibus Claims Objection

Pg 222 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14873 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14857 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14701 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14854 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14851 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | | ARLINGTON, VA 22203 | Total: $10,000,000.00 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14877    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14869    Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14853    Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14860    Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |
| Claim Number: 14864    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 | Claim Number: 15187    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ELECTROMOTIVE INC    Priority:<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC    Administrative:<br>901 N GLEBE RD 11TH FL    Unsecured: $10,000,000.00<br>ARLINGTON, VA 22203    Total: $10,000,000.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 224 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14699 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14704 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14844 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14863 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14868 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14696 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14848 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14838 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14850 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14843 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

In re Delphi Corporation, et al.                                                                                              Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14855<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14867<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14733<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14728<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14852<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14845 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14703 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14876 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14866 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14875 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14842<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14870<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14718<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14711<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14713<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14720 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14721 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14725 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14719 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14735 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14736 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 15237 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14702 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |
| Claim Number: 14707 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15187 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ELECTROMOTIVE INC | Priority | | ELECTROMOTIVE INC | Priority | |
| ROBERT W FARIS | Administrative: | | ROBERT W FARIS | Administrative: | |
| C O NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: | $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | | 901 N GLEBE RD 11TH FL | | |
| ARLINGTON, VA 22203 | Total: | $10,000,000.00 | ARLINGTON, VA 22203 | Total: | $10,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14708 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14715 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14723 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14714 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14706 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14717 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14727 | Debtor: DREAL INC (05-44627) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14730 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14722 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Second Omnibus Claims Objection

Pg 233 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14709<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14734<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14726<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14731<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |
| Claim Number: 14846<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>C O NIXON & VANDERHYE PC<br>901 NORTH GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 | Claim Number: 15187<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ELECTROMOTIVE INC<br>ROBERT W FARIS<br>CO NIXON & VANDERHYE PC<br>901 N GLEBE RD 11TH FL<br>ARLINGTON, VA 22203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,000,000.00<br>Total: $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14874 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14697 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14729 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14712 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14724 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14710 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority: | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| C O NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 NORTH GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14839 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14841 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ELECTROMOTIVE INC | Priority | ELECTROMOTIVE INC | Priority: |
| ROBERT W FARIS | Administrative: | ROBERT W FARIS | Administrative: |
| CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 | CO NIXON & VANDERHYE PC | Unsecured: $10,000,000.00 |
| 901 N GLEBE RD 11TH FL | | 901 N GLEBE RD 11TH FL | |
| ARLINGTON, VA 22203 | Total: $10,000,000.00 | ARLINGTON, VA 22203 | Total: $10,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 12679 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | Priority | $2,061,011.00 |
| ATTN AYALA HASSELL | | | |
| 5400 LEGACY DR | | Administrative: | |
| MAIL STOP H3 3A 05 | | Unsecured: | $16,691,418.68 |
| PLANO, TX 75024 | | Total: | $18,752,429.68 |

| | | | |
|---|---|---|---|
| Claim Number: | 12678 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | Priority | $2,061,011.00 |
| AYALA HASSELL | | | |
| 5400 LEGACY DR | | Administrative: | |
| MAIL STOP H3 3A 05 | | Unsecured: | $16,691,418.68 |
| PLANO, TX 75024 | | Total: | $18,752,429.68 |

| | | | |
|---|---|---|---|
| Claim Number: | 804 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/22/2005 | | |
| Claimant Name and Address: | | Secured: | |
| EMITEC INC | | Priority | |
| DIANE DZIEWICKI | | | |
| 3250 UNIVERSITY DR STE 100 | | Administrative: | |
| AUBURN HILLS, MI 48326-2391 | | Unsecured: | $56,725.33 |
| | | Total: | $56,725.33 |

| | | | |
|---|---|---|---|
| Claim Number: | 6039 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 05/16/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EMITEC INC | | Priority | |
| DIANE DZIEWICKI | | | |
| 3250 UNIVERSITY DR STE 100 | | Administrative: | |
| AUBURN HILLS, MI 48326-2391 | | Unsecured: | $56,725.33 |
| | | Total: | $56,725.33 |

| | | | |
|---|---|---|---|
| Claim Number: | 15236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ENERGY CONVERSION SYSTEMS | | Priority | $387,589.82 |
| ENERGY CONVERSION SYSTEMS HOLDINGS | | | |
| 5520 DILLARD DR STE 260 | | Administrative: | |
| CARY, NC 27518 | | Unsecured: | $1,036,543.35 |
| | | Total: | $1,424,133.17 |

| | | | |
|---|---|---|---|
| Claim Number: | 14135 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SPCP GROUP LLC AS ASSIGNEE OF ENERGY | | Priority | $387,589.82 |
| CONVERSION COMPANY | | | |
| ATTN BRIAN JARMAIN | | Administrative: | |
| TWO GREENWICH PLZ 1ST FL | | Unsecured: | $1,036,543.35 |
| GREENWICH, CT 06830 | | Total: | $1,424,133.17 |

| | | | |
|---|---|---|---|
| Claim Number: | 15761 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ENNIS DONALD | | Priority | |
| LINDA GEORGE ESQ | | | |
| LAUDIG GEORGE RUTHERFORD & SIPES | | Administrative: | |
| 156 E MARKET ST | | Unsecured: | $30,000.00 |
| STE 600 | | | |
| INDIANAPOLIS, IN 46204 | | Total: | $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 12039 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| ENNIS DONALD AND CAROL | | Priority: | |
| C/O LAUDIG GEORGE RUTHERFORD & SIPE | | | |
| LINDA GEORGE ESQ | | Administrative: | |
| 156 EAST MARKET ST | | Unsecured: | $30,000.00 |
| STE 600 | | | |
| INDIANAPOLIS, IN 46204 | | Total: | $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 2222 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 03/07/2006 | | |
| Claimant Name and Address: | | Secured: | $372,738.59 |
| EQ HERITAGE LLC | | Priority | |
| ATTN DAVID M LUSK | | | |
| 36225 MICHIGAN AVE | | Administrative: | |
| WAYNE, MI 48184 | | Unsecured: | |
| | | Total: | $372,738.59 |

| | | | |
|---|---|---|---|
| Claim Number: | 15032 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | $867,780.00 |
| EQ HERITAGE LLC | | Priority: | |
| C O SCOTT A WOLFSON ESQ | | | |
| HONIGMAN MILLER SCHWARTZ & COHN LLP | | Administrative: | |
| 2290 FIRST NATIONAL BUILDING | | Unsecured: | $972,774.00 |
| 660 WOODWARD AVE | | | |
| DETROIT, MI 48226 | | Total: | $1,840,554.00 |

In re Delphi Corporation, et al.                                                                                      Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11458     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured: $867,780.00<br>EQ HERITAGE LLC    Priority:<br>C O SCOTT A WOLFSON ESQ<br>HONIGMAN MILLER SCHWARTZ & COHN LLP    Administrative:<br>2290 FIRST NATIONAL BUILDING    Unsecured: $972,774.00<br>660 WOODWARD AVE<br>DETROIT, MI 48226    Total: $1,840,554.00 | Claim Number: 15032     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $867,780.00<br>EQ HERITAGE LLC    Priority:<br>C O SCOTT A WOLFSON ESQ<br>HONIGMAN MILLER SCHWARTZ & COHN LLP    Administrative:<br>2290 FIRST NATIONAL BUILDING    Unsecured: $972,774.00<br>660 WOODWARD AVE<br>DETROIT, MI 48226    Total: $1,840,554.00 |
| Claim Number: 2525     Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2490     Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2500     Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2497     Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP    Administrative:<br>225 W WACKER DR STE 3000    Unsecured:<br>CHICAGO, IL 60606    Total: $179,246.02 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2515    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2519    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2509    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2494    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 |
| Claim Number: 2492    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 | Claim Number: 2523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 04/03/2006<br>Claimant Name and Address:    Secured: $179,246.02<br>EQUITY CORPORATE HOUSING    Priority:<br>JONATHAN W YOUNG & JEFFREY L GANSBE    Administrative:<br>WILDMAN HARROLD ALLEN & DIXON LLP    Unsecured:<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606    Total: $179,246.02 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2485 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | JONATHAN W YOUNG & JEFFREY L GANSBE | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | JONATHAN W YOUNG & JEFFREY L GANSBE | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2510 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | JONATHAN W YOUNG & JEFFREY L GANSBE | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | JONATHAN W YOUNG & JEFFREY L GANSBE | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2502 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | JONATHAN W YOUNG & JEFFREY L GANSBE | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: | WILDMAN HARROLD ALLEN & DIXON LLP | Administrative: |
| 225 W WACKER DR STE 3000 | Unsecured: | 225 W WACKER DR STE 3000 | Unsecured: |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2488 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: $179,246.02 | | Claimant Name and Address: | Secured: $179,246.02 | |
| EQUITY CORPORATE HOUSING | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |
| Claim Number: 2495 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | | Date Filed: 04/03/2006 | Secured: $179,246.02 | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |
| Claim Number: 2512 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | | Date Filed: 04/03/2006 | Secured: $179,246.02 | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |
| Claim Number: 2486 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | | Date Filed: 04/03/2006 | Secured: $179,246.02 | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |
| Claim Number: 2521 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | Secured: $179,246.02 | | Date Filed: 04/03/2006 | Secured: $179,246.02 | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EQUITY CORPORATE HOUSING | Administrative: | | EQUITY CORPORATE HOUSING | Administrative: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Unsecured: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | | WILDMAN HARROLD ALLEN & DIXON LLP | | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: $179,246.02 | | CHICAGO, IL 60606 | Total: $179,246.02 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2501<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2493<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2526<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2520<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |
| Claim Number: 2513<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: ASPIRE, INC (05-44618)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 | Claim Number: 2523<br>Date Filed: 04/03/2006<br>Claimant Name and Address:<br>EQUITY CORPORATE HOUSING<br>JONATHAN W YOUNG & JEFFREY L GANSBE<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $179,246.02<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $179,246.02 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 2507 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2499 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2487 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2514 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2489 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: | 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 04/03/2006 | | |
| Claimant Name and Address: | | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | | Priority: | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | |
| CHICAGO, IL 60606 | | Total: | $179,246.02 |

*In re Delphi Corporation, et al.*                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2517 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DREAL INC (05-44627) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2508 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2496 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2503 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |
| Claim Number: 2504 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 | Claim Number: 2523 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> EQUITY CORPORATE HOUSING <br> JONATHAN W YOUNG & JEFFREY L GANSBE <br> WILDMAN HARROLD ALLEN & DIXON LLP <br> 225 W WACKER DR STE 3000 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $179,246.02 <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: $179,246.02 |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2498 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2511 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2516 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

| | | | |
|---|---|---|---|
| Claim Number: 2505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 2523 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: $179,246.02 | Claimant Name and Address: | Secured: $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | EQUITY CORPORATE HOUSING | Priority |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: |
| 225 W WACKER DR STE 3000 | | 225 W WACKER DR STE 3000 | |
| CHICAGO, IL 60606 | Total: $179,246.02 | CHICAGO, IL 60606 | Total: $179,246.02 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2524 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 |
| Claim Number: 2491 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 2523 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: | $179,246.02 | Claimant Name and Address: | Secured: | $179,246.02 |
| EQUITY CORPORATE HOUSING I | Priority | | EQUITY CORPORATE HOUSING | Priority | |
| JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | | JONATHAN W YOUNG & JEFFREY L GANSBE | Administrative: | |
| WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | | WILDMAN HARROLD ALLEN & DIXON LLP | Unsecured: | |
| 225 W WACKER DR STE 3000 | | | 225 W WACKER DR STE 3000 | | |
| CHICAGO, IL 60606 | Total: | $179,246.02 | CHICAGO, IL 60606 | Total: | $179,246.02 |
| Claim Number: 1465 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1464 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 01/09/2006 | | | Date Filed: 01/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ERWIN QUARDER INC | Priority | | ERWIN QUARDER INC | Priority | |
| ATTN JENNIFER STEWARD | Administrative: | | ATTN JENNIFER STEWARD | Administrative: | |
| 5101 KRAFT AVE SE | Unsecured: | $122,867.13 | 5101 KRAFT AVE SE | Unsecured: | $122,867.13 |
| GRAND RAPIDS, MI 49512 | | | GRAND RAPIDS, MI 49512 | | |
| | Total: | $122,867.13 | | Total: | $122,867.13 |
| Claim Number: 14146 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9552 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/17/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ES INVESTMENTS DBA SUN MICROSTAMPING | Priority | | E S INVESTMENTS | Priority | |
| TECHNOLOGIES | Administrative: | | D B A SUN MICROSTAMPING TECHNOLOGIE | Administrative: | |
| SUN MICROSTAMPING TECHNOLOGIES | | | SUN MICROSTAMPING TECHNOLOGIES | | |
| 14055 US HIGHWAY 19 NORTH | Unsecured: | $15,807.88 | 14055 US HIGHWAY 19 N | Unsecured: | $15,807.88 |
| CLEARWATER, FL 33764 | Total: | $15,807.88 | CLEARWATER, FL 33764 | Total: | $15,807.88 |
| Claim Number: 1750 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1933 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/02/2006 | | | Date Filed: 02/09/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority | | EST TESTING SOLUTIONS | Priority | |
| SCREENING TECH | Administrative: | | STEPHEN B GROW | Administrative: | |
| STEPHEN B GROW | | | WARNER NORCROSS & JUDD LLP | | |
| WARNER NORCROSS & JUDD LLP | Unsecured: | $161,818.99 | 111 LYON ST NW STE 900 | Unsecured: | $161,818.99 |
| 111 LYON ST NW STE 900 | Total: | $161,818.99 | GRAND RAPIDS, MI 49503 | Total: | $161,818.99 |
| GRAND RAPIDS, MI 49503 | | | | | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 1678 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/26/2006 | | |
| Claimant Name and Address: | Secured: | |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority: | |
| SCREENING TECH | Administrative: | |
| STEPHEN B GROW | | |
| WARNER NORCROSS & JUDD LLP | Unsecured: | $56,232.67 |
| 111 LYON ST NW STE 900 | | |
| GRAND RAPIDS, MI 49503 | Total: | $56,232.67 |

| | | |
|---|---|---|
| Claim Number: 1750 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/02/2006 | | |
| Claimant Name and Address: | Secured: | |
| EST TESTING SOLUTIONS ENVIRONMENTAL | Priority: | |
| SCREENING TECH | Administrative: | |
| STEPHEN B GROW | | |
| WARNER NORCROSS & JUDD LLP | Unsecured: | $161,818.99 |
| 111 LYON ST NW STE 900 | | |
| GRAND RAPIDS, MI 49503 | Total: | $161,818.99 |

| | | |
|---|---|---|
| Claim Number: 1623 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/23/2006 | | |
| Claimant Name and Address: | Secured: | |
| ESTATE OF CHARLES KELLEY ET AL | Priority: | |
| HANK ANDERSON ESQ | Administrative: | |
| ANDERSON LAW FIRM | Unsecured: | $27,250.00 |
| 4600 BELAIR | | |
| WICHITA FALLS, TX 76310 | Total: | $27,250.00 |

| | | |
|---|---|---|
| Claim Number: 1784 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/06/2006 | | |
| Claimant Name and Address: | Secured: | |
| ESTATE OF CHARLES KELLEY ET AL | Priority: | |
| HANK ANDERSON ESQ | Administrative: | |
| ANDERSON LAW FIRM | Unsecured: | $27,250.00 |
| 4600 BELAIR | | |
| WICHITA FALLS, TX 76310 | Total: | $27,250.00 |

| | | |
|---|---|---|
| Claim Number: 5798 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | | |
| Claimant Name and Address: | Secured: | |
| ESTCO ENTERPRISES INC | Priority | |
| 1549 SIMPSON WAY | | |
| ESCONDIDO, CA 92029-1203 | Administrative: | |
| | Unsecured: | $35,516.17 |
| | Total: | $35,516.17 |

| | | |
|---|---|---|
| Claim Number: 5799 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | |
| Claimant Name and Address: | Secured: | |
| ESTCO ENTERPRISES INC | Priority | |
| 1549 SIMPSON WAY | | |
| ESCONDIDO, CA 92029-1203 | Administrative: | |
| | Unsecured: | $35,516.17 |
| | Total: | $35,516.17 |

| | | |
|---|---|---|
| Claim Number: 9776 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| ETAS INC | Priority | |
| PO BOX 95343 | Administrative: | |
| CHICAGO, IL 60694-5343 | | |
| | Unsecured: | $3,393.40 |
| | Total: | $3,393.40 |

| | | |
|---|---|---|
| Claim Number: 9778 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| ETAS INC | Priority | |
| PO BOX 95343 | Administrative: | |
| CHICAGO, IL 60694-5343 | | |
| | Unsecured: | $3,393.40 |
| | Total: | $3,393.40 |

| | | |
|---|---|---|
| Claim Number: 9775 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| ETAS INC | Priority | |
| PO BOX 95343 | Administrative: | |
| CHICAGO, IL 60694-5343 | | |
| | Unsecured: | $3,393.40 |
| | Total: | $3,393.40 |

| | | |
|---|---|---|
| Claim Number: 9778 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | | |
| Claimant Name and Address: | Secured: | |
| ETAS INC | Priority | |
| PO BOX 95343 | Administrative: | |
| CHICAGO, IL 60694-5343 | | |
| | Unsecured: | $3,393.40 |
| | Total: | $3,393.40 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9777 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9778 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/18/2006 | Secured: | | Date Filed: 07/18/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| ETAS INC | Administrative: | | ETAS INC | Administrative: | |
| PO BOX 95343 | Unsecured: | $3,393.40 | PO BOX 95343 | Unsecured: | $3,393.40 |
| CHICAGO, IL 60694-5343 | | | CHICAGO, IL 60694-5343 | | |
| | Total: | $3,393.40 | | Total: | $3,393.40 |
| Claim Number: 1917 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12389 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/08/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EVA M ORLIK | Administrative: | | EVA ORLIK | Administrative: | |
| 14102 WARBLER WAY N | Unsecured: | $1,060,154.00 | EVA ORLIK | Unsecured: | $1,374,322.08 |
| CARMEL, IN 46033 | | | 14102 WARBLER WAY N | | |
| | | | CARMEL, IN 46033 | | |
| | Total: | $1,060,154.00 | | Total: | $1,374,322.08 |
| Claim Number: 12163 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 12389 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EVA ORLIK | Administrative: | | EVA ORLIK | Administrative: | |
| EVA ORLIK | Unsecured: | $1,374,322.08 | EVA ORLIK | Unsecured: | $1,374,322.08 |
| 14102 WARBLER WAY N | | | 14102 WARBLER WAY N | | |
| CARMEL, IN 46033 | | | CARMEL, IN 46033 | | |
| | Total: | $1,374,322.08 | | Total: | $1,374,322.08 |
| Claim Number: 5755 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7588 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | Secured: | | Date Filed: 05/15/2006 | Secured: | |
| Claimant Name and Address: | Priority | $250,000.00 | Claimant Name and Address: | Priority | $250,000.00 |
| EVERETT FERBY | Administrative: | | EVERETT FERBY | Administrative: | |
| 1315 VANDERBILT AVE | Unsecured: | | 1315 VANDERBILT AVE | Unsecured: | $0.00 |
| NIAGARA FALLS, NY 14305 | | | NIAGARA FALLS, NY 14305 | | |
| | Total: | $250,000.00 | | Total: | $250,000.00 |
| Claim Number: 4220 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 4022 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 05/01/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| EX CELL O MACHINE TOOLS INC | Administrative: | | EX CELL O MACHINE TOOLS INC | Administrative: | |
| 6015 CTR DR | Unsecured: | $5,690.00 | PO BOX 67000 DEPT 102901 | Unsecured: | $5,690.00 |
| STERLING HEIGHTS, MI 48312 | | | DETROIT, MI 48267-1029 | | |
| | Total: | $5,690.00 | | Total: | $5,690.00 |

In re Delphi Corporation, et al.  05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document
Pg 248 of 870

Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 2062 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12232 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/21/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FANUC ROBOTICS AMERICA INC ATTN: LEGAL-M | Priority | FANUC ROBOTICS AMERICA INC | Priority |
| VALLIERES | Administrative: | ATTN LEGAL M VALLIERES | Administrative: |
| 3900 W HAMLIN RD | Unsecured: $11,521.50 | 3900 W HAMLIN RD | Unsecured: $31,230.88 |
| ROCHESTER HILLS, MI 48309-3253 | Total: $11,521.50 | ROCHESTER HILLS, MI 48309-3253 | Total: $31,230.88 |

| Claim Number: 5913 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6024 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
|---|---|---|---|
| Date Filed: 05/16/2006 | | Date Filed: 05/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FAUBER FREIGHTWAYS INC | Priority | FAUBER FREIGHTWAYS INC | Priority |
| 322 KALORAMA ST | Administrative: | 322 KALORAMA ST | Administrative: |
| STAUNTON, VA 24401 | Unsecured: $7,269.05 | STAUNTON, VA 24401 | Unsecured: $7,269.05 |
| | Total: $7,269.05 | | Total: $7,269.05 |

| Claim Number: 14116 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14042 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FCI AUSTRIA GMBH | Priority | FCI AUSTRIA GMBH | Priority |
| KEITH J CUNNINGHAM ESQ | Administrative: | KEITH J CUNNINGHAM ESQ | Administrative: |
| PIERCE ATWOOD LLP | Unsecured: $711.42 | PIERCE ATWOOD LLP | Unsecured: $711.42 |
| ONE MONUMENT SQUARE | Total: $711.42 | ONE MONUMENT SQUARE | Total: $711.42 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |

| Claim Number: 14123 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14042 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FCI AUSTRIA GMBH | Priority | FCI AUSTRIA GMBH | Priority |
| KEITH J CUNNINGHAM ESQ | Administrative: | KEITH J CUNNINGHAM ESQ | Administrative: |
| PIERCE ATWOOD LLP | Unsecured: $711.42 | PIERCE ATWOOD LLP | Unsecured: $711.42 |
| ONE MONUMENT SQUARE | Total: $711.42 | ONE MONUMENT SQUARE | Total: $711.42 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |

| Claim Number: 14124 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FCI USA INC | Priority | FCI USA INC | Priority |
| KEITH J CUNNINGHAM ESQ | Administrative: | KEITH J CUNNINGHAM ESQ | Administrative: |
| PIERCE ATWOOD LLP | Unsecured: $407,299.95 | PIERCE ATWOOD LLP | Unsecured: $407,299.95 |
| ONE MONUMENT SQAURE | Total: $407,299.95 | ONE MONUMENT SQUARE | Total: $407,299.95 |
| PORTLAND, ME 04101-1110 | | PORTLAND, ME 04101-1110 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Second Omnibus Claims Objection

Pg 249 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14117 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14130 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FCI USA INC | Priority: | FCI USA INC | Priority: |
| KEITH J CUNNINGHAM ESQ | | KEITH J CUNNINGHAM ESQ | |
| PIERCE ATWOOD LLP | Administrative: | PIERCE ATWOOD LLP | Administrative: |
| ONE MONUMENT SQAURE | Unsecured: $407,299.95 | ONE MONUMENT SQUARE | Unsecured: $407,299.95 |
| PORTLAND, ME 04101-1110 | Total: $407,299.95 | PORTLAND, ME 04101-1110 | Total: $407,299.95 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7081 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7996 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FEINTOOL NEW YORK INC | Priority: $1,795.90 | AMROC INVESTMENTS LLC AS ASSIGNEE OF NEW YORK INC | Priority: $1,795.90 |
| C O FEINTOOL CINCINNATI | Administrative: | | Administrative: |
| 11280 CORNELL PARK DR | Unsecured: $18,167.43 | ATTN DAVID S LEINWAND ESQ | Unsecured: $18,167.43 |
| CINCINNATI, OH 45282 | Total: $19,963.33 | 535 MADISON AVE 15TH FL | |
| | | NEW YORK, NY 10022 | Total: $19,963.33 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12358 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14013 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FENNEMORE CRAIG PC | Priority: | FENNEMORE CRAIG PC | Priority: |
| PAUL MOONEY | Administrative: | PAUL MOONEY | Administrative: |
| 3003 N CENTRAL STE 2600 | Unsecured: $10,401.75 | 3003 N CENTRAL STE 2600 | Unsecured: $10,897.65 |
| PHOENIX, AZ 85012-2913 | Total: $10,401.75 | PHOENIX, AZ 85012-2913 | Total: $10,897.65 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 2658 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10349 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/17/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FERGUSON ENTERPRISES INC NO 905 | Priority: | FERGUSON ENTERPRISES INC | Priority: |
| ATTN SHANE FRALEY | Administrative: | 12500 JEFFERSON AVE | Administrative: |
| FERGUSON ENTERPRISES INC | | NEWPORT NEWS, VA 23602-4314 | |
| 1121 RIVER ST | Unsecured: $3,309.67 | | Unsecured: $10,310.02 |
| LANSING, MI 48912 | Total: $3,309.67 | | Total: $10,310.02 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3974 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3973 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FERRIOT INC | Priority: | FERRIOT INC | Priority: |
| SHERYL FISHER | Administrative: | SHERYL FISHER | Administrative: |
| 1000 ARLINGTON CIR | Unsecured: $6,557.56 | 1000 ARLINGTON CIR | Unsecured: $6,557.56 |
| AKRON, OH 44306 | Total: $6,557.56 | AKRON, OH 44306 | Total: $6,557.56 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4004<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>FIELD RUBBER PRODUCTS INC<br>3211 CONNER ST<br>NOBLESVILLE, IN 46060-2411<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 | Claim Number: 3987<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>FIELD RUBBER PRODUCTS INC EFT<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 |
| Claim Number: 4429<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>FIELD RUBBER PRODUCTS INC<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 | Claim Number: 3987<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>FIELD RUBBER PRODUCTS INC EFT<br>3211 E CONNER ST<br>NOBLESVILLE, IN 46060<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,332.30<br>Total: $6,332.30 |
| Claim Number: 301<br>Date Filed: 11/03/2005<br>Claimant Name and Address:<br>FINDLAY INDUSTRIES INC<br>ATTN JOE HOLLIGER<br>4000 FOSTORIA RD<br>FINDLAY, OH 45840<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,239.21<br>Total: $10,239.21 | Claim Number: 6648<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>FINDLAY INDUSTRIES INC<br>PO BOX 1087<br>FINDLAY, OH 45839<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,239.21<br>Total: $10,239.21 |
| Claim Number: 1437<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>FINISHING TECHNOLOGY INC<br>PO BOX 393<br>WESTCHESTER, OH 45071<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,642.36<br>Total: $15,642.36 | Claim Number: 1798<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>FINISHING TECHNOLGY INC<br>PO BOX 393<br>WEST CHESTER, OH 45071<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,058.36<br>Total: $38,058.36 |
| Claim Number: 3005<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>FIVE STAR EQUIPMENT INC<br>1300 DUNHAM DR<br>DUNMORE, PA 18512<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,079.84<br>Total: $6,079.84 | Claim Number: 8721<br>Date Filed: 06/28/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF FIVE STAR EQUIPMENT INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,079.84<br>Total: $6,079.84 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/05/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FLEXLINK SYSTEMS INC | Priority | AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK | Priority |
| 6580 SNOWDRIFT RD STE 200 | | SYSTEMS INC | |
| ALLENTOWN, PA 18106 | Administrative: | ATTN DAVID LEINWAND | Administrative: |
| | Unsecured: $550,087.00 | AMROC INVESTMENT LLC AS ASSIGNEE OF | Unsecured: $550,087.00 |
| | | 535 MADISON AVE 15TH PL | |
| | Total: $550,087.00 | NEW YORK, NY 10022 | Total: $550,087.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2040 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2006 | | Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FLEXLINK SYSTEMS INC | Priority | AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK | Priority |
| 6580 SNOWDRIFT RD STE 200 | | SYSTEMS INC | |
| ALLENTOWN, PA 18106 | Administrative: | ATTN DAVID LEINWAND | Administrative: |
| | Unsecured: $658,294.00 | AMROC INVESTMENT LLC AS ASSIGNEE OF | Unsecured: $550,087.00 |
| | | 535 MADISON AVE 15TH PL | |
| | Total: $658,294.00 | NEW YORK, NY 10022 | Total: $550,087.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3892 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8903 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FLUID TRANSFER SYSTEMS INC | Priority | FLUID TRANSFER SYSTEMS INC EFT | Priority |
| 22545 HESLIP | | 22545 HESLIP DR | |
| NOVI, MI 48375-4144 | Administrative: | NOVI, MI 48375 | Administrative: |
| | Unsecured: $9,800.00 | | Unsecured: $9,800.00 |
| | Total: $9,800.00 | | Total: $9,800.00 |

| | | | |
|---|---|---|---|
| Claim Number: 990 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FORCE CONTROL IND INC | Priority | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FORCE | Priority |
| FORCE CONTROL IND INC | | CONTROL INDUSTRIES INC | |
| 3660 DIXIE HWY | Administrative: | RIVERSIDE CLAIMS LLC | Administrative: |
| FAIRFIELD, OH 45014 | Unsecured: $1,458.64 | PO BOX 626 PLANETARIUM STA | Unsecured: $1,458.64 |
| | | NEW YORK, NY 10024 | |
| | Total: $1,458.64 | | Total: $1,458.64 |

| | | | |
|---|---|---|---|
| Claim Number: 2126 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2775 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/27/2006 | | Date Filed: 04/26/2006 | |
| Claimant Name and Address: | Secured: $178,382.68 | Claimant Name and Address: | Secured: |
| FORMALL INC | Priority | FORMALL INC | Priority |
| GERD KROHN | | 3908 FOUNTAIN VALLEY LN | |
| 3908 FOUNTAIN VALLEY DR | Administrative: | KNOXVILLE, TN 37918 | Administrative: |
| KNOXVILLE, TN 37918 | Unsecured: | | Unsecured: $178,382.68 |
| | Total: $178,382.68 | | Total: $178,382.68 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9441 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREDDIE L JOHNSON | Priority: | JOHNSON FREDDIE L | Priority: |
| BRADLEY L WILSON ESQ | Administrative: | BRADLEY L WILSON ESQ | Administrative: |
| HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 | HASKIN LAUTER LARUE & GIBBONS | Unsecured: $300,000.00 |
| 255 NORTH ALABAMA ST | | 255 NORTH ALABAMA ST | |
| INDIANAPOLIS, IN 46204 | Total: $300,000.00 | INDIANAPOLIS, IN 46204 | Total: $300,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5461 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREUDENBERG NONWOVENS LP | Priority: | FREUDENBERG NONWOVENS LP EFT | Priority: |
| 2975 PEMBROKE RD | Administrative: | 2975 PEMBROKE RD | Administrative: |
| RMT LTR 7 24 01 JA | Unsecured: $17,971.26 | HOPKINSVILLE, KY 42240 | Unsecured: $17,971.26 |
| HOPKINSVILLE, KY 42240 | Total: $17,971.26 | | Total: $17,971.26 |

| | | | |
|---|---|---|---|
| Claim Number: 5462 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5463 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FREUDENBERG NONWOVENS LP | Priority: | FREUDENBERG NONWOVENS LP EFT | Priority: |
| FREUDENBERG NONWOVENS AIR FILT | Administrative: | 2975 PEMBROKE RD | Administrative: |
| 2975 PEMBROKE RD | Unsecured: $17,971.26 | HOPKINSVILLE, KY 42240 | Unsecured: $17,971.26 |
| HOPKINSVILLE, KY 42240 | Total: $17,971.26 | | Total: $17,971.26 |

| | | | |
|---|---|---|---|
| Claim Number: 7378 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7123 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 06/02/2006 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| FRONTIER METAL STAMPING INC | Priority: | FRONTIER METAL STAMPING | Priority: |
| MICHAEL ODONNELL | Administrative: | MIKE ODONNELL | Administrative: |
| 3764 PURITAN WAY | Unsecured: $4,868.77 | 3764 PURITAN WAY | Unsecured: $4,868.77 |
| FREDERICK, CO 80516 | Total: $4,868.77 | FREDERICK, CO 80516 | Total: $4,868.77 |

| | | | |
|---|---|---|---|
| Claim Number: 2248 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/10/2006 | | Date Filed: 07/13/2006 | |
| Claimant Name and Address: | Secured: $2,826,506.66 | Claimant Name and Address: | Secured: $312,926.79 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority: | FURUKAWA ELECTRIC NORTH AMERICA APD INC | Priority: |
| MICHAEL S MC ELWEE | Administrative: | AND FURUKAWA ELECTRIC COMPANY | Administrative: |
| VARNUM RIDDERING SCHMIDT & HOWLETT | Unsecured: $5,523,742.02 | MICHAEL S MCELWEE | Unsecured: $4,756,206.56 |
| PO BOX 352 | | VARNUM RIDDERING SCHMIDT & HOWLETT | |
| GRAND RAPIDS, MI 49503 | Total: $8,350,248.68 | PO BOX 352 | |
| | | GRAND RAPIDS, MI 49503 | Total: $5,069,133.35 |

**In re Delphi Corporation, et al.**                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12096 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GARY J BROOKS | Priority | GARY J BROOKS | Priority |
| 3753 MOUNT VERNON | Administrative: | 3753 MOUNT VERNON | Administrative: |
| LAKE ORION, MI 48360 | Unsecured: $18,000.00 | LAKE ORION, MI 48360 | Unsecured: $18,000.00 |
| | Total: $18,000.00 | | Total: $18,000.00 |
| Claim Number: 12098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12101 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GARY J BROOKS | Priority | GARY J BROOKS | Priority |
| 3753 MOUNT VERNON | Administrative: | 3753 MOUNT VERNON | Administrative: |
| LAKE ORION, MI 48360 | Unsecured: $18,570.00 | LAKE ORION, MI 48360 | Unsecured: $18,570.00 |
| | Total: $18,570.00 | | Total: $18,570.00 |
| Claim Number: 5517 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5518 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GAYSON SPECIALITY DISPERSIONS | Priority | GAYSON SPECIALITY DISPERSIONS | Priority |
| 30 2ND ST SW | Administrative: | 30 2ND ST SW | Administrative: |
| BARBERTON, OH 44203 | Unsecured: $8,805.95 | BARBERTON, OH 44203 | Unsecured: $8,805.95 |
| | Total: $8,805.95 | | Total: $8,805.95 |
| Claim Number: 11308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority | GE COMMERCIAL MATERIALS SA DE CV | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |
| Claim Number: 11301 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority | GE COMMERCIAL MATERIALS SA DE CV | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | | C O GE PLASTICS | |
| 9930 KINCEY AVE | Unsecured: $1,206,987.71 | 9930 KINCEY AVE | Unsecured: $1,206,987.71 |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11306 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11312 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11313 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11311 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11307 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11304 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 15536 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11298 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11300 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| Claim Number: 11309 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 11303 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11296 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11297 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11305 | Debtor: | DELPHI LLC (05-44615) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11302 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

| Claim Number: | 11310 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GE COMMERCIAL MATERIALS SA DE CV | | Priority: | |
| ATTN VAL VENABLE | | Administrative: | |
| C O GE PLASTICS | | Unsecured: | $1,206,987.71 |
| 9930 KINCEY AVE | | | |
| HUNTERSVILLE, NC 28078 | | Total: | $1,206,987.71 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 257 of 870

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11299 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 11295 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11310 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE COMMERCIAL MATERIALS SA DE CV | Priority: | GE COMMERCIAL MATERIALS SA DE CV | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| CO GE PLASTICS | Unsecured: $1,206,987.71 | C O GE PLASTICS | Unsecured: $1,206,987.71 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 | HUNTERSVILLE, NC 28078 | Total: $1,206,987.71 |

| | | | |
|---|---|---|---|
| Claim Number: 10196 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Priority: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Priority: |
| MICHAEL B BACH ESQ | Administrative: | MICHAEL B BACH ESQ | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | | CINCINNATI, OH 45242 | |
| | Total: $341,525.93 | | Total: $341,525.93 |

| | | | |
|---|---|---|---|
| Claim Number: 10197 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Priority: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Priority: |
| MICHAEL B BACH ESQ | Administrative: | MICHAEL B BACH ESQ | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | | CINCINNATI, OH 45242 | |
| | Total: $341,525.93 | | Total: $341,525.93 |

| | | | |
|---|---|---|---|
| Claim Number: 10198 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10199 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Priority: | GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | Priority: |
| MICHAEL B BACH ESQ | Administrative: | MICHAEL B BACH ESQ | Administrative: |
| 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 | 11256 CORNELL PARK DR STE 500 | Unsecured: $341,525.93 |
| CINCINNATI, OH 45242 | | CINCINNATI, OH 45242 | |
| | Total: $341,525.93 | | Total: $341,525.93 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10193    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $341,525.93<br>Total: $341,525.93 |
| Claim Number: 1053    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/06/2005<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL FKA GE LIGHTING    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $8,215.00<br>Total: $8,215.00 | Claim Number: 10192    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING    Priority:<br>MICHAEL B BACH ESQ<br>11256 CORNELL PARK DR STE 500    Administrative:<br>CINCINNATI, OH 45242    Unsecured: $5,295.00<br>Total: $5,295.00 |
| Claim Number: 1925    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/09/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL FKA GE SUPPLY    Priority: $62,388.01<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $279,137.92<br>CINCINNATI, OH 45242<br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $341,525.93<br>CINCINNATI, OH 45242<br>Total: $341,525.93 |
| Claim Number: 10200    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL FKA GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $341,525.93<br>CINCINNATI, OH 45242<br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $341,525.93<br>CINCINNATI, OH 45242<br>Total: $341,525.93 |
| Claim Number: 7245    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/01/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER AND INDUSTRIAL FKA GE SUPPLY    Priority: $62,388.01<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $279,137.92<br>CINCINNATI, OH 45242<br>Total: $341,525.93 | Claim Number: 10199    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured:<br>GE CONSUMER & INDUSTRIAL F K A GE SUPPLY    Priority:<br>MICHAEL B BACH ESQ    Administrative:<br>11256 CORNELL PARK DR STE 500    Unsecured: $341,525.93<br>CINCINNATI, OH 45242<br>Total: $341,525.93 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10736 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: | $755,003.52 | C O GE PLASTICS | Unsecured: | $755,003.52 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $755,003.52 | HUNTERSVILLE, NC 28078 | Total: | $755,003.52 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10738 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 10734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: | $755,003.52 | C O GE PLASTICS | Unsecured: | $755,003.52 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $755,003.52 | HUNTERSVILLE, NC 28078 | Total: | $755,003.52 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: | $755,003.52 | C O GE PLASTICS | Unsecured: | $755,003.52 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $755,003.52 | HUNTERSVILLE, NC 28078 | Total: | $755,003.52 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10739 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: | $755,003.52 | C O GE PLASTICS | Unsecured: | $755,003.52 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $755,003.52 | HUNTERSVILLE, NC 28078 | Total: | $755,003.52 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10741 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10734 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | | Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GE INFRASTRUCTURE SENSING | Priority | | GE INFRASTRUCTURE SENSING | Priority | |
| ATTN VAL VENABLE | Administrative: | | ATTN VAL VENABLE | Administrative: | |
| C O GE PLASTICS | Unsecured: | $755,003.52 | C O GE PLASTICS | Unsecured: | $755,003.52 |
| 9930 KINCEY AVE | | | 9930 KINCEY AVE | | |
| HUNTERSVILLE, NC 28078 | Total: | $755,003.52 | HUNTERSVILLE, NC 28078 | Total: | $755,003.52 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10744 — Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 | Claim Number: 10734 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 |
| Claim Number: 10745 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 | Claim Number: 10734 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 |
| Claim Number: 10735 — Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 | Claim Number: 10734 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 |
| Claim Number: 10737 — Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 | Claim Number: 10734 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 |
| Claim Number: 10740 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 | Claim Number: 10734 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address: — Secured:<br>GE INFRASTRUCTURE SENSING — Priority:<br>ATTN VAL VENABLE — Administrative:<br>C O GE PLASTICS — Unsecured: $755,003.52<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 — Total: $755,003.52 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15537<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10742<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 11480<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11478<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11479<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |

In re Delphi Corporation, et al.

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11484 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11471 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11483 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

| | | | |
|---|---|---|---|
| Claim Number: 11485 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11473 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE PLASTICS | Priority: | GE PLASTICS | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| 9930 KINCEY AVE | Unsecured: $5,256,752.18 | 9930 KINCEY AVE | Unsecured: $5,256,752.18 |
| HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 | HUNTERSVILLE, NC 28078 | Total: $5,256,752.18 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11486<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11482<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11481<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11472<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11474<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11475<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11477<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 | Claim Number: 11473<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>GE PLASTICS<br>ATTN VAL VENABLE<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,256,752.18<br>Total: $5,256,752.18 |
| Claim Number: 11931<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11941<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.84<br>Total: $757.84 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11930<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11938<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 12145<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI LLC (05-44615)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11929<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11927<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11928<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11940<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11932<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 11926<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 | Claim Number: 11939<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GE POLYMERSHAPES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $757.82<br>Total: $757.82 |
| Claim Number: 10750<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |
| Claim Number: 10747<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 | Claim Number: 10734<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>GE INFRASTRUCTURE SENSING<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $755,003.52<br>Total: $755,003.52 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10746 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10749 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10748 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 10751 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SENSING | Priority: | GE INFRASTRUCTURE SENSING | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $755,003.52 | C O GE PLASTICS | Unsecured: $755,003.52 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $755,003.52 | HUNTERSVILLE, NC 28078 | Total: $755,003.52 |

| | | | |
|---|---|---|---|
| Claim Number: 9858 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 268 of 870

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9862 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority: | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9864 | Debtor: DELPHI LLC (05-44615) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9854 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15539 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9860 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9866 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9857 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9861 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority: |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

| Claim Number: 9855 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GE SILICONES | Priority | GE SILICONES | Priority |
| ATTN VAL VENABLE | Administrative: | ATTN VAL VENABLE | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 270 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9863<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>GE SILICONES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GE SILICONES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 9859<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>GE SILICONES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 | Claim Number: 15540<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GE SILICONES<br>ATTN VAL VENABLE<br>C O GE PLASTICS<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC 28078 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $651,800.43<br>Total: $651,800.43 |
| Claim Number: 2197<br>Date Filed: 03/06/2006<br>Claimant Name and Address:<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,380.80<br>Total: $14,380.80 | Claim Number: 2463<br>Date Filed: 03/31/2006<br>Claimant Name and Address:<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,968.00<br>Total: $23,968.00 |
| Claim Number: 2259<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>GEMINI PLASTICS INC<br>175 THOMPSON RD<br>BAD AXE, MI 48413 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $141,675.49<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $141,675.49 | Claim Number: 10388<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $141,675.49<br>Total: $141,675.49 |
| Claim Number: 12352<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C/O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 | Claim Number: 15452<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,015,550.20<br>Total: $1,015,550.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12355 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15449 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GENERAL ELECTRIC CAPITAL CORP | Priority | | GENERAL ELECTRIC CAPITAL CORP | Priority | |
| C O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | | C O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | |
| ATTN URI SKY | Unsecured: | $10,086,668.26 | ATTN URI SKY | Unsecured: | $10,086,668.26 |
| 1010 THOMAS EDISON BLVD SW | | | 1010 THOMAS EDISON BLVD SW | | |
| CEDAR RAPIDS, IA 52404 | Total: | $10,086,668.26 | CEDAR RAPIDS, IA 52404 | Total: | $10,086,668.26 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12353 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15451 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GENERAL ELECTRIC CAPITAL CORP | Priority | | GENERAL ELECTRIC CAPITAL CORP | Priority | |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | | ATTN URI SKY | Administrative: | |
| 1010 THOMAS EDISON BLVD SW | Unsecured: | $8,542.94 | C O GE CAPITAL SOLUTIONS VENDOR FIN | Unsecured: | $8,542.94 |
| ATTN URI SKY | | | 1010 THOMAS EDISON BLVD SW | | |
| CEDAR RAPIDS, IA 52404 | Total: | $8,542.94 | CEDAR RAPIDS, IA 52404 | Total: | $8,542.94 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12354 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15450 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GENERAL ELECTRIC CAPITAL CORP | Priority | | GENERAL ELECTRIC CAPITAL CORP | Priority | |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | | ATTN URI SKY | Administrative: | |
| 1010 THOMAS EDISON BLVD SW | Unsecured: | $4,070.43 | C/O GE CAPITAL SOLUTIONS VENDOR FIN | Unsecured: | $4,070.43 |
| ATTN URI SKY | | | 1010 THOMAS EDISON BLVD SW | | |
| CEDAR RAPIDS, IA 52404 | Total: | $4,070.43 | CEDAR RAPIDS, IA 52404 | Total: | $4,070.43 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12351 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15453 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GENERAL ELECTRIC CAPITAL CORP | Priority | | GENERAL ELECTRIC CAPITAL CORP | Priority | |
| C/O GE CAPITAL SOLUTIONS VENDOR FIN | Administrative: | | ATTN URI SKY | Administrative: | |
| 1010 THOMAS EDISON BLVD SW | Unsecured: | $451,010.08 | C O GE CAPITAL SOLUTIONS VENDOR FIN | Unsecured: | $451,010.08 |
| ATTN URI SKY | | | 1010 THOMAS EDISON BLVD SW | | |
| CEDAR RAPIDS, IA 52404 | Total: | $451,010.08 | CEDAR RAPIDS, IA 52404 | Total: | $451,010.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10313 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10528 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GENERAL ELECTRIC COMPANY | Priority | | GENERAL ELECTRIC COMPANY | Priority | |
| SHARON A SALINAS DYKEMA GOSSET | Administrative: | | SHARON A SALINAS DYKEMA GOSSET | Administrative: | |
| TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 | TREMONT CITY BARREL FILL PRP GROUP | Unsecured: | $6,000,000.00 |
| 10 S WACKER DR STE 2300 | | | 10 S WACKER DR STE 2300 | | |
| CHICAGO, IL 60606 | Total: | $6,000,000.00 | CHICAGO, IL 60606 | Total: | $6,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11270     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GENESEE PACKAGING INC    Priority:<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 | Claim Number: 9730     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/18/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>GENESEE PACKAGING INC    Priority:<br>DENNIS M HALEY P14538<br>WINEGARDERN HALEY LINDHOLM & ROBERT    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 |
| Claim Number: 11269     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:    Secured:<br>GENESEE PACKAGING INC    Priority:<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 | Claim Number: 9730     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/18/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>GENESEE PACKAGING INC    Priority:<br>DENNIS M HALEY P14538<br>WINEGARDERN HALEY LINDHOLM & ROBERT    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 |
| Claim Number: 11271     Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>Date Filed: 07/27/2006     SERVICES LLC (05-44632)<br>Claimant Name and Address:    Secured:<br>GENESEE PACKAGING INC    Priority:<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM & ROBERTS    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 | Claim Number: 9730     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/18/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>GENESEE PACKAGING INC    Priority:<br>DENNIS M HALEY P14538<br>WINEGARDERN HALEY LINDHOLM & ROBERT    Administrative:<br>G 9460 S SAGINAW ST STE A    Unsecured: $2,659,778.51<br>GRAND BLANC, MI 48439    Total: $2,659,778.51 |
| Claim Number: 15223     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GIBBS DIE CASTING CORPORATION    Priority:<br>MICHAEL K MCCRORY<br>BARNES & THORNBURG LLP    Administrative:<br>11 S MERIDIAN ST    Unsecured: $366,338.17<br>INDIANAPOLIS, IN 46204-3535    Total: $366,338.17 | Claim Number: 15225     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/31/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>GIBBS DIE CASTING CORPORATION    Priority:<br>MICHAEL K MCCRORY<br>BARNES & THORNBURG LLP    Administrative:<br>11 S MERIDIAN ST    Unsecured: $366,338.17<br>INDIANAPOLIS, IN 46204-3535    Total: $366,338.17 |
| Claim Number: 14189     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>GOAL QPC INC    Priority:<br>12B MANOR PKWY STE 3<br>SALEM, NH 030792862    Administrative:<br>   Unsecured: $3,685.22<br>   Total: $3,685.22 | Claim Number: 10831     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>Date Filed: 07/25/2006     (05-44640)<br>Claimant Name and Address:    Secured:<br>GOAL QPC INC    Priority:<br>12B MANOR PKWY STE 3<br>SALEM, NH 03079-2862    Administrative:<br>   Unsecured: $3,685.22<br>   Total: $3,685.22 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13978<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 13977<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 13983<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 13982<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 13979<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 13975 — Debtor: DREAL INC (05-44627)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 13980 — Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 13976 — Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 | Claim Number: 13981 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS<br>FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,545,794.84<br>Total: $1,545,794.84 |
| Claim Number: 14004 — Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13999 — Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP AS<br>ASSIGNEE OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14005 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority |
| ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Administrative: | ONE NEW YORK PLAZA 42ND FL | Administrative: |
| NEW YORK, NY 10004 | Unsecured: $1,406,883.63 | NEW YORK, NY 10004 | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | |
|---|---|---|---|
| Claim Number: 14386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| SIEMENS FINANCIAL SERVICES | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14390 | Debtor: DELPHI LLC (05-44615) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| SIEMENS FINANCIAL SERVICES | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14389 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE | Priority |
| ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND | | OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS | |
| SIEMENS FINANCIAL SERVICES | Administrative: | FINANCIAL SERVICES I | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,545,794.84 |
| NEW YORK, NY 10004 | Total: $1,545,794.84 | NEW YORK, NY 10004 | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 13998 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority |
| OF BOOZ ALLEN HAMILTON LLC | | OF BOOZ ALLEN HAMILTON LLC | |
| ONE NEW YORK PLAZA 42ND FL | Administrative: | ONE NEW YORK PLAZA 42ND FL | Administrative: |
| NEW YORK, NY 10004 | Unsecured: $1,406,883.63 | NEW YORK, NY 10004 | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Second Omnibus Claims Objection

Pg 276 of 870

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 14010 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

---

| Claim Number: | 14302 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

---

| Claim Number: | 13985 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

---

| Claim Number: | 14008 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

---

| Claim Number: | 13988 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |

Claimant Name and Address:  
GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE  
OF BOOZ ALLEN HAMILTON LLC  
ONE NEW YORK PLAZA 42ND FL  
NEW YORK, NY 10004

| Secured: | |
| Priority: | |
| Administrative: | |
| Unsecured: | $1,406,883.63 |
| Total: | $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14184 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14307 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13984 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14007 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 15173 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13994 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14976 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13987 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13995 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13997 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |

In re Delphi Corporation, et al.                                                                                          Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14001     Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14301     Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14305     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 14973     Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |
| Claim Number: 13990     Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 | Claim Number: 14300     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF BOOZ ALLEN HAMILTON LLC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,406,883.63<br>Total: $1,406,883.63 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 14299 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14303 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14304 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14003 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14306 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

| Claim Number: | 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | | Priority | |
| OF BOOZ ALLEN HAMILTON LLC | | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | | Unsecured: | $1,406,883.63 |
| NEW YORK, NY 10004 | | Total: | $1,406,883.63 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 281 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14975 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13992 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13996 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14000 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14006 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF BOOZ ALLEN HAMILTON LLC | Administrative: | OF BOOZ ALLEN HAMILTON LLC | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 | ONE NEW YORK PLAZA 42ND FL | Unsecured: $1,406,883.63 |
| NEW YORK, NY 10004 | | NEW YORK, NY 10004 | |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13993 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 13991 | Debtor: | DREAL INC (05-44627) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14009 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 14011 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14300 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $1,406,883.63 | | Unsecured: | $1,406,883.63 |
| | Total: | $1,406,883.63 | | Total: | $1,406,883.63 |
| Claim Number: 15097 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16068 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 08/09/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: | | GODLMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC ONE NEW YORK PLAZA 42ND FLOOR NEW YORK, NY 10004 | Administrative: | |
| | Unsecured: | $238,567.00 | | Unsecured: | $238,567.00 |
| | Total: | $238,567.00 | | Total: | $238,567.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15098<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF EKRA AMERICA INC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 | Claim Number: 16068<br>Date Filed: 08/09/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF EKRA AMERICA INC<br>ONE NEW YORK PLAZA 42ND FLOOR<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $238,567.00<br>Total: $238,567.00 |
| Claim Number: 14317<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14327<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15066<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15055<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15060 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15068 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 15059 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14398 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

| | | | |
|---|---|---|---|
| Claim Number: 14394 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: $5,895,235.82 | | Administrative: $5,895,235.82 |
| | Unsecured: | | Unsecured: |
| | Total: $5,895,235.82 | | Total: $5,895,235.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15041 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | $5,895,235.82 | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | |
| SIEMENS VDO AUTOMOTIV | Administrative: | SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | ONE NEW YORK PLAZA 42ND FL | Unsecured: | |
| NEW YORK, NY 10004 | Total: $5,895,235.82 | NEW YORK, NY 10004 | Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15067 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | |
| SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | ONE NEW YORK PLAZA 42ND FL | Unsecured: | |
| NEW YORK, NY 10004 | Total: $5,895,235.82 | NEW YORK, NY 10004 | Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14316 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | |
| SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | ONE NEW YORK PLAZA 42ND FL | Unsecured: | |
| NEW YORK, NY 10004 | Total: $5,895,235.82 | NEW YORK, NY 10004 | Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15063 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | |
| SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | SIEMENS VDO AUTOMOTIV | Administrative: $5,895,235.82 | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | ONE NEW YORK PLAZA 42ND FL | Unsecured: | |
| NEW YORK, NY 10004 | Total: $5,895,235.82 | NEW YORK, NY 10004 | Total: $5,895,235.82 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14391 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 15064 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: | OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | Administrative: $5,895,235.82 | |
| SIEMENS VDO AUTOMOTIV | | SIEMENS VDO AUTOMOTIV | | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: | ONE NEW YORK PLAZA 42ND FL | Unsecured: | |
| NEW YORK, NY 10004 | Total: $5,895,235.82 | NEW YORK, NY 10004 | Total: $5,895,235.82 | |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document   Second Omnibus Claims Objection

Pg 286 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 15062 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | | | |
| | | Administrative: | $5,895,235.82 | | |
| | | Unsecured: | | | |
| | | Total: | $5,895,235.82 | | |

| Claim Number: | 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | Secured: | |
| Claimant Name and Address: | | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Administrative: | $5,895,235.82 |
| | | Unsecured: | |
| | | Total: | $5,895,235.82 |

---

**Claim Number:** 15065 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

**Claim Number:** 15064 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

---

**Claim Number:** 14396 — **Date Filed:** 07/28/2006 — **Debtor:** DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

**Claim Number:** 15064 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

---

**Claim Number:** 15039 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI CHINA LLC (05-44577)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

**Claim Number:** 15064 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

---

**Claim Number:** 15042 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

**Claim Number:** 15064 — **Date Filed:** 07/31/2006 — **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Claimant Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004
Secured: — Priority — Administrative: $5,895,235.82 — Unsecured: — Total: $5,895,235.82

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 287 of 870

In re Delphi Corporation, et al.                                                                                          Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15043 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15053 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 14395 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 14397 | Debtor: | ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 14399 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15049<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15056<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14320<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 14392<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority: $5,895,235.82<br>Administrative:<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |
| Claim Number: 15038<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 | Claim Number: 15064<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,895,235.82<br>Unsecured:<br>Total: $5,895,235.82 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15050 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15054 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | $5,895,235.82 | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15061 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $5,895,235.82 |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 14487 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 15085 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Administrative: Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15101<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15089<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15121<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15036<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15125<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 291 of 870

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15118 — Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 15122 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14486 — Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14364 — Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |
| Claim Number: 14367 — Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | Claim Number: 15086 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 15100 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: | |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | | |
| SIEMENS VDO AUTOMOTIV | Administrative: | |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 | |
| NEW YORK, NY 10004 | Total: $10,800,051.81 | |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 14482 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 14323 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
|---|---|
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 15035 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 14366 | Debtor: ASPIRE, INC (05-44618) |
|---|---|
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

| Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE | Priority: |
| OF SIEMENS VDO AUTOMOTIVE CORPORATION AND | |
| SIEMENS VDO AUTOMOTIV | Administrative: |
| ONE NEW YORK PLAZA 42ND FL | Unsecured: $10,800,051.81 |
| NEW YORK, NY 10004 | Total: $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15103 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15117 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 15126 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14481 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

| | | | |
|---|---|---|---|
| Claim Number: 14362 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $10,800,051.81 | | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 | | Total: $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15034<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15099<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 14361<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 14365<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |
| Claim Number: 15033<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | | Claim Number: 15086<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,800,051.81<br>Total: $10,800,051.81 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: | 15124 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | | Priority | |
| | | Administrative: | |
| | | Unsecured: | $10,800,051.81 |
| | | Total: | $10,800,051.81 |

| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

---

| Claim Number: | 15123 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| Date Filed: | 07/31/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

---

| Claim Number: | 15037 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: | 07/31/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

---

| Claim Number: | 15087 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

---

| Claim Number: | 15102 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

| Claim Number: | 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/28/2006 |
| Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: |
| | Unsecured: $10,800,051.81 |
| | Total: $10,800,051.81 |

In re Delphi Corporation, et al.                                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15119 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 14483 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 14484 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 14485 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |
| Claim Number: 14363 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15086 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority Administrative: Unsecured: $10,800,051.81 Total: $10,800,051.81 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14368 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 14488 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 15088 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 15120 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 15086 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $10,800,051.81 | | Unsecured: | $10,800,051.81 |
| | Total: | $10,800,051.81 | | Total: | $10,800,051.81 |
| Claim Number: 14324 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | | | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 298 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14326 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15057 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | $5,895,235.82 | | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 14325 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |
| Claim Number: 15051 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15064 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | $5,895,235.82 | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIV ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | |
| | Administrative: | | | Administrative: | $5,895,235.82 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $5,895,235.82 | | Total: | $5,895,235.82 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |
| Claim Number: 15058    Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND    Administrative: $5,895,235.82<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL    Unsecured:<br>NEW YORK, NY 10004    Total: $5,895,235.82 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND    Administrative: $5,895,235.82<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL    Unsecured:<br>NEW YORK, NY 10004    Total: $5,895,235.82 |
| Claim Number: 14393    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority $5,895,235.82<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND    Administrative:<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL    Unsecured:<br>NEW YORK, NY 10004    Total: $5,895,235.82 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND    Administrative: $5,895,235.82<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL    Unsecured:<br>NEW YORK, NY 10004    Total: $5,895,235.82 |
| Claim Number: 15052    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority $5,895,235.82<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured:<br>NEW YORK, NY 10004    Total: $5,895,235.82 | Claim Number: 15064    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE CORPORATION AND    Administrative: $5,895,235.82<br>SIEMENS VDO AUTOMOTIV<br>ONE NEW YORK PLAZA 42ND FL    Unsecured:<br>NEW YORK, NY 10004    Total: $5,895,235.82 |
| Claim Number: 15096    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS    Administrative:<br>FINANCIAL SERVICES IN    Unsecured: $1,545,794.84<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004    Total: $1,545,794.84 | Claim Number: 13981    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS    Administrative:<br>FINANCIAL SERVICES I    Unsecured: $1,545,794.84<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004    Total: $1,545,794.84 |
| Claim Number: 13989    Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS    Administrative:<br>FINANCIAL SERVICES IN    Unsecured: $1,406,883.63<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004    Total: $1,406,883.63 | Claim Number: 14300    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE    Priority<br>OF BOOZ ALLEN HAMILTON LLC    Administrative:<br>ONE NEW YORK PLAZA 42ND FL    Unsecured: $1,406,883.63<br>NEW YORK, NY 10004    Total: $1,406,883.63 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14387<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14967<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14970<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 |
| Claim Number: 15093<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14378<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,545,794.84<br>$1,545,794.84 |

In re Delphi Corporation, et al.                                                                                      **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14972 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14380 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14384 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14388 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14966 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 302 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14374 | Claim Number: 13981 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,545,794.84 | Unsecured: $1,545,794.84 |
| Total: $1,545,794.84 | Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 14968 | Claim Number: 13981 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,545,794.84 | Unsecured: $1,545,794.84 |
| Total: $1,545,794.84 | Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 15090 | Claim Number: 13981 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,545,794.84 | Unsecured: $1,545,794.84 |
| Total: $1,545,794.84 | Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 15095 | Claim Number: 13981 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,545,794.84 | Unsecured: $1,545,794.84 |
| Total: $1,545,794.84 | Total: $1,545,794.84 |

| | |
|---|---|
| Claim Number: 14969 | Claim Number: 13981 |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $1,545,794.84 | Unsecured: $1,545,794.84 |
| Total: $1,545,794.84 | Total: $1,545,794.84 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 303 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14308 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14375 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14377 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14381 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| Claim Number: 14385 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 304 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15092<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14383<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 15094<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14373<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI CHINA LLC (05-44577)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |
| Claim Number: 14376<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 | Claim Number: 13981<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$1,545,794.84<br>$1,545,794.84 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14971 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14382 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14379 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 15091 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13981 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES IN ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES I ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,545,794.84 | | Unsecured: $1,545,794.84 |
| | Total: $1,545,794.84 | | Total: $1,545,794.84 |

| | | | |
|---|---|---|---|
| Claim Number: 14002 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14300 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN HAMILTON LLC GOLDMAN SACHS CREDIT PARTNERS LP AS ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC ONE NEW YORK PLAZA 42ND FL NEW YORK, NY 10004 | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,406,883.63 | | Unsecured: $1,406,883.63 |
| | Total: $1,406,883.63 | | Total: $1,406,883.63 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 331      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2005<br>Claimant Name and Address:<br>GREYSTONE OF LINCOLN INC VENDOR 1006421<br>ATTN RICHARD BRANN<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $387,228.39<br>Total: $387,228.39 | Claim Number: 9219      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/10/2006<br>Claimant Name and Address:<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN, RI 02865<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $290,762.87<br>Total: $290,762.87 |
| Claim Number: 1321      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 688      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 1655      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 821      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |
| Claim Number: 822      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 11/23/2005<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured: $347,043.24<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,043.24 | Claim Number: 2141      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/24/2006<br>Claimant Name and Address:<br>GULF COAST BANK & TRUST COMPANY<br>ROBERT P THIBEAUX<br>5353 ESSEN LANE STE 650<br>BATON ROUGE, LA 70809<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $347,043.24<br>Total: $347,043.24 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 689 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | | Date Filed: 02/24/2006 | | |
| Claimant Name and Address: | Secured: | $347,043.24 | Claimant Name and Address: | Secured: | |
| GULF COAST BANK & TRUST COMPANY | Priority | | GULF COAST BANK & TRUST COMPANY | Priority | |
| ROBERT P THIBEAUX | Administrative: | | ROBERT P THIBEAUX | Administrative: | |
| 5353 ESSEN LANE STE 650 | Unsecured: | | 5353 ESSEN LANE STE 650 | Unsecured: | $347,043.24 |
| BATON ROUGE, LA 70809 | | | BATON ROUGE, LA 70809 | | |
| | Total: | $347,043.24 | | Total: | $347,043.24 |
| Claim Number: 1361 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | $347,043.24 | Date Filed: 02/24/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GULF COAST BANK & TRUST COMPANY | Administrative: | | GULF COAST BANK & TRUST COMPANY | Administrative: | |
| ROBERT P THIBEAUX | Unsecured: | | ROBERT P THIBEAUX | Unsecured: | $347,043.24 |
| 5353 ESSEN LANE STE 650 | | | 5353 ESSEN LANE STE 650 | | |
| BATON ROUGE, LA 70809 | | | BATON ROUGE, LA 70809 | | |
| | Total: | $347,043.24 | | Total: | $347,043.24 |
| Claim Number: 1360 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2141 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | Secured: | $347,043.24 | Date Filed: 02/24/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| GULF COAST BANK & TRUST COMPANY | Administrative: | | GULF COAST BANK & TRUST COMPANY | Administrative: | |
| ROBERT P THIBEAUX | Unsecured: | | ROBERT P THIBEAUX | Unsecured: | $347,043.24 |
| 5353 ESSEN LANE STE 650 | | | 5353 ESSEN LANE STE 650 | | |
| BATON ROUGE, LA 70809 | | | BATON ROUGE, LA 70809 | | |
| | Total: | $347,043.24 | | Total: | $347,043.24 |
| Claim Number: 1319 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2238 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | Secured: | | Date Filed: 03/09/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| H E SERVICES COMPANY | Administrative: | | H E SERVICES COMPANY | Administrative: | |
| VICTOR J MASTROMARCO JR P34564 | Unsecured: | $30,000,000.00 | VICTOR J MASTROMARCO JR P34564 | Unsecured: | $30,000,000.00 |
| 1024 N MICHIGAN AVE | | | 1024 N MICHIGAN AVE | | |
| PO BOX 3197 | | | PO BOX 3197 | | |
| SAGINAW, MI 48605-3197 | | | SAGINAW, MI 48605-3197 | | |
| | Total: | $30,000,000.00 | | Total: | $30,000,000.00 |
| Claim Number: 1590 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2058 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | Secured: | | Date Filed: 02/17/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| HAERTER STANZTECHNIK GMBH | Administrative: | | HAERTER STANZTECHNIK GMBH | Administrative: | |
| ATTN BOOKKEEPING DEPT | Unsecured: | $49,978.89 | GUTENBERGSTRASSE 8 | Unsecured: | $49,978.89 |
| GUTENBERGSTRABE 8 | | | KONIGSBACH STEIN 75203 | | |
| KONIGSBACH STEIN, DE 75203 | | | | | |
| GERMANY | | | | | |
| | Total: | $49,978.89 | | Total: | $49,978.89 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 4926 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4959 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/05/2006 | | Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HALSTED & HOGGAN INC | Priority: | HALSTED & HOGGAN INC | Priority: |
| 935 SANTA FE AVE | Administrative: | 935 SANTA FE AVE | Administrative: |
| LOS ANGELES, CA 90021 | Unsecured: $1,131.53 | LOS ANGELES, CA 90021 | Unsecured: $1,131.53 |
| | Total: $1,131.53 | | Total: $1,131.53 |
| Claim Number: 14824 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 818 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 11/23/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HAMILTON JACK M | Priority | JACK HAMILTON | Priority: |
| ATTORNEY HAROLD D BLOCK | Administrative: | 8248 S 88TH ST | Administrative: |
| 710 NORTH PLANKINTON AVENUE STE 801 | Unsecured: $50,000.00 | FRANKLIN, WI 53132 | Unsecured: $50,000.00 |
| MILWAKEE, WI 53203 | Total: $50,000.00 | | Total: $50,000.00 |
| Claim Number: 3681 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4483 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HAWKINS COUNTY TRUSTEE | Priority | HAWKINS CO TN | Priority: |
| 110 E MAIN ROOM 203 | Administrative: | HAWKINS COUNTY TRUSTEE | Administrative: |
| CHG ADD 2 02 CP | Unsecured: $118.90 | 110 E MAIN ST | Unsecured: $118.90 |
| ROGERSVILLE, TN 37857 | Total: $118.90 | ROOM 203 | Total: $118.90 |
| | | ROGERSVILLE, TN 37857 | |
| Claim Number: 837 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2238 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | Date Filed: 03/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HE SERVICES COMPANY | Priority | H E SERVICES COMPANY | Priority: |
| VICTOR J MASTROMARCO JR P34564 | Administrative: | VICTOR J MASTROMARCO JR P34564 | Administrative: |
| 1024 N MICHIGAN AVE | Unsecured: $30,000,000.00 | 1024 N MICHIGAN AVE | Unsecured: $30,000,000.00 |
| PO BOX 3197 | Total: $30,000,000.00 | PO BOX 3197 | Total: $30,000,000.00 |
| SAGINAW, MI 48605-3197 | | SAGINAW, MI 48605-3197 | |
| Claim Number: 8850 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9762 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEILMAN MARY ANN | Priority | HEILMAN MARY ANN | Priority: |
| JACOB & WEINGARTEN P C | Administrative: | ATTN HOWARD S SHER | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $152,148.03 | JACOB & WEINGARTEN P C | Unsecured: $152,148.03 |
| 2301 W BIG BEAVER RD STE 777 | Total: $152,148.03 | 2301 W BIG BEAVER RD STE 777 | Total: $152,148.03 |
| TROY, MI 48084 | | TROY, MI 48084 | |

In re Delphi Corporation, et al.                                                          Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1302 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7562 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 06/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HELLA FAHRZEUGKOMPONENTEN GMBH | Priority: | HELLA FAHRZEUGKOMPONENTEN GMBH | Priority: |
| MR GERD GUENTHER | Administrative: | MR GERD GUENTHER | Administrative: |
| DORTMUNDER STR 5 | Unsecured: $154,033.65 | DORTMUNDER STR 5 | Unsecured: $136,961.01 |
| BREMEN 28199 | | BREMEN 28199 | |
| GERMANY | Total: $154,033.65 | GERMANY | Total: $136,961.01 |

| | | | |
|---|---|---|---|
| Claim Number: 4601 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4584 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HELM INSTRUMENT CO INC | Priority: | HELM INSTRUMENT CO INC | Priority: |
| 361 W DUSSEL DR | Administrative: | 361 W DUSSEL DR | Administrative: |
| MAUMEE, OH 43537-166 | Unsecured: $2,307.10 | MAUMEE, OH 43537 | Unsecured: $2,307.10 |
| | Total: $2,307.10 | | Total: $2,307.10 |

| | | | |
|---|---|---|---|
| Claim Number: 10640 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10653 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10662 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10674 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10645 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10680 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10644 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10651 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | HENKEL CORPORATION HENKEL ELECTRONICS | Priority: |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14190<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10659<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10657<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10665<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10668<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10650<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10654<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10667<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10660<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10670<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10671<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10655<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10641<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10661<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |
| Claim Number: 10672<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 | Claim Number: 10656<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL ELECTRONICS<br>15051 E DON JULIAN RD<br>INDUSTRY, CA 91746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $781,205.06<br>Total: $781,205.06 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10679 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10676 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10677 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10639 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10673 | Debtor: DREAL INC (05-44627) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority | HENKEL CORPORATION HENKEL ELECTRONICS | Priority |
| 15051 E DON JULIAN RD | Administrative: | 15051 E DON JULIAN RD | Administrative: |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | INDUSTRY, CA 91746 | Unsecured: $781,205.06 |
| | Total: $781,205.06 | | Total: $781,205.06 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10664    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 |
| Claim Number: 10666    Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 |
| Claim Number: 10669    Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 |
| Claim Number: 10642    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 |
| Claim Number: 10646    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 | Claim Number: 10656    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:   Secured:<br>HENKEL CORPORATION HENKEL ELECTRONICS   Priority:<br>15051 E DON JULIAN RD   Administrative:<br>INDUSTRY, CA 91746   Unsecured: $781,205.06<br>  Total: $781,205.06 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10658 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10675 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10649 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10647 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10678 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

| | | |
|---|---|---|
| Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| HENKEL CORPORATION HENKEL ELECTRONICS | Priority: | |
| 15051 E DON JULIAN RD | Administrative: | |
| INDUSTRY, CA 91746 | Unsecured: $781,205.06 | |
| | Total: $781,205.06 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10648 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10652 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10663 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 10643 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10656 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: | Date Filed: 07/25/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: | HENKEL CORPORATION HENKEL ELECTRONICS | Administrative: |
| 15051 E DON JULIAN RD | Unsecured: $781,205.06 | 15051 E DON JULIAN RD | Unsecured: $781,205.06 |
| INDUSTRY, CA 91746 | Total: $781,205.06 | INDUSTRY, CA 91746 | Total: $781,205.06 |

| | | | |
|---|---|---|---|
| Claim Number: 13267 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 | PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 | AVON, OH 44011 | Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13425 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim Number: 13425
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

Claim Number: 13441
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

---

Claim Number: 13434
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

Claim Number: 13441
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

---

Claim Number: 13443
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI RECEIVABLES LLC (05-47459)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

Claim Number: 13441
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

---

Claim Number: 13421
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

Claim Number: 13441
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

---

Claim Number: 13432
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

Claim Number: 13441
Date Filed: 07/31/2006
Claimant Name and Address:
HENKEL CORPORATION HENKEL LOCTITE
PO BOX 485
AVON, OH 44011

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $115,694.05
Total: $115,694.05

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13256 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13433 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13437 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13442 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

| Claim Number: 13255 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HENKEL CORPORATION HENKEL LOCTITE | Priority: | HENKEL CORPORATION HENKEL LOCTITE | Priority: |
| PO BOX 485 | Administrative: | PO BOX 485 | Administrative: |
| AVON, OH 44011 | Unsecured: $115,694.05 | AVON, OH 44011 | Unsecured: $115,694.05 |
| | Total: $115,694.05 | | Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13257     Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 |
| Claim Number: 13259     Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 |
| Claim Number: 13260     Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 |
| Claim Number: 13252     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 |
| Claim Number: 13435     Debtor: DREAL INC (05-44627)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 | Claim Number: 13441     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>HENKEL CORPORATION HENKEL LOCTITE    Priority:<br>PO BOX 485    Administrative:<br>AVON, OH 44011    Unsecured: $115,694.05<br>   Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13436 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13250 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13253 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13258 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |
| Claim Number: 13261 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 | Claim Number: 13441 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> HENKEL CORPORATION HENKEL LOCTITE <br> PO BOX 485 <br> AVON, OH 44011 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $115,694.05 <br> Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 13262 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13266 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13426 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13428 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13429 | Debtor: | DELPHI DIESEL SYSTEMS CORP (05-44612) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

| Claim Number: | 13441 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| HENKEL CORPORATION HENKEL LOCTITE | | Priority: | |
| PO BOX 485 | | Administrative: | |
| AVON, OH 44011 | | Unsecured: | $115,694.05 |
| | | Total: | $115,694.05 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 323 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13263<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>TENNESSEE, INC (05-44558)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13264<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI MECHATRONIC SYSTEMS, INC<br>(05-44567)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13422<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI INTERNATIONAL SERVICES INC<br>(05-44583)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13424<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS<br>INTERNATIONAL, INC (05-44589)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |
| Claim Number: 13431<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | ASPIRE, INC (05-44618)<br><br><br><br>$115,694.05<br>$115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$115,694.05<br>$115,694.05 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13438<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13251<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13254<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13265<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |
| Claim Number: 13423<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 | Claim Number: 13441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HENKEL CORPORATION HENKEL LOCTITE<br>PO BOX 485<br>AVON, OH 44011 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $115,694.05<br>Total: $115,694.05 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 13430 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority: | |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: | |
| PO BOX 485 | Unsecured: $115,694.05 | |
| AVON, OH 44011 | Total: $115,694.05 | |

| | |
|---|---|
| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13439 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13440 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13444 | Debtor: MOBILEARIA, INC. (05-47474) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

| | |
|---|---|
| Claim Number: 13441 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Claimant Name and Address: | Priority: |
| HENKEL CORPORATION HENKEL LOCTITE | Administrative: |
| PO BOX 485 | Unsecured: $115,694.05 |
| AVON, OH 44011 | Total: $115,694.05 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10124<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10121<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10122<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 10120<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 | Claim Number: 10123<br>Date Filed: 07/21/2006<br>Claimant Name and Address:<br>HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured: $322,860.53<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $322,860.53 |
| Claim Number: 13834<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>HERITAGE INTERACTIVE SERVICES LLC<br>MATTHEW M PRICE<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,367.34<br>Total: $38,367.34 | Claim Number: 15963<br>Date Filed: 08/01/2006<br>Claimant Name and Address:<br>HERITAGE INTERACTIVE SERVICES LLC<br>MATTHEW M PRICE<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,367.34<br>Total: $38,367.34 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9354 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9344 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9332 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | | | |
|---|---|---|---|
| Claim Number: 9335 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9337 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9351 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9353 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9327 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

| Claim Number: 9328 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority: | HEWLETT PACKARD COMPANY | Priority: |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | | ANAHEIM, CA 92806 | |
| | Total: $4,948,005.65 | | Total: $4,948,005.65 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 9356 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |
| Claim Number: 9357 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |
| Claim Number: 9350 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |
| Claim Number: 9334 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |
| Claim Number: 9346 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HEWLETT PACKARD COMPANY | Priority | HEWLETT PACKARD COMPANY | Priority |
| ATTN K HIGMAN | Administrative: | ATTN K HIGMAN | Administrative: |
| 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: $4,948,005.65 |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | ANAHEIM, CA 92806 | Total: $4,948,005.65 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9348<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9359<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9360<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9321<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9331<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9336<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9339<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9341<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9343<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9361<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9324 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | | HEWLETT PACKARD COMPANY | Priority | |
| ATTN K HIGMAN | Administrative: | | ATTN K HIGMAN | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9326 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | | HEWLETT PACKARD COMPANY | Priority | |
| ATTN K HIGMAN | Administrative: | | ATTN K HIGMAN | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9329 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | | HEWLETT PACKARD COMPANY | Priority | |
| ATTN K HIGMAN | Administrative: | | ATTN K HIGMAN | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9338 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | | HEWLETT PACKARD COMPANY | Priority | |
| ATTN K HIGMAN | Administrative: | | ATTN K HIGMAN | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |
| Claim Number: 9355 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9352 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HEWLETT PACKARD COMPANY | Priority | | HEWLETT PACKARD COMPANY | Priority | |
| ATTN K HIGMAN | Administrative: | | ATTN K HIGMAN | Administrative: | |
| 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 | 2125 E KATELLA AVE STE 400 | Unsecured: | $4,948,005.65 |
| ANAHEIM, CA 92806 | | | ANAHEIM, CA 92806 | | |
| | Total: | $4,948,005.65 | | Total: | $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9358     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 |
| Claim Number: 9322     Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 |
| Claim Number: 9323     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 |
| Claim Number: 9330     Debtor: DREAL INC (05-44627)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 |
| Claim Number: 9342     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 | Claim Number: 9352     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>HEWLETT PACKARD COMPANY    Priority:<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400    Administrative:<br>ANAHEIM, CA 92806    Unsecured: $4,948,005.65<br>   Total: $4,948,005.65 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9349<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9347<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9345<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9340<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |
| Claim Number: 9333<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 | Claim Number: 9352<br>Date Filed: 07/11/2006<br>Claimant Name and Address:<br>HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,948,005.65<br>Total: $4,948,005.65 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 9325 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 07/11/2006 | Secured: | | | |
| Claimant Name and Address: | Priority | | | |
| HEWLETT PACKARD COMPANY | Administrative: | | | |
| ATTN K HIGMAN | Unsecured: $4,948,005.65 | | | |
| 2125 E KATELLA AVE STE 400 | | | | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 | | | |

| | |
|---|---|
| Claim Number: 9352 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | Secured: |
| Claimant Name and Address: | Priority |
| HEWLETT PACKARD COMPANY | Administrative: |
| ATTN K HIGMAN | Unsecured: $4,948,005.65 |
| 2125 E KATELLA AVE STE 400 | |
| ANAHEIM, CA 92806 | Total: $4,948,005.65 |

| | |
|---|---|
| Claim Number: 2031 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/15/2006 | Secured: |
| Claimant Name and Address: | Priority |
| HIDRIA USA INC | Administrative: |
| ATTN ARTHUR L HOWSON JR | Unsecured: $30,248.78 |
| GALLIVAN WHITE & BOYD PA | |
| PO BOX 10589 | |
| GREENVILLE, SC 29603 | Total: $30,248.78 |

| | |
|---|---|
| Claim Number: 3734 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: |
| Claimant Name and Address: | Priority |
| HIDRIA USA | Administrative: |
| 202 BEECHTREE BLVD | Unsecured: $30,248.78 |
| GREENVILLE, SC 29605 | |
| | Total: $30,248.78 |

| | |
|---|---|
| Claim Number: 5313 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | Secured: |
| Claimant Name and Address: | Priority $2,422.72 |
| HILITE INTERNATIONAL INC | Administrative: |
| DALLAS DIVISION | Unsecured: $507,065.45 |
| 1671 S BROADWAY ST | |
| CARROLLTON, TX 75006 | Total: $509,488.17 |

| | |
|---|---|
| Claim Number: 9840 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | Secured: |
| Claimant Name and Address: | Priority $2,422.72 |
| HILITE INTERNATIONAL INC | Administrative: |
| 1671 S BROADWAY ST | Unsecured: $507,065.45 |
| CARROLLTON, TX 75006-7442 | |
| | Total: $509,488.17 |

| | |
|---|---|
| Claim Number: 10775 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Administrative: |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Unsecured: $3,304,764.66 |
| ATTN MENACHEM O ZELMANOVITZ ESQ | |
| CO MORGAN LEWIS & BOCKIUS LLP | |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $5,415,329.84 |

| | |
|---|---|
| Claim Number: 10272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Administrative: |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Unsecured: $3,304,764.66 |
| ATTN MENACHEM O ZELMANOVITZ ESQ | |
| CO MORGAN LEWIS & BOCKIUS LLP | |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $5,415,329.84 |

| | |
|---|---|
| Claim Number: 10273 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Administrative: |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Unsecured: $3,304,764.66 |
| ATTN MENACHEM O ZELMANOVITZ ESQ | |
| CO MORGAN LEWIS & BOCKIUS LLP | |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $5,415,329.84 |

| | |
|---|---|
| Claim Number: 10272 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | Secured: |
| Claimant Name and Address: | Priority $2,110,565.18 |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | Administrative: |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | Unsecured: $3,304,764.66 |
| ATTN MENACHEM O ZELMANOVITZ ESQ | |
| CO MORGAN LEWIS & BOCKIUS LLP | |
| 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $5,415,329.84 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 336 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| **Claim Number:** 416 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 10272 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 11/07/2005 | | | **Date Filed:** 07/24/2006 | | |
| Claimant Name and Address: | **Secured:** | | Claimant Name and Address: | **Secured:** | |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | **Priority** | $2,110,565.18 | HITACHI CHEMICAL SINGAPORE PTE LTD FKA | **Priority** | $2,110,565.18 |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | **Administrative:** | | HITACHI CHEMICAL ASIA PACIFIC PTE LTD | **Administrative:** | |
| CO MORGAN LEWIS & BOCKIUS LLP | | | ATTN MENACHEM O ZELMANOVITZ ESQ | | |
| ATTN MENACHEM O ZELMANOVITZ ESQ | **Unsecured:** | $3,304,764.66 | CO MORGAN LEWIS & BOCKIUS LLP | **Unsecured:** | $3,304,764.66 |
| 101 PARK AVE | **Total:** | $5,415,329.84 | 101 PARK AVE | **Total:** | $5,415,329.84 |
| NEW YORK, NY 10178 | | | NEW YORK, NY 10178 | | |
| **Claim Number:** 6151 | **Debtor:** DELPHI CORPORATION (05-44481) | | **Claim Number:** 5508 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 05/10/2006 | | | **Date Filed:** 05/10/2006 | | |
| Claimant Name and Address: | **Secured:** | | Claimant Name and Address: | **Secured:** | |
| HOLLOWAY EQUIPMENT CO INC | **Priority** | $29,130.00 | HOLLOWAY EQUIPMENT CO INC | **Priority** | $29,130.00 |
| 35035 CRICKLEWOOD AVE | **Administrative:** | | 35035 CRICKLEWOOD AVE | **Administrative:** | |
| NEW BALTIMORE, MI 48047 | **Unsecured:** | | NEW BALTIMORE, MI 48047 | **Unsecured:** | |
| | **Total:** | $29,130.00 | | **Total:** | $29,130.00 |
| **Claim Number:** 11204 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | **Claim Number:** 11214 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 07/26/2006 | | | **Date Filed:** 07/26/2006 | | |
| Claimant Name and Address: | **Secured:** | | Claimant Name and Address: | **Secured:** | |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | **Priority** | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | **Priority** | |
| BUSINESS SERVICES | **Administrative:** | | BUSINESS SERVICES | **Administrative:** | |
| JILL L MURCH | **Unsecured:** | $4,950.96 | JILL L MURCH | **Unsecured:** | $4,950.96 |
| FOLEY & LARDNER LLP | **Total:** | $4,950.96 | FOLEY & LARDNER LLP | **Total:** | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | | |
| **Claim Number:** 11213 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | **Claim Number:** 11214 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 07/26/2006 | | | **Date Filed:** 07/26/2006 | | |
| Claimant Name and Address: | **Secured:** | | Claimant Name and Address: | **Secured:** | |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | **Priority** | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | **Priority** | |
| BUSINESS SERVICES | **Administrative:** | | BUSINESS SERVICES | **Administrative:** | |
| JILL L MURCH | **Unsecured:** | $4,950.96 | JILL L MURCH | **Unsecured:** | $4,950.96 |
| FOLEY & LARDNER LLP | **Total:** | $4,950.96 | FOLEY & LARDNER LLP | **Total:** | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | | |
| **Claim Number:** 11212 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | **Claim Number:** 11214 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| **Date Filed:** 07/26/2006 | | | **Date Filed:** 07/26/2006 | | |
| Claimant Name and Address: | **Secured:** | | Claimant Name and Address: | **Secured:** | |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | **Priority** | | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | **Priority** | |
| BUSINESS SERVICES | **Administrative:** | | BUSINESS SERVICES | **Administrative:** | |
| JILL L MURCH | **Unsecured:** | $4,950.96 | JILL L MURCH | **Unsecured:** | $4,950.96 |
| FOLEY & LARDNER LLP | **Total:** | $4,950.96 | FOLEY & LARDNER LLP | **Total:** | $4,950.96 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | | | CHICAGO, IL 60610 | | |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 337 of 870

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11207 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11113 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

| | | | |
|---|---|---|---|
| Claim Number: 11206 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority |
| BUSINESS SERVICES | Administrative: | BUSINESS SERVICES | Administrative: |
| JILL L MURCH | Unsecured: $4,950.96 | JILL L MURCH | Unsecured: $4,950.96 |
| FOLEY & LARDNER LLP | | FOLEY & LARDNER LLP | |
| 321 N CLARK ST STE 2800 | Total: $4,950.96 | 321 N CLARK ST STE 2800 | Total: $4,950.96 |
| CHICAGO, IL 60610 | | CHICAGO, IL 60610 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11209 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | | BUSINESS SERVICES | |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11205 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | | BUSINESS SERVICES | |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11215 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | | BUSINESS SERVICES | |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11211 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | | BUSINESS SERVICES | |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

| | | | |
|---|---|---|---|
| Claim Number: 11210 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11214 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS | Priority: | HOLSET ENGINEERING COMPANY LTD CO CUMMINS | Priority: |
| BUSINESS SERVICES | | BUSINESS SERVICES | |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $4,950.96 | FOLEY & LARDNER LLP | Unsecured: $4,950.96 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $4,950.96 | CHICAGO, IL 60610 | Total: $4,950.96 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 3476 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOME OFFICE ENTERPRISES INC | Priority: | HOME OFFICE ENTERPRISES INC | Priority: |
| 2306 HESS | Administrative: | 2306 HESS | Administrative: |
| SAGINAW, MI 48601 | Unsecured: $6,505.94 | SAGINAW, MI 48601 | Unsecured: $6,505.94 |
| | Total: $6,505.94 | | Total: $6,505.94 |

| | | | |
|---|---|---|---|
| Claim Number: 577 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3617 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/15/2005 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HOME OFFICE ENTERPRISES INC | Priority | HOME OFFICE ENTERPRISES INC | Priority: |
| 2306 HESS | Administrative: | 2306 HESS | Administrative: |
| SAGINAW, MI 48601 | Unsecured: $6,505.94 | SAGINAW, MI 48601 | Unsecured: $6,505.94 |
| | Total: $6,505.94 | | Total: $6,505.94 |

| | | | |
|---|---|---|---|
| Claim Number: 10206 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HONEYWELL INTERNATIONAL S & C | Priority | HONEYWELL INTERNATIONAL S & C | Priority: |
| DEB MAINS | Administrative: | DEB MAINS | Administrative: |
| 1140 W WARNER RD BLDG 1233 M | Unsecured: $278,293.02 | 1140 W WARNER RD BLDG 1233 M | Unsecured: $389,977.54 |
| TEMPE, AZ 85284 | Total: $278,293.02 | TEMPE, AZ 85284 | Total: $389,977.54 |

| | | | |
|---|---|---|---|
| Claim Number: 1479 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14110 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| HONEYWELL INTERNATIONAL S & C | Priority | HONEYWELL INTERNATIONAL S & C | Priority: |
| DEB MAINS | Administrative: | DEB MAINS | Administrative: |
| 1140 W WARNER RD BLDG 1233-M | Unsecured: $264,103.02 | 1140 W WARNER RD BLDG 1233 M | Unsecured: $389,977.54 |
| TEMPE, AZ 85284 | Total: $264,103.02 | TEMPE, AZ 85284 | Total: $389,977.54 |

| | | | |
|---|---|---|---|
| Claim Number: 9474 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15796 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/05/2006 | | Date Filed: 08/02/2006 | |
| Claimant Name and Address: | Secured: $1,346.50 | Claimant Name and Address: | Secured: $1,346.50 |
| HOWARD & HOWARD ATTORNEYS P C | Priority | HOWARD & HOWARD ATTORNEYS P C | Priority: |
| LISA S GRETCHKO ESQ | Administrative: | LISA S GRETCHKO ESQ | Administrative: |
| 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 | 39400 WOODWARD AVE STE 101 | Unsecured: $233,284.61 |
| BLOOMFIELD HILLS, MI 48304-5151 | Total: $234,631.11 | BLOOMFIELD HILLS, MI 48304-5151 | Total: $234,631.11 |

In re Delphi Corporation, et al.                                                          Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 8718 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 15796 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 06/28/2006 | | | Date Filed: 08/02/2006 | | |
| Claimant Name and Address: | Secured: | $1,346.50 | Claimant Name and Address: | Secured: | $1,346.50 |
| HOWARD & HOWARD ATTORNEYS P C | Priority | | HOWARD & HOWARD ATTORNEYS P C | Priority | |
| LISA S GRETCHKO ESQ | | | LISA S GRETCHKO ESQ | | |
| 39400 WOODWARD AVE STE 101 | Administrative: | | 39400 WOODWARD AVE STE 101 | Administrative: | |
| BLOOMFIELD HILLS, MI 48304-5151 | Unsecured: | $233,284.61 | BLOOMFIELD HILLS, MI 48304-5151 | Unsecured: | $233,284.61 |
| | Total: | $234,631.11 | | Total: | $234,631.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 15762 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12040 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HOYT ARTHUR C | Priority | | HOYT ARTHUR AND VIVIAN | Priority | |
| LINDA GEORGE ESQ | | | C/O LAUDIG GEORGE RUTHERFORD & SIPE | | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Administrative: | | LINDA GEORGE ESQ | Administrative: | |
| 156 EAST MARKET ST | Unsecured: | $30,000.00 | 156 EAST MARKET ST | Unsecured: | $30,000.00 |
| STE 600 | | | STE 600 | | |
| INDIANAPLIS, IN 46204 | Total: | $30,000.00 | INDIANAPOLIS, IN 46204 | Total: | $30,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1118 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10375 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HUBERT STUEKEN GMBH & CO KG | Priority | | HUBERT STUEKEN GMBH & CO KG | Priority | |
| STANLEY H MCGUFFIN ESQ | | | STANLEY H MCGUFFIN ESQ | | |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | | HAYNSWORTH SINKLER BOYD PA | Administrative: | |
| PO BOX 11889 | Unsecured: | $0.00 | PO BOX 11889 | Unsecured: | $0.00 |
| COLUMBIA, SC 29211 | Total: | $0.00 | COLUMBIA, SC 29211 | Total: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 1442 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10375 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 01/04/2006 | | | Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HUBERT STUEKEN GMBH & CO KG | Priority | | HUBERT STUEKEN GMBH & CO KG | Priority | |
| STANLEY H MCGUFFIN ESQ | | | STANLEY H MCGUFFIN ESQ | | |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | | HAYNSWORTH SINKLER BOYD PA | Administrative: | |
| PO BOX 11889 | Unsecured: | $0.00 | PO BOX 11889 | Unsecured: | $0.00 |
| COLUMBIA, SC 29211 | Total: | $0.00 | COLUMBIA, SC 29211 | Total: | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: 3891 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3890 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 05/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| HYDRA LOCK CORP | Priority | | HYDRA LOCK CORP | Priority | |
| 25000 JOY BLVD | | | 25000 JOY BLVD | | |
| MT CLEMENS, MI 48043-6021 | Administrative: | | MOUNT CLEMENS, MI 48043 | Administrative: | |
| | Unsecured: | $4,420.00 | | Unsecured: | $4,420.00 |
| | Total: | $4,420.00 | | Total: | $4,420.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 5297 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 5298 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/08/2006 | | | Date Filed: 05/08/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ICKES ARTHUR D | Priority | | ICKES ARTHUR D | Priority | |
| 6824 MULDERSTRAAT | Administrative: | | 6824 MULDERSTRAAT | Administrative: | |
| GRAND LEDGE, MI 48837 | Unsecured: | $0.00 | GRAND LEDGE, MI 48837 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12167 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12166 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | $140,413.63 | Claimant Name and Address: | Secured: | $140,413.63 |
| IER INDUSTRIES INC | Priority | $37,316.37 | IER INDUSTRIES INC | Priority | $37,316.37 |
| SUE NEAL ACCOUNTING SYSTEMS COORDIN | Administrative: | | SUE NEAL ACCOUNTING SYSTEMS COORDIN | Administrative: | |
| 8271 BAVARIA RD E | Unsecured: | $0.00 | 8271 BAVARIA RD E | Unsecured: | $0.00 |
| MACEDONIA, OH 44056 | Total: | $177,730.00 | MACEDONIA, OH 44056 | Total: | $177,730.00 |
| Claim Number: 136 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6285 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | | | Date Filed: 05/18/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| IFCO SYSTEMS NA | Priority | | IFCO SYSTEMS NA | Priority | |
| ATTN MARIO PRATTS | Administrative: | | ATTN CHRIS TIESMAN | Administrative: | |
| 6829 FLINTLOCK | Unsecured: | $139,466.95 | 6829 FLINTLOCK RD | Unsecured: | $139,466.95 |
| HOUSTON, TX 77040 | Total: | $139,466.95 | HOUSTON, TX 77040 | Total: | $139,466.95 |
| Claim Number: 1176 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/15/2005 | | | Date Filed: 02/07/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INDIANA DEPARTMENT OF REVENUE | Priority | $267,280.66 | INDIANA DEPARTMENT OF REVENUE | Priority | $10,008.61 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | | BANKRUPTCY SECTION ROOM N 203 | Administrative: | |
| 100 N SENATE AVE | Unsecured: | $26,667.91 | 100 N SENATE AVE | Unsecured: | $991.82 |
| INDIANAPOLIS, IN 46204 | Total: | $293,948.57 | INDIANAPOLIS, IN 46204 | Total: | $11,000.43 |
| Claim Number: 256 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 1888 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | | | Date Filed: 02/07/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| INDIANA DEPARTMENT OF REVENUE | Priority | $65,337,910.97 | INDIANA DEPARTMENT OF REVENUE | Priority | $10,008.61 |
| BANKRUPTCY SECTION ROOM N 203 | Administrative: | | BANKRUPTCY SECTION ROOM N 203 | Administrative: | |
| 100 N SENATE AVE | Unsecured: | $6,438,714.62 | 100 N SENATE AVE | Unsecured: | $991.82 |
| INDIANAPOLIS, IN 46204 | Total: | $71,776,625.59 | INDIANAPOLIS, IN 46204 | Total: | $11,000.43 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11223 | Claim Number: 15779 |
| Date Filed: 07/26/2006 | Date Filed: 07/26/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| INDUS ENVIRONMENTAL SERVICES PRIVATE LIMITED | INDUS ENVIRONMENTAL SERVICES PRIVATE LIMITED |
| A 8 CR PARK | A 8 CR PARK |
| NEW DELHI 110 019 | NEW DELHI 110 019 |
| INDIA | INDIA |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $38,947.00 | Unsecured: $38,947.00 |
| Total: $38,947.00 | Total: $38,947.00 |

| | |
|---|---|
| Claim Number: 10700 | Claim Number: 10720 |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Claimant Name and Address: | Claimant Name and Address: |
| INSTRUMENT SALES AND SERVICE INC | INSTRUMENT SALES AND SERVICE INC |
| C O BRANDY A SARGENT | C O BRANDY A SARGENT |
| STOEL RIVES LLP | STOEL RIVES LLP |
| 900 SW FIFTH AVE NO 2600 | 900 SW FIFTH AVE NO 2600 |
| PORTLAND, OR 97204 | PORTLAND, OR 97204 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $11,347.32 | Unsecured: $11,347.32 |
| Total: $11,347.32 | Total: $11,347.32 |

| | |
|---|---|
| Claim Number: 1674 | Claim Number: 2181 |
| Date Filed: 01/26/2006 | Date Filed: 03/03/2006 |
| Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Claimant Name and Address: | Claimant Name and Address: |
| INTEGRATED CABLE SYSTEMS INC | INTEGRATED CABLE SYSTEMS INC |
| ATTN CURT EVEN | ATTN CURT EVEN |
| 504 2ND ST | 504 2ND ST |
| BERTHOUD, CO 80513 | BERTHOUD, CO 80513 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $152,447.45 | Unsecured: $152,447.45 |
| Total: $152,447.45 | Total: $152,447.45 |

| | |
|---|---|
| Claim Number: 6116 | Claim Number: 5994 |
| Date Filed: 05/17/2006 | Date Filed: 05/16/2006 |
| Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| INTEGRATED QUALITY SOLUTIONS LLC | INTEGRATED QUALITY SOLUTIONS LLC |
| C O B LANE HASLER ESQ | C O B LANE HASLER ESQ |
| 5450 FAIRMONT RD | 5450 FAIRMONT RD |
| LIBERTYVILLE, IL 60048 | LIBERTYVILLE, IL 60048 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $7,599.00 | Unsecured: $7,724.60 |
| Total: $7,599.00 | Total: $7,724.60 |

| | |
|---|---|
| Claim Number: 13658 | Claim Number: 14338 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| INTERCALL INC | INTERCALL INC |
| RICHARD W ESTERKIN | RICHARD W ESTERKIN |
| MORGAN LEWIS & BOCKIUS LLP | MORGAN LEWIS & BOCKIUS LLP |
| 300 S GRAND AVE 22ND FL | 300 S GRAND AVE 22ND FL |
| LOS ANGELES, CA 90071 | LOS ANGELES, CA 90071 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $729,569.27 | Unsecured: $729,569.27 |
| Total: $729,569.27 | Total: $729,569.27 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13714      Debtor: ASPIRE, INC (05-44618)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13715      Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 07/28/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13716      Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13719      Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13789      Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>      Secured:<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13791<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13798<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13800<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13802<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |
| Claim Number: 13713<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 | Claim Number: 13788<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>INTERNATIONAL RECTIFIER CORPORATION<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,423,472.76<br>Total: $1,423,472.76 |

In re Delphi Corporation, et al.                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13780     Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:     Secured: | Claimant Name and Address:     Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071     Total: $1,423,472.76 | LOS ANGELES, CA 90071     Total: $1,423,472.76 |
| Claim Number: 13786     Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:     Secured: | Claimant Name and Address:     Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071     Total: $1,423,472.76 | LOS ANGELES, CA 90071     Total: $1,423,472.76 |
| Claim Number: 13787     Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:     Secured: | Claimant Name and Address:     Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071     Total: $1,423,472.76 | LOS ANGELES, CA 90071     Total: $1,423,472.76 |
| Claim Number: 13790     Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:     Secured: | Claimant Name and Address:     Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071     Total: $1,423,472.76 | LOS ANGELES, CA 90071     Total: $1,423,472.76 |
| Claim Number: 13797     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:     Secured: | Claimant Name and Address:     Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL     Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071     Total: $1,423,472.76 | LOS ANGELES, CA 90071     Total: $1,423,472.76 |

In re Delphi Corporation, et al.    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13712 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13782 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13799 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13708 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13709 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 13717 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority | INTERNATIONAL RECTIFIER CORPORATION | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13720 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority | INTERNATIONAL RECTIFIER CORPORATION | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13778 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority | INTERNATIONAL RECTIFIER CORPORATION | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13779 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority | INTERNATIONAL RECTIFIER CORPORATION | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 13801 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority | INTERNATIONAL RECTIFIER CORPORATION | Priority |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL | Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13803     Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13804     Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13817     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13784     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |
| Claim Number: 13710     Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 | Claim Number: 13788     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>INTERNATIONAL RECTIFIER CORPORATION    Priority:<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative:<br>333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76<br>LOS ANGELES, CA 90071    Total: $1,423,472.76 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 13796 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| Claim Number: 13785 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| Claim Number: 13783 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| Claim Number: 13777 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

| Claim Number: 13718 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 13788 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| INTERNATIONAL RECTIFIER CORPORATION | Priority: | INTERNATIONAL RECTIFIER CORPORATION | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $1,423,472.76 |
| 333 S HOPE ST 48TH FL | | 333 S HOPE ST 48TH FL | |
| LOS ANGELES, CA 90071 | Total: $1,423,472.76 | LOS ANGELES, CA 90071 | Total: $1,423,472.76 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13781    Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13792    Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13711    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13793    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071    Total: $1,423,472.76 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

| | |
|---|---|
| Claim Number: 13795    Debtor: DREAL INC (05-44627) | Claim Number: 13788    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| INTERNATIONAL RECTIFIER CORPORATION    Priority: | INTERNATIONAL RECTIFIER CORPORATION    Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | RICHARD BRUNETTE AND THERESA WARDLE |
| SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L    Administrative: |
| 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 | 333 S HOPE ST 48TH FL    Unsecured: $1,423,472.76 |
| LOS ANGELES, CA 90071 | LOS ANGELES, CA 90071    Total: $1,423,472.76 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15016<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI MEDICAL SYSTEMS<br>CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15012<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC<br>(05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15017<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15010<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15015<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | Debtor: DELPHI SERVICES HOLDING<br>CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15011<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15013<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15014<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15048<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |
| Claim Number: 15046<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 | Claim Number: 14236<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>IR EPI SERVICES INC<br>RICHARD BRUNETTE AND THERESA WARDLE<br>SHEPPARD MULLIN RICHTER & HAMPTON L<br>333 S HOPE ST 48TH FLOOR<br>LOS ANGELES, CA 90071<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $588,927.08<br>Total: $588,927.08 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 15045 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 14236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: | $588,927.08 | LOS ANGELES, CA 90071 | Total: | $588,927.08 |
| Claim Number: 14217 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 |
| 333 S HOPE ST 48TH FL | | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: | $588,927.08 | LOS ANGELES, CA 90071 | Total: | $588,927.08 |
| MEXICO | | | | | |
| Claim Number: 14216 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 14236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: | $588,927.08 | LOS ANGELES, CA 90071 | Total: | $588,927.08 |
| Claim Number: 14208 | Debtor: | DREAL INC (05-44627) | Claim Number: 14236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: | $588,927.08 | LOS ANGELES, CA 90071 | Total: | $588,927.08 |
| Claim Number: 14834 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: | $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: | $588,927.08 | LOS ANGELES, CA 90071 | Total: | $588,927.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 15105 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| Claim Number: 14238 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| Claim Number: 15112 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| Claim Number: 15104 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| Claim Number: 15115 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14219 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14977 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14371 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15106 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| IR EPI SERVICES INC | Priority | IR EPI SERVICES INC | Priority | |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14209 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14372 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15110 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15109 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14235 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15047 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | |
|---|---|
| Claim Number: 15107 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | |
|---|---|
| Claim Number: 15111 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | |
|---|---|
| Claim Number: 15116 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | |
|---|---|
| Claim Number: 15044 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | Administrative: | RICHARD BRUNETTE AND THERESA WARDLE | Administrative: |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 | SHEPPARD MULLIN RICHTER & HAMPTON L | Unsecured: $588,927.08 |
| 333 S HOPE ST 48TH FLOOR | | 333 S HOPE ST 48TH FLOOR | |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14210 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14237 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15114 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14218 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 15108 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 14236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| IR EPI SERVICES INC | Priority: | IR EPI SERVICES INC | Priority: |
| RICHARD BRUNETTE AND THERESA WARDLE | | RICHARD BRUNETTE AND THERESA WARDLE | |
| SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: | SHEPPARD MULLIN RICHTER & HAMPTON L | Administrative: |
| 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 | 333 S HOPE ST 48TH FLOOR | Unsecured: $588,927.08 |
| LOS ANGELES, CA 90071 | Total: $588,927.08 | LOS ANGELES, CA 90071 | Total: $588,927.08 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1538   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/17/2006<br>Claimant Name and Address:<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,446.50<br>Total: $7,446.50 | Claim Number: 3916   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,511.07<br>Total: $48,511.07 |
| Claim Number: 2812   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/26/2006<br>Claimant Name and Address:<br>J & H TOOL INC<br>109 S CLINTON ST<br>ALEXANDRIA, IN 46001<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,030.00<br>Total: $10,030.00 | Claim Number: 8580   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF JH TOOL INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,030.00<br>Total: $10,030.00 |
| Claim Number: 7608   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/07/2006<br>Claimant Name and Address:<br>JB HUNT TRANSPORT INC<br>JB HUNT TRANSPORTATION INC<br>ATTN SHELLY ALLEN<br>PO BOX 130<br>LOWELL, AR 72745<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,775.00<br>Total: $3,775.00 | Claim Number: 11040   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>JB HUNT TRANSPORTATION INC<br>ATTN SHELLY ALLEN<br>PO BOX 130<br>LOWELL, AR 72745<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,224.00<br>Total: $4,224.00 |
| Claim Number: 8132   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>JIFFY TITE CO INC<br>4437 WALDEN AVE<br>LANCASTER, NY 14086<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,005,284.25<br>Total: $1,005,284.25 | Claim Number: 8133   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/16/2006<br>Claimant Name and Address:<br>JIFFY TITE CO INC<br>4437 WALDEN AVE<br>LANCASTER, NY 14086<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,005,284.25<br>Total: $1,005,284.25 |
| Claim Number: 10434   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>JOHANN HALTERMANN LTD<br>ATTN LEE H SJORBERG ESQ<br>2030 DOW CENTER<br>MIDLAND, MI 48674<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,939.51<br>Total: $12,939.51 | Claim Number: 9010   Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/05/2006<br>Claimant Name and Address:<br>JOHANN HALTERMANN LTD<br>ATTN LEE H SJORBERG ESQ<br>2030 DOW CENTER<br>MIDLAND, MI 48674<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,939.51<br>Total: $12,939.51 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9675<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>JOHNNIE L PATRICK<br>3006 RIDGE CLIFFE 6<br>FLINT, MI 48532-3730<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 9732<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>JOHNNIE L PATRICK<br>3006 RIDGE CLIFFE 6<br>FLINT, MI 48532-3730<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 7690<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>JONES DOROTHY<br>4565 KIRKLEY DR<br>JACKSON, MS 39206-3711<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $199,000.00<br>Total: $199,000.00 | Claim Number: 7689<br>Date Filed: 06/08/2006<br>Claimant Name and Address:<br>JONES DOROTHY<br>4565 KIRKLEY DR<br>JACKSON, MS 39206-3711<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $199,000.00<br>Total: $199,000.00 |
| Claim Number: 11266<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>JR EDWARDS TRUCKING CO<br>CO MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER & SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY, OH 45365<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,887.09<br>Total: $15,887.09 | Claim Number: 11265<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>JR EDWARDS TRUCKING CO<br>C O MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER & SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY, OH 45365<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,887.09<br>Total: $15,887.09 |
| Claim Number: 1885<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710-130<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $47,855.41<br>Total: $47,855.41 | Claim Number: 13445<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $52,318.51<br>Total: $52,318.51 |
| Claim Number: 1884<br>Date Filed: 02/07/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710-1306<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,605.25<br>Total: $2,605.25 | Claim Number: 16012<br>Date Filed: 08/09/2006<br>Claimant Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,605.25<br>Total: $2,605.25 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 3191<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>K&K JANITORIAL SVC INC<br>K&K SPECIALTY CLEANING SVC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 3181<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>K&K JANITORIAL SERVICE INC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 46<br>Date Filed: 10/18/2005<br>Claimant Name and Address:<br>KADDIS MANUFACTURING CORPORATION<br>KIMBERLY SICKLES<br>PO BOX 92985<br>1100 BEAHAN RD<br>ROCHESTER, NY 14692<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,462.46<br>Total: $66,462.46 | Claim Number: 4446<br>Date Filed: 05/02/2006<br>Claimant Name and Address:<br>KADDIS MANUFACTURING CORPORATION<br>KIMBERLY SICKLES<br>1100 BEACHAN RD<br>PO BOX 92985<br>ROCHESTER, NY 14692<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,790.40<br>Total: $27,790.40 |
| Claim Number: 15240<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KANE MAGNETICS GMBH<br>ENERGY CONVERSION SYSTEMS HOLDINGS<br>5520 DILLARD DR STE 260<br>CARY, NC 27518<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $25,214.34<br>Administrative:<br>Unsecured: $66,555.67<br>Total: $91,770.01 | Claim Number: 14136<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF KANE MAGNETICS GMBH<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $25,214.34<br>Administrative:<br>Unsecured: $66,555.67<br>Total: $91,770.01 |
| Claim Number: 676<br>Date Filed: 11/18/2005<br>Claimant Name and Address:<br>KARDEX SYSTEMS INC<br>ATTN GEOFFREY AMRINE CFO<br>114 WESTERN AVE<br>MARIETTA, OH 45750<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,225.00<br>Total: $134,225.00 | Claim Number: 9795<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $134,225.00<br>Total: $134,225.00 |
| Claim Number: 530<br>Date Filed: 11/14/2005<br>Claimant Name and Address:<br>KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,234.38<br>Total: $6,234.38 | Claim Number: 9667<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 765 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | |
| Claimant Name and Address: | Secured: | |
| KELLY R GROCE & KELLY D GROCE | Priority: | |
| STEWART & STEWART | | |
| 931 S RANGELINE RD | Administrative: | |
| CARMEL, IN 46032 | Unsecured: | $93,000.00 |
| | Total: | $93,000.00 |

| | | |
|---|---|---|
| Claim Number: 6603 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/22/2006 | | |
| Claimant Name and Address: | Secured: | |
| KELLY R GROCE & KELLY D GROCE | Priority: | |
| STEWART & STEWART | | |
| 931 S RANGELINE RD | Administrative: | |
| CARMEL, IN 46032 | Unsecured: | $93,000.00 |
| | Total: | $93,000.00 |

| | | |
|---|---|---|
| Claim Number: 6122 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/17/2006 | | |
| Claimant Name and Address: | Secured: | |
| KENNETH J KUMIEGA | Priority: | |
| WILDER & LINNEBALL LLP | | |
| 320 BRISBANE BLDG | Administrative: | |
| 403 MAIN AT COURT ST | Unsecured: | $268,333.00 |
| BUFFALO, NY 14203 | Total: | $268,333.00 |

| | | |
|---|---|---|
| Claim Number: 6121 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/17/2006 | | |
| Claimant Name and Address: | Secured: | |
| KUMIEGA KENNETH J | Priority: | |
| WILDER & LINNEBALL LLP | | |
| 320 BRISBANE BLDG | Administrative: | |
| 403 MAIN AT COURT ST | Unsecured: | $268,333.00 |
| BUFFALO, NY 14203 | Total: | $268,333.00 |

| | | |
|---|---|---|
| Claim Number: 1078 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | |
| Claimant Name and Address: | Secured: | |
| KENNETH J KUMIEGA | Priority: | |
| WILDER AND LINNEBALL LLP | | |
| 403 MAIN AT COURT ST | Administrative: | |
| 320 BRISBANE BLDG | Unsecured: | $268,333.00 |
| BUFFALO, NY 14203 | Total: | $268,333.00 |

| | | |
|---|---|---|
| Claim Number: 6121 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/17/2006 | | |
| Claimant Name and Address: | Secured: | |
| KUMIEGA KENNETH J | Priority: | |
| WILDER & LINNEBALL LLP | | |
| 320 BRISBANE BLDG | Administrative: | |
| 403 MAIN AT COURT ST | Unsecured: | $268,333.00 |
| BUFFALO, NY 14203 | Total: | $268,333.00 |

| | | |
|---|---|---|
| Claim Number: 329 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | | |
| Claimant Name and Address: | Secured: | |
| KETT ENGINEERING CORP | Priority: | |
| 15500 ERWIN ST 1029 | | |
| VAN NUYS, CA 91411 | Administrative: | |
| | Unsecured: | $11,045.52 |
| | Total: | $11,045.52 |

| | | |
|---|---|---|
| Claim Number: 5977 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | |
| KETT ENGINEERING CORPORATION | Priority: | |
| 15500 ERWIN ST STE 1029 | | |
| VAN NUYS, CA 91411 | Administrative: | |
| | Unsecured: | $11,045.52 |
| | Total: | $11,045.52 |

| | | |
|---|---|---|
| Claim Number: 442 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/08/2005 | | |
| Claimant Name and Address: | Secured: | |
| KEY PLASTICS LLC | Priority: | |
| 1184 MOMENTUM PL | | |
| CHICAGO, IL 60689-5311 | Administrative: | |
| | Unsecured: | $511,656.31 |
| | Total: | $511,656.31 |

| | | |
|---|---|---|
| Claim Number: 14134 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | Priority: | |
| ATTN BRIAN JARMAIN | | |
| TWO GREENWICH PLZ 1ST FL | Administrative: | |
| GREENWICH, CT 06830 | Unsecured: | $511,656.31 |
| | Total: | $511,656.31 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 839 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2005 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |

| | | | |
|---|---|---|---|
| Claim Number: 1079 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/08/2005 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |

| | | | |
|---|---|---|---|
| Claim Number: 1459 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/05/2006 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $128,177.21 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $93,002.50 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $221,179.71 | | Total: $221,179.71 |

| | | | |
|---|---|---|---|
| Claim Number: 830 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1614 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/23/2005 | | Date Filed: 01/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KILLAM DEVELOPMENT LTD | Priority: $36,115.26 | KILLAM DEVELOPMENT LTD | Priority: $128,177.21 |
| PO BOX 499 | Administrative: | PO BOX 499 | Administrative: |
| LAREDO, TX 78042 | Unsecured: $70,990.00 | LAREDO, TX 78042 | Unsecured: $93,002.50 |
| | Total: $107,105.26 | | Total: $221,179.71 |

| | | | |
|---|---|---|---|
| Claim Number: 2168 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2461 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KIMBALL ELECTRONICS GROUP | Priority | KIMBALL ELECTRONICS GROUP | Priority: |
| C O MIKE SERGESKETTER CFO | Administrative: | C O MIKE SERGESKETTER CFO | Administrative: |
| 1600 ROYAL ST GO 148 | Unsecured: $518,772.97 | 1600 ROYAL ST GO 148 | Unsecured: $373,860.72 |
| JASPER, IN 47549 | Total: $518,772.97 | JASPER, IN 47549 | Total: $373,860.72 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15284 — Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KLA TENCOR CORPORATION<br>CHERYL A JORDAN<br>MURRAY & MURRAY APC<br>19400 STEVENS CREEK BLVD SUITE 200<br>CUPERTINO, CA 95014-2548<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,996.60<br>Total: $38,996.60 | Claim Number: 15285 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KLA TENCOR CORPORATION<br>CHERYL A JORDAN<br>MURRAY & MURRAY APC<br>19400 STEVENS CREEK BLVD SUITE 200<br>CUPERTINO, CA 95014-2548<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,996.60<br>Total: $38,996.60 |
| Claim Number: 14581 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14050 — Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14964 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14578 — Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14582 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | | KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14589 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | | KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14963 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | | KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14572 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | | KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14595 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 14580 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | | KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | | RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | | 40950 WOODWARD AVE STE 100 | Unsecured: $190,241.45 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | | BLOOMFIELD HILLS, MI 48304 | Total: $190,241.45 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14602 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 | Claim Number: 14580 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 |
| Claim Number: 14605 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: SPECIALTY ELECTRONICS, INC (05-44539) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 | Claim Number: 14580 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 |
| Claim Number: 14571 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 | Claim Number: 14580 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 |
| Claim Number: 14586 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI CHINA LLC (05-44577) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 | Claim Number: 14580 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 |
| Claim Number: 14590 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 | Claim Number: 14580 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> KOSTAL KONTAKT SYSTEME GMBH <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $190,241.45 <br> Total: $190,241.45 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14592 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14568 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14583 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14591 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14596 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

| | | |
|---|---|---|
| Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

In re Delphi Corporation, et al.                                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14600 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| KOSTAL KONTAKT SYSTEME GMBH | Administrative: | | KOSTAL KONTAKT SYSTEME GMBH | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 | RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 |
| 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14601 | Debtor: | DREAL INC (05-44627) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| KOSTAL KONTAKT SYSTEME GMBH | Administrative: | | KOSTAL KONTAKT SYSTEME GMBH | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 | RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 |
| 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14574 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| KOSTAL KONTAKT SYSTEME GMBH | Administrative: | | KOSTAL KONTAKT SYSTEME GMBH | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 | RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 |
| 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14587 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| KOSTAL KONTAKT SYSTEME GMBH | Administrative: | | KOSTAL KONTAKT SYSTEME GMBH | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 | RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 |
| 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |
| Claim Number: 14598 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| KOSTAL KONTAKT SYSTEME GMBH | Administrative: | | KOSTAL KONTAKT SYSTEME GMBH | Administrative: | |
| RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 | RYAN D HEILMAN ESQ | Unsecured: | $190,241.45 |
| 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 | 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304 | Total: | $190,241.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14576<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14594<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14604<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14569<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14570<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14573 | Debtor: | ASPIRE, INC (05-44618) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 | | |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14593 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14584 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14597 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14575 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

| Claim Number: | 14580 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14577<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14585<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14588<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14599<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |
| Claim Number: 14965<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 | Claim Number: 14580<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL KONTAKT SYSTEME GMBH<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $190,241.45<br>Total: $190,241.45 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14579 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL KONTAKT SYSTEME GMBH | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $190,241.45 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $190,241.45 | | |

Claim Number: 14580, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640), Date Filed: 07/31/2006, Claimant Name and Address: KOSTAL KONTAKT SYSTEME GMBH RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $190,241.45, Total: $190,241.45

Claim Number: 14603, Date Filed: 07/31/2006, Debtor: EXHAUST SYSTEMS CORPORATION (05-44573), Claimant Name and Address: KOSTAL KONTAKT SYSTEME GMBH RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $190,241.45, Total: $190,241.45

Claim Number: 14580, Date Filed: 07/31/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640), Claimant Name and Address: KOSTAL KONTAKT SYSTEME GMBH RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $190,241.45, Total: $190,241.45

Claim Number: 14458, Date Filed: 07/31/2006, Debtor: EXHAUST SYSTEMS CORPORATION (05-44573), Claimant Name and Address: KOSTAL OF AMERICA INC CO RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $609,554.90, Total: $609,554.90

Claim Number: 14479, Date Filed: 07/31/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640), Claimant Name and Address: KOSTAL OF AMERICA INC RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $609,554.90, Total: $609,554.90

Claim Number: 14451, Date Filed: 07/31/2006, Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529), Claimant Name and Address: KOSTAL OF AMERICA INC RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $609,554.90, Total: $609,554.90

Claim Number: 14479, Date Filed: 07/31/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640), Claimant Name and Address: KOSTAL OF AMERICA INC RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $609,554.90, Total: $609,554.90

Claim Number: 14566, Date Filed: 07/31/2006, Debtor: DELPHI CONNECTION SYSTEMS (05-44624), Claimant Name and Address: KOSTAL OF AMERICA INC RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $609,554.90, Total: $609,554.90

Claim Number: 14479, Date Filed: 07/31/2006, Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640), Claimant Name and Address: KOSTAL OF AMERICA INC RYAN D HEILMAN ESQ 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304, Secured: , Priority: , Administrative: , Unsecured: $609,554.90, Total: $609,554.90

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14477<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14561<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14562<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14443<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |
| Claim Number: 14471<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br><br><br><br>$609,554.90<br>$609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br><br><br>$609,554.90<br>$609,554.90 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14454<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14446<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14447<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14457<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14463<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14472 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority: | KOSTAL OF AMERICA INC | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| Claim Number: 14474 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority: | KOSTAL OF AMERICA INC | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| Claim Number: 14445 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority: | KOSTAL OF AMERICA INC | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| Claim Number: 14456 | Debtor: DREAL INC (05-44627) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority: | KOSTAL OF AMERICA INC | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

| Claim Number: 14459 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF AMERICA INC | Priority: | KOSTAL OF AMERICA INC | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 | 40950 WOODWARD AVE STE 100 | Unsecured: $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 | BLOOMFIELD HILLS, MI 48304 | Total: $609,554.90 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14460<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14473<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14476<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14444<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14452<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: | 14461 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14462 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14469 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14453 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14468 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

| | | | |
|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| KOSTAL OF AMERICA INC | | Priority: | |
| RYAN D HEILMAN ESQ | | Administrative: | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14467<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14448<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14449<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI LLC (05-44615)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14450<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14475<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14478 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14563 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14455 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14470 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14565 | Debtor: | DELPHI CHINA LLC (05-44577) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: | 07/31/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| KOSTAL OF AMERICA INC | | Priority | | | |
| RYAN D HEILMAN ESQ | | Administrative: | | | |
| 40950 WOODWARD AVE STE 100 | | Unsecured: | $609,554.90 | | |
| BLOOMFIELD HILLS, MI 48304 | | Total: | $609,554.90 | | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 380 of 870

Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14480<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14567<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 | Claim Number: 14479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF AMERICA INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $609,554.90<br>Total: $609,554.90 |
| Claim Number: 14433<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14430<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14407<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Second Omnibus Claims Objection

Pg 381 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14421 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14409 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14406 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14420 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14428 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

In re Delphi Corporation, et al.                                                                 Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14466 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14434 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14418 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14423 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

| | | | |
|---|---|---|---|
| Claim Number: 14412 | Debtor: DREAL INC (05-44627) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA S A DE C V | Priority | KOSTAL OF MEXICANA S A DE C V | Priority |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14422<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14431<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14440<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14438<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14408<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14419 | Debtor: DELPHI LLC (05-44615) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged:
Claim Number: 14419
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI LLC (05-44615)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14424
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14436
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14416
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Claim to be Expunged:
Claim Number: 14413
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI TECHNOLOGIES, INC (05-44554)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

Surviving Claim:
Claim Number: 14404
Date Filed: 07/31/2006
Claimant Name and Address:
KOSTAL OF MEXICANA S A DE C V
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,204,920.60
Total: $1,204,920.60

In re Delphi Corporation, et al.    05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document   Second Omnibus Claims Objection

Pg 385 of 870

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14415<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14437<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14441<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14465<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

| | |
|---|---|
| Claim Number: 14411<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 14427 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14442 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14426 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14405 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

| | | |
|---|---|---|
| Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| KOSTAL OF MEXICANA S A DE C V | Priority: | |
| RYAN D HEILMAN ESQ | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: $1,204,920.60 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $1,204,920.60 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14425<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14432<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14464<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: MOBILEARIA, INC. (05-47474)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14439<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |
| Claim Number: 14435<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA SA DE CV<br>CO RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 | Claim Number: 14404<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>KOSTAL OF MEXICANA S A DE C V<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,204,920.60<br>Total: $1,204,920.60 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14410 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 14404 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KOSTAL OF MEXICANA SA DE CV | Priority: | KOSTAL OF MEXICANA S A DE C V | Priority: |
| CO RYAN D HEILMAN ESQ | | RYAN D HEILMAN ESQ | |
| 40950 WOODWARD AVE STE 100 | Administrative: | 40950 WOODWARD AVE STE 100 | Administrative: |
| BLOOMFIELD HILLS, MI 48304 | Unsecured: $1,204,920.60 | BLOOMFIELD HILLS, MI 48304 | Unsecured: $1,204,920.60 |
| | Total: $1,204,920.60 | | Total: $1,204,920.60 |

| Claim Number: 9456 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14810 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/13/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KRAUS JESSICA | Priority: | KRAUS JESSICA | Priority: |
| CHRISTOPHER D DAMATO ESQ | | CHRISTOPHER D DAMATO ESQ | |
| CELLINO & BARNES PC | Administrative: | CELLINO & BARNES PC | Administrative: |
| 17 COURT ST | Unsecured: $500,000.00 | 17 COURT ST 7TH FL | Unsecured: $500,000.00 |
| 7TH FL | Total: $500,000.00 | BUFFALO, NY 14202-3290 | Total: $500,000.00 |
| BUFFALO, NY 14202-3290 | | | |

| Claim Number: 320 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4476 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/04/2005 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUNTZMAN TRUCKING | Priority: | KUNTZMAN TRUCKING | Priority: |
| 1805 W STATE ST | | 1805 W STATE ST | |
| ALLIANCE, OH 44601 | Administrative: | ALLIANCE, OH 44601 | Administrative: |
| | Unsecured: $94,210.70 | | Unsecured: $94,210.70 |
| | Total: $94,210.70 | | Total: $94,210.70 |

| Claim Number: 11023 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10926 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 10931 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10942 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 10918 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11000 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| Claim Number: 11001 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11003 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11012 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10919 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10921 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10945 — Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10940 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11022 — Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10988 — Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10999 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10946 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11011 | Debtor: DELPHI LLC (05-44615) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11016 | Debtor: DREAL INC (05-44627) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10920 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10923 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10924 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10941 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11005 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10984 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10996 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11009<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11024<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10916<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11017<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10927<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI LLC (05-44615)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10935 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10936 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10950 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 10997 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | |
|---|---|
| Claim Number: 11021 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document    Pg 396 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10917     Debtor: MOBILEARIA, INC. (05-47474)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10951     Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10952     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10985     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10990     Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION    Priority:<br>JILL L MURCH<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11008 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11014 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10932 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10933 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10937 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 10944 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10992 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 11007 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 11013 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 11020 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11015 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10922 | Debtor: DREAL INC (05-44627) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10948 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 10989 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |
| Claim Number: 11004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority |
| JILL L MURCH | Administrative: | JILL L MURCH | Administrative: |
| FOLEY & LARDNER LLP | Unsecured: $702,263.09 | FOLEY & LARDNER LLP | Unsecured: $702,263.09 |
| 321 N CLARK ST STE 2800 | | 321 N CLARK ST STE 2800 | |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 10915    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10934    Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10938    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10943    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |
| Claim Number: 10949    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 | Claim Number: 10983    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Claimant Name and Address:    Secured:<br>KUSS CORPORATION<br>JILL L MURCH    Priority:<br>FOLEY & LARDNER LLP    Administrative:<br>321 N CLARK ST STE 2800    Unsecured: $702,263.09<br>CHICAGO, IL 60610    Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10925 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority: | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 14196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10986 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10987 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

| | | | |
|---|---|---|---|
| Claim Number: 10991 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 10983 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| KUSS CORPORATION | Priority | KUSS CORPORATION | Priority: |
| JILL L MURCH | | JILL L MURCH | |
| FOLEY & LARDNER LLP | Administrative: | FOLEY & LARDNER LLP | Administrative: |
| 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 | 321 N CLARK ST STE 2800 | Unsecured: $702,263.09 |
| CHICAGO, IL 60610 | Total: $702,263.09 | CHICAGO, IL 60610 | Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10995<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11006<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11010<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11019<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10947<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 10953 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 14197 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10993 | Debtor: | SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10994 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |
| Claim Number: 10998 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 10983 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| KUSS CORPORATION | Priority | | KUSS CORPORATION | Priority | |
| JILL L MURCH | Administrative: | | JILL L MURCH | Administrative: | |
| FOLEY & LARDNER LLP | Unsecured: | $702,263.09 | FOLEY & LARDNER LLP | Unsecured: | $702,263.09 |
| 321 N CLARK ST STE 2800 | | | 321 N CLARK ST STE 2800 | | |
| CHICAGO, IL 60610 | Total: | $702,263.09 | CHICAGO, IL 60610 | Total: | $702,263.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11002<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 11018<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10928<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10929<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |
| Claim Number: 10930<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 | Claim Number: 10983<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>KUSS CORPORATION<br>JILL L MURCH<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO, IL 60610<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $702,263.09<br>Total: $702,263.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14627 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 | Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority: | L&W ENGINEERING CO | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14620 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 | Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority: | L&W ENGINEERING CO | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14535 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 | Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority: | L&W ENGINEERING CO | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14539 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 | Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority: | L&W ENGINEERING CO | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | |
|---|---|
| Claim Number: 14623 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $3,629,694.59 | Claimant Name and Address: | Secured: $3,629,694.59 |
| L&W ENGINEERING CO | Priority: | L&W ENGINEERING CO | Priority: |
| RYAN D HEILMAN ESQ | Administrative: | RYAN D HEILMAN ESQ | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: | 40950 WOODWARD AVE STE 100 | Unsecured: |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 14537<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14615<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14532<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14634<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14617<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14633<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14626<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14610<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14611<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ASPIRE, INC (05-44618)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14613<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14632 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14992 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14531 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14624 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 14607 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | | BLOOMFIELD HILLS, MI 48304 | |
| | Total: $3,629,694.59 | | Total: $3,629,694.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15001 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 | Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 |
| Claim Number: 14533 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 | Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 |
| Claim Number: 14606 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 | Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 |
| Claim Number: 14609 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 | Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 |
| Claim Number: 14612 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 | Claim Number: 14534 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> L&W ENGINEERING CO <br> RYAN D HEILMAN ESQ <br> 40950 WOODWARD AVE STE 100 <br> BLOOMFIELD HILLS, MI 48304 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $3,629,694.59 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $3,629,694.59 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 410 of 870

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14618<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14614<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14628<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DREAL INC (05-44627)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14631<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14625<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $3,629,694.59<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14608    Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 |
| Claim Number: 14616    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 |
| Claim Number: 14635    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 |
| Claim Number: 14621    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 |
| Claim Number: 14540    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 | Claim Number: 14534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $3,629,694.59<br>L&W ENGINEERING CO    Priority:<br>RYAN D HEILMAN ESQ    Administrative:<br>40950 WOODWARD AVE STE 100    Unsecured:<br>BLOOMFIELD HILLS, MI 48304<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14538<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>THAILAND, INC (05-44586)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14619<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI INTERNATIONAL HOLDINGS<br>CORP (05-44591)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14629<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14630<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |
| Claim Number: 14536<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK<br>MANAGEMENT CORP (05-44570)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 | Claim Number: 14534<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>L&W ENGINEERING CO<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $3,629,694.59<br>Priority<br>Administrative:<br>Unsecured:<br>Total: $3,629,694.59 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14622 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14534 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $3,629,694.59 | Date Filed: 07/31/2006 | Secured: $3,629,694.59 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| L&W ENGINEERING CO | Administrative: | L&W ENGINEERING CO | Administrative: |
| RYAN D HEILMAN ESQ | Unsecured: | RYAN D HEILMAN ESQ | Unsecured: |
| 40950 WOODWARD AVE STE 100 | | 40950 WOODWARD AVE STE 100 | |
| BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 | BLOOMFIELD HILLS, MI 48304 | Total: $3,629,694.59 |

| | | | |
|---|---|---|---|
| Claim Number: 3164 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Secured: | Date Filed: 06/12/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| LANE ENGINEERING LTD | Administrative: | AMROC INVESTMENTS LLC AS ASSIGNEE OF LANE ENGINEERING LTD | Administrative: |
| 6595 N 650 E | Unsecured: $12,100.00 | ATTN DAVID S LEINWAND ESQ | Unsecured: $12,100.00 |
| CHURUBUSCO, IN 46723 | Total: $12,100.00 | 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | Total: $12,100.00 |

| | | | |
|---|---|---|---|
| Claim Number: 8450 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8863 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/23/2006 | Secured: | Date Filed: 06/30/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| LAUREN MANUFACTURING CO | Administrative: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING | Administrative: |
| 2228 REISER AVE SE | Unsecured: $28,192.85 | RIVERSIDE CLAIMS LLC | Unsecured: $25,198.10 |
| NEW PHILADELPHIA, OH 44663 | Total: $28,192.85 | PO BOX 626 PLANETARIUM STATION NEW YORK, NY 10024 | Total: $25,198.10 |

| | | | |
|---|---|---|---|
| Claim Number: 9831 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9832 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/18/2006 | Secured: | Date Filed: 07/18/2006 | Secured: |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| LDI | Administrative: | LDI INCORPORATED | Administrative: |
| 4311 PATTERSON AVE SOUTHEAST | Unsecured: $268,853.90 | 4311 PATTERSON | Unsecured: $268,853.90 |
| GRAND RAPIDS, MI 49512-4044 | Total: $268,853.90 | GRAND RAPIDS, MI 49512 | Total: $268,853.90 |

| | | | |
|---|---|---|---|
| Claim Number: 14017 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 14015 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: $1,750,068.62 | Date Filed: 07/31/2006 | Secured: $1,750,068.82 |
| Claimant Name and Address: | Priority | Claimant Name and Address: | Priority |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | Administrative: | LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | Administrative: |
| RALPH E MCDOWELL | Unsecured: | RALPH E MCDOWELL | Unsecured: |
| BODMAN LLP | | BODMAN LLP | |
| 6TH FLOOR AT FORD FIELD | Total: $1,750,068.62 | 6TH FLOOR AT FORD FIELD | Total: $1,750,068.82 |
| 1901 ST ANTOINE STREET | | 1901 ST ANTOINE STREET | |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 14016 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14015 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $1,750,068.82 | Claimant Name and Address: | Secured: $1,750,068.82 |
| LEAR CORPORATION FOR ITSELF AND THE LEAR | Priority | LEAR CORPORATION FOR ITSELF AND THE LEAR | Priority |
| ENTITIES LISTED ON THE ATTACHED SUMMARY | Administrative: | ENTITIES LISTED ON THE ATTACHED SUMMARY | Administrative: |
| RALPH E MCDOWELL | Unsecured: | RALPH E MCDOWELL | Unsecured: |
| BODMAN LLP | | BODMAN LLP | |
| 6TH FLOOR AT FORD FIELD | | 6TH FLOOR AT FORD FIELD | |
| 1901 ST ANTOINE STREET | Total: $1,750,068.82 | 1901 ST ANTOINE STREET | Total: $1,750,068.82 |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9807 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/14/2006 | | Date Filed: 07/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LEXTRON CORPORATION | Priority | LEXTRON CORPORATION | Priority |
| CRAIG M GENO ESQ | Administrative: | CRAIG M GENO ESQ | Administrative: |
| MELANIE T VARDAMAN ESQ | Unsecured: $800,000.00 | MELANIE T VARDAMAN ESQ | Unsecured: $800,000.00 |
| HARRIS & GENO PLLC | Total: $800,000.00 | HARRIS & GENO PLLC | Total: $800,000.00 |
| P O BOX 3380 | | PO BOX 3380 | |
| RIDGELAND, MS 39158 | | RIDGELAND, MS 39158-3380 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10262 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10900 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINAMAR CORPORATION | Priority | LINAMAR CORPORATION | Priority |
| C O SUSAN M COOK | Administrative: | C O SUSAN M COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $1,260,331.99 |
| 916 WASHINGTON AVE STE 309 | Total: $1,260,331.99 | 916 WASHINGTON AVE STE 309 | Total: $1,260,331.99 |
| BAY CITY, MI 48708 | | BAY CITY, MI 48708 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11942 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12196 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINAMAR TRANSPORTATION INC | Priority | LINAMAR TRANSPORTATION INC | Priority |
| CO SUSAN COOK | Administrative: | CO SUSAN COOK | Administrative: |
| LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 | LAMBERT LESER ISACKSON COOK & GIUNT | Unsecured: $182,591.61 |
| 916 WASHINGTON AVE STE 309 | Total: $182,591.61 | 916 WASHINGTON AVE STE 309 | Total: $182,591.61 |
| BAY CITY, MI 48708 | | BAY CITY, MI 48708 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1519 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2289 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/12/2006 | | Date Filed: 03/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINDE GAS LLC | Priority | LINDE GAS LLC | Priority |
| PO BOX 94737 | Administrative: | PO BOX 94737 | Administrative: |
| CLEVELAND, OH 44101-4737 | Unsecured: $32,022.97 | CLEVELAND, OH 44101-4737 | Unsecured: $34,239.45 |
| | Total: $32,022.97 | | Total: $34,239.45 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2081 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7994 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/21/2006 | | Date Filed: 06/14/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LINDEN INDUSTRIES INC | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF LINDEN | Priority: |
| 137 ASCOT PKWY | | INDUSTRIES INC | |
| CUYAHOGA FALLS, OH 44223 | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| | Unsecured: $25,858.92 | 535 MADISON AVE 15TH FL | Unsecured: $25,858.92 |
| | | NEW YORK, NY 10022 | |
| | Total: $25,858.92 | | Total: $25,858.92 |

| | | | |
|---|---|---|---|
| Claim Number: 2333 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 03/20/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LITTLE THOMPSON WATER DISTRICT | Priority: $148.33 | LITTLE THOMPSON | Priority: $148.33 |
| 835 E HWY 56 | | 835 E HWY 56 PO BOX G | |
| BERTHOUD, CO 80513 | Administrative: | BERTHOUD, CO 80513 | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $148.33 | | Total: $148.33 |

| | | | |
|---|---|---|---|
| Claim Number: 5355 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5353 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LITTLE THOMPSON WATER DISTRICT | Priority: $148.33 | LITTLE THOMPSON | Priority: $148.33 |
| 835 E HWY 56 | | 835 E HWY 56 PO BOX G | |
| BERTHOUD, CO 80513 | Administrative: | BERTHOUD, CO 80513 | Administrative: |
| | Unsecured: | | Unsecured: |
| | Total: $148.33 | | Total: $148.33 |

| | | | |
|---|---|---|---|
| Claim Number: 961 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9680 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/02/2005 | | Date Filed: 07/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LTX CORPORATION | Priority: | LTX CORPORATION | Priority: |
| 50 ROSEMONT AVE | | 50 ROSEMONT AVE | |
| WESTWOOD, MA 02090 | Administrative: | WESTWOOD, MA 02090 | Administrative: |
| | Unsecured: $200,149.00 | | Unsecured: $261,479.00 |
| | Total: $200,149.00 | | Total: $261,479.00 |

| | | | |
|---|---|---|---|
| Claim Number: 5626 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5831 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/11/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LUPINI TARGHE | Priority: | LUPINI TARGHE | Priority: |
| C O KENMAR CORP | | C O KENMAR CORP | |
| 17515 W 9 MILE RD STE 875 | Administrative: | 17515 W 9 MILE RD STE 875 | Administrative: |
| SOUTHFIELD, MI 48075 | Unsecured: $12,496.00 | SOUTHFIELD, MI 48075 | Unsecured: $12,496.00 |
| | Total: $12,496.00 | | Total: $12,496.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 5827 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5831 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/15/2006 | | Date Filed: 05/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| LUPINI TARGHE | Priority: | LUPINI TARGHE | Priority: |
| CO KENMAR CORP | Administrative: | C O KENMAR CORP | Administrative: |
| 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 | 17515 W 9 MILE RD STE 875 | Unsecured: $12,496.00 |
| SOUTHFIELD, MI 48075 | Total: $12,496.00 | SOUTHFIELD, MI 48075 | Total: $12,496.00 |

| | | | |
|---|---|---|---|
| Claim Number: 7579 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7547 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/06/2006 | | Date Filed: 06/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M & Q PLASTIC PRODUCTS LP | Priority: | M&Q PLASTIC PRODUCTS L P | Priority: |
| 1120 WELSH RD STE 170 | Administrative: | 1120 WELSH RD STE 170 | Administrative: |
| NORTH WALES, PA 19454 | Unsecured: $653,828.81 | NORTH WALES, PA 19454 | Unsecured: $653,828.81 |
| | Total: $653,828.81 | | Total: $653,828.81 |

| | | | |
|---|---|---|---|
| Claim Number: 11032 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M & S MANUFACTURING COMPANY | Priority: | M & S MANUFACTURING COMPANY | Priority: |
| C O BRUCE N ELLIOTT | Administrative: | C O BRUCE N ELLIOTT | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 | CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 |
| 350 S MAIN ST STE 400 | | 350 S MAIN ST STE 400 | |
| ANN ARBOR, MI 48104 | Total: $35,063.00 | ANN ARBOR, MI 48104 | Total: $35,063.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11130 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12057 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/26/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M & S MANUFACTURING COMPANY | Priority: | M & S MANUFACTURING COMPANY | Priority: |
| CO BRUCE N ELLIOTT | Administrative: | C O BRUCE N ELLIOTT | Administrative: |
| CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 | CONLIN MCKENNEY & PHILBRICK PC | Unsecured: $35,063.00 |
| 350 S MAIN ST STE 400 | | 350 S MAIN ST STE 400 | |
| ANN ARBOR, MI 48104 | Total: $35,063.00 | ANN ARBOR, MI 48104 | Total: $35,063.00 |

| | | | |
|---|---|---|---|
| Claim Number: 2214 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11590 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| M&M HEAT TREAT INC | Priority: | M&M HEAT TREAT INC | Priority: |
| 1309 MAIN ST | Administrative: | 1309 MAIN ST | Administrative: |
| ESSEXVILLE, MI 48732 | Unsecured: $1,042.76 | ESSEXVILLE, MI 48732 | Unsecured: $1,042.76 |
| | Total: $1,042.76 | | Total: $1,042.76 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9432     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/13/2006 | Date Filed: 07/13/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MACAUTO USA INC    Priority: | MACAUTO USA INC    Priority: |
| 80 EXCEL DR    Administrative: | 80 EXCEL DR    Administrative: |
| ROCHESTER, NY 14621    Unsecured: $961,318.16 | ROCHESTER, NY 14621    Unsecured: $961,318.16 |
|    Total: $961,318.16 |    Total: $961,318.16 |

| | |
|---|---|
| Claim Number: 316     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9431     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | Date Filed: 07/13/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MACAUTO USA INC    Priority | MACAUTO USA INC    Priority |
| 80 EXCEL DR    Administrative: | 80 EXCEL DR    Administrative: |
| ROCHESTER, NY 14621    Unsecured: $966,486.60 | ROCHESTER, NY 14621    Unsecured: $961,318.16 |
|    Total: $966,486.60 |    Total: $961,318.16 |

| | |
|---|---|
| Claim Number: 3035     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3036     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/28/2006 | Date Filed: 04/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MALONE SUSAN    Priority | MALONE SUSAN    Priority |
| 132 NEWFIELD DR    Administrative: | 132 NEWFIELD DR    Administrative: |
| ROCHESTER, NY 14616    Unsecured: $450.00 | ROCHESTER, NY 14616    Unsecured: $450.00 |
|    Total: $450.00 |    Total: $450.00 |

| | |
|---|---|
| Claim Number: 5757     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5756     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | Date Filed: 05/12/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MANAGER OF FINANCE    Priority: $669.29 | JACKSON COUNTY    Priority: $669.29 |
| JACKSON COUNTY MANAGER OF FINANCE    Administrative: | MANAGER OF FINANCE    Administrative: |
| BANKRUPTCY 415 E 12TH ST    Unsecured: | COLLECTION DEPARTMENT    Unsecured: |
| KANSAS CITY, MO 64106 | 415 E 12TH ST |
| | KANSAS CITY, MO 64106-8401 |
|    Total: $669.29 |    Total: $669.29 |

| | |
|---|---|
| Claim Number: 919     Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578     Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | Date Filed: 11/15/2005 |
| Claimant Name and Address:    Secured: $2,317.72 | Claimant Name and Address:    Secured: $2,317.72 |
| MARICOPA COUNTY TREASURER    Priority | MARICOPA COUNTY TREASURERS OFFICE    Priority |
| BARBARA LEE CALDWELL    Administrative: | HERBERT SCHENK PC    Administrative: |
| HEBERT SCHENK PC    Unsecured: | 4742 N 24TH ST STE 100    Unsecured: |
| 4742 N 24TH ST STE 100 | PHOENIX, AZ 85016 |
| PHOENIX, AZ 85016 | |
|    Total: $2,317.72 |    Total: $2,317.72 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 11/15/2005 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: $2,317.72 | Claimant Name and Address: | Secured: $2,439.99 |
| MARICOPA COUNTY TREASURERS OFFICE | Priority | MARICOPA COUNTY TREASURERS OFFICE | Priority |
| HERBERT SCHENK PC | Administrative: | HERBERT SCHENK PC | Administrative: |
| 4742 N 24TH ST STE 100 | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| PHOENIX, AZ 85016 | | PHOENIX, AZ 85016 | |
| | Total: $2,317.72 | | Total: $2,439.99 |

| Claim Number: 1293 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 578 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 11/15/2005 | |
| Claimant Name and Address: | Secured: $2,317.72 | Claimant Name and Address: | Secured: $2,317.72 |
| MARICOPA COUNTY TREASURERS OFFICE | Priority | MARICOPA COUNTY TREASURERS OFFICE | Priority |
| HERBERT SCHENK PC | Administrative: | HERBERT SCHENK PC | Administrative: |
| 4742 N 24TH ST STE 100 | Unsecured: | 4742 N 24TH ST STE 100 | Unsecured: |
| PHOENIX, AZ 85016 | | PHOENIX, AZ 85016 | |
| | Total: $2,317.72 | | Total: $2,317.72 |

| Claim Number: 8452 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8451 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/23/2006 | | Date Filed: 06/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARKIN TUBING LP | Priority $111,819.06 | MARKIN TUBING LP | Priority $111,819.06 |
| JAMES B LINEHAN | Administrative: | JAMES B LINEHAN | Administrative: |
| MARKIN TUBING LP | Unsecured: | MARKIN TUBING LP | Unsecured: |
| WYOMING, NY 14591 | | WYOMING, NY 14591 | |
| | Total: $111,819.06 | | Total: $111,819.06 |

| Claim Number: 2599 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2615 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 04/10/2006 | | Date Filed: 04/12/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARLIN LEASING CORPORATION | Priority | MARLIN LEASING CORPORATION | Priority |
| 300 FELLOWSHIP RD | Administrative: | 300 FELLOWSHIP RD | Administrative: |
| MOUNT LAUREL, NJ 08054 | Unsecured: $9,236.23 | MOUNT LAUREL, NJ 08054 | Unsecured: $9,236.23 |
| | Total: $9,236.23 | | Total: $9,236.23 |

| Claim Number: 3496 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3495 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 05/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MARTHA C DIMOND | Priority | DIMOND MARTHA | Priority |
| 312 W SECOND | Administrative: | 312 W 2ND ST | Administrative: |
| DAVISON, MI 48423-1317 | Unsecured: $0.00 | DAVISON, MI 48423-1317 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1497 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1926 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/10/2006 | | | Date Filed: 01/06/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MARTIN L SHANNON SHAW | Priority | | MARTIN L SHANNON SHAW | Priority | |
| RALPH E CHAPMAN | Administrative: | | RALPH E CHAPMAN | Administrative: | |
| PO BOX 428 | Unsecured: | $40,000,000.00 | PO BOX 428 | Unsecured: | $40,000,000.00 |
| CLARKSDALE, MS 38614 | Total: | $40,000,000.00 | CLARKSDALE, MS 38614 | Total: | $40,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4314 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8095 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 06/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MARTIN PLANT SERVICES | Priority | | AMROC INVESTMENTS LLC AS ASSIGNEE OF MARTIN PLANT SERVICES | Priority | |
| 200 APPLETON AVE | Administrative: | | ATTN DAVID S LEINWAND ESQ | Administrative: | |
| PO BOX 790 | Unsecured: | $39,989.60 | 535 MADISON AVE 15TH FL | Unsecured: | $39,989.60 |
| SHEFFIELD, AL 35660 | Total: | $39,989.60 | NEW YORK, NY 10022 | Total: | $39,989.60 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4262 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7545 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | | Date Filed: 06/06/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MARTIN SUPPLY CO INC | Priority | | AMROC INVESTMENTS LLC AS ASSIGNEE OF MARTIN SUPPLY CO INC | Priority | |
| PO BOX 790 | Administrative: | | ATTN DAVID S LEINWAND ESQ | Administrative: | |
| SHEFFIELD, AL 35660 | Unsecured: | $14,083.00 | 535 MADISON AVE 15TH FL | Unsecured: | $14,083.00 |
| | Total: | $14,083.00 | NEW YORK, NY 10022 | Total: | $14,083.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6622 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MASTER MOLDED PRODUCTS EFT | Priority | | MASTER MOLDED PRODUCTS CORP | Priority | $21,774.05 |
| 1000 DAVIS RD | Administrative: | | 1000 DAVIS RD | Administrative: | |
| ELGIN, IL 60123 | Unsecured: | $209,799.84 | ELGIN, IL 60123 | Unsecured: | $181,783.36 |
| | Total: | $209,799.84 | | Total: | $203,557.41 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 8063 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9989 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MASTER MOLDED PRODUCTS EFT | Priority | | MASTER MOLDED PRODUCTS CORP | Priority | $21,774.05 |
| 1000 DAVIS RD | Administrative: | | 1000 DAVIS RD | Administrative: | |
| ELGIN, IL 60123 | Unsecured: | $209,799.84 | ELGIN, IL 60123 | Unsecured: | $181,783.36 |
| | Total: | $209,799.84 | | Total: | $203,557.41 |

In re Delphi Corporation, et al.                                                                                                    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9687<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>MATRIX MATERIAL HANDLING<br>10700 N GARNETT<br>OKLAHOMA CITY, OK 73114<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,593.99<br>Total: $4,593.99 | Claim Number: 9686<br>Date Filed: 07/17/2006<br>Claimant Name and Address:<br>MATRIX MATERIAL HANDLING<br>10700 N GARNETT<br>OKLAHOMA CITY, OK 73114<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,593.99<br>Total: $4,593.99 |
| Claim Number: 5963<br>Date Filed: 05/16/2006<br>Claimant Name and Address:<br>MAYS CHEMICAL CO INC<br>5611 E 71ST ST<br>INDIANAPOLIS, IN 46220<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $490,094.84<br>Total: $490,094.84 | Claim Number: 7544<br>Date Filed: 06/06/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MAYS CHEMICAL CO INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $490,094.84<br>Total: $490,094.84 |
| Claim Number: 2068<br>Date Filed: 02/21/2006<br>Claimant Name and Address:<br>MCCARTHY TETRAULT LLP<br>MR JOHN SALMAS<br>66 WELLINGTON ST W STE 4700<br>TORONTO, ON M5K 1E6<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $94,419.36<br>Total: $94,419.36 | Claim Number: 5886<br>Date Filed: 05/15/2006<br>Claimant Name and Address:<br>MCCARTHY TETRAULT LLP<br>MR JOHN SALMAS<br>66 WELLINGTON ST W STE 4700<br>TORONTO, ON M5K 1E6<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $94,419.36<br>Total: $94,419.36 |
| Claim Number: 10705<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>MEADVILLE FORGING CO<br>15309 BALDWIN ST<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $213,681.48<br>Administrative:<br>Unsecured: $2,704,617.83<br>Total: $2,918,299.31 | Claim Number: 10704<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>MEADVILLE FORGING CO<br>EDWARD B LOCCISANO<br>PO BOX 459 D<br>MEADVILLE, PA 16335<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $213,681.48<br>Administrative:<br>Unsecured: $2,704,617.83<br>Total: $2,918,299.31 |
| Claim Number: 1531<br>Date Filed: 01/13/2006<br>Claimant Name and Address:<br>MEDALLION INSTRUMENTATION SYSTEMS LLC<br>17150 HICKORY ST<br>SPRING LAKE, MI 49456<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,746.24<br>Total: $24,746.24 | Claim Number: 8579<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MEDALLION INSTRUMENTATION SYSTEMS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,746.24<br>Total: $24,746.24 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 3947 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9623 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 07/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MESA LABORATORIES INC | Priority: | MESA LABORATORIES INC | Priority: |
| DATATRACE | Administrative: | DATATRACE | Administrative: |
| 12100 W 6TH AVE | Unsecured: $15,935.05 | 12100 W 6TH AVE | Unsecured: $16,935.05 |
| LAKEWOOD, CO 80228 | | LAKEWOOD, CO 80228 | |
| | Total: $15,935.05 | | Total: $16,935.05 |

| Claim Number: 13495 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13499 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MICHIGAN STATE UNIVERSITY | Priority | MICHIGAN STATE UNIVERSITY | Priority: |
| DELINQUENT REC BANKRUPTCIES | Administrative: | DELINQUENT REC BANKRUPTCIES | Administrative: |
| 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 | 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 |
| MICHIGAN STATE UNIVERSITY | | MICHIGAN STATE UNIVERSITY | |
| EAST LANSING, MI 48824-1046 | Total: $32,186.01 | EAST LANSING, MI 48824-1046 | Total: $32,186.01 |

| Claim Number: 10446 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13499 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MICHIGAN STATE UNIVERSITY | Priority | MICHIGAN STATE UNIVERSITY | Priority: |
| DELINQUENT REC BANKRUPTCIES | Administrative: | DELINQUENT REC BANKRUPTCIES | Administrative: |
| 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 | 110 ADMINISTRATION BLDG | Unsecured: $32,186.01 |
| MICHIGAN STATE UNIVERSITY | | MICHIGAN STATE UNIVERSITY | |
| EAST LANSING, MI 48824-1046 | Total: $32,186.01 | EAST LANSING, MI 48824-1046 | Total: $32,186.01 |

| Claim Number: 13461 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11103 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/24/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| MICRO MOTION INC | Priority: $5,904.25 | MICRO MOTION INC | Priority: $5,895.03 |
| CUSTOMER FINANCIAL SERVICES | Administrative: | CUSTOMER FINANCIAL SERVICES | Administrative: |
| 12001 TECHNOLOGY DR AB03 | Unsecured: $32,784.35 | 12001 TECHNOLOGY DR AB03 | Unsecured: $32,784.35 |
| EDEN PRAIRIE, MN 55344 | | EDEN PRAIRIE, MN 55344 | |
| | Total: $38,688.60 | | Total: $38,679.38 |

| Claim Number: 15501 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $142,038.42 | Claimant Name and Address: | Secured: $142,038.42 |
| MID AMERICAN PRODUCTS INC | Priority | MID AMERICAN PRODUCTS INC | Priority: |
| PO BOX 983 | Administrative: | PO BOX 983 | Administrative: |
| JACKSON, MI 49204 | Unsecured: | JACKSON, MI 49204 | Unsecured: |
| | Total: $142,038.42 | | Total: $142,038.42 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 11645    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**    **Secured:**<br>MILLIKEN & COMPANY    **Priority:** $202,412.11<br>1045 SIXTH AVE    **Administrative:**<br>NEW YORK, NY 10018    **Unsecured:** $1,190,981.30<br>**Total:** $1,393,393.41 | **Claim Number:** 11646    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/27/2006<br>**Claimant Name and Address:**    **Secured:**<br>MILLIKEN & COMPANY    **Priority:** $202,412.11<br>1045 SIXTH AVE    **Administrative:**<br>NEW YORK, NY 10018    **Unsecured:** $1,190,981.30<br>**Total:** $1,393,393.41 |
| **Claim Number:** 8994    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**    **Secured:** $69,068.00<br>MIM INDUSTRIES INC    **Priority:**<br>C O JACK ZIMMER    **Administrative:**<br>4301 LYONS RD    **Unsecured:** $13,860.26<br>MIAMISBURG, OH 45342    **Total:** $82,928.26 | **Claim Number:** 8995    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**    **Secured:** $69,068.00<br>MIM INDUSTRIES INC    **Priority:**<br>C O JACK ZIMMER    **Administrative:**<br>4301 LYONS RD    **Unsecured:** $13,860.26<br>MIAMISBURG, OH 45342    **Total:** $82,928.26 |
| **Claim Number:** 7799    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 06/12/2006<br>**Claimant Name and Address:**    **Secured:**<br>MIM INDUSTRIES INC    **Priority:**<br>C O JACK ZIMMER    **Administrative:**<br>4301 LYONS RD    **Unsecured:** $82,928.26<br>MIAMISBURG, OH 45342    **Total:** $82,928.26 | **Claim Number:** 8994    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**    **Secured:** $69,068.00<br>MIM INDUSTRIES INC    **Priority:**<br>C O JACK ZIMMER    **Administrative:**<br>4301 LYONS RD    **Unsecured:** $13,860.26<br>MIAMISBURG, OH 45342    **Total:** $82,928.26 |
| **Claim Number:** 7800    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 06/12/2006<br>**Claimant Name and Address:**    **Secured:**<br>MIM INDUSTRIES INC    **Priority:**<br>PO BOX 713066    **Administrative:**<br>COLUMBUS, OH 43271-3066    **Unsecured:** $82,928.26<br>**Total:** $82,928.26 | **Claim Number:** 8995    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/05/2006<br>**Claimant Name and Address:**    **Secured:** $69,068.00<br>MIM INDUSTRIES INC    **Priority:**<br>C O JACK ZIMMER    **Administrative:**<br>4301 LYONS RD    **Unsecured:** $13,860.26<br>MIAMISBURG, OH 45342    **Total:** $82,928.26 |
| **Claim Number:** 9392    **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/12/2006<br>**Claimant Name and Address:**    **Secured:**<br>MITSUBISHI CABLE AMERICA INC ASSIGNEE OF DIA    **Priority:**<br>AUTO TECHNOLOGIES INC    **Administrative:**<br>TOSHIYUKI HATTORI VICE PRESIDENT    **Unsecured:** $82,730.00<br>MITSUBISHI CABLE AMERICA INC<br>1050 HIGHLAND DR STE A    **Total:** $82,730.00<br>ANN ARBOR, MI 48108 | **Claim Number:** 9391    **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/12/2006<br>**Claimant Name and Address:**    **Secured:**<br>MITSUBISHI CABLE AMERICA INC ASSIGNEE OF DIA    **Priority:**<br>AUTO TECHNOLOGIES INC    **Administrative:**<br>TOSHIYUKI HATTORI VICE PRESIDENT    **Unsecured:** $82,730.00<br>MITSUBISHI CABLE AMERICA INC<br>1050 HIGHLAND DR STE A    **Total:** $82,730.00<br>ANN ARBOR, MI 48108 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1412 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1746 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | | Date Filed: 02/02/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MOLEX CONNECTOR CORPORATION | Priority: | | MOLEX CONNECTOR CORPORATION | Priority: | |
| CO ROBERT E RICHARDS ESQ | Administrative: | | CO ROBERT E RICHARDS ESQ | Administrative: | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: $3,893,757.49 | | SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: $3,821,082.86 | |
| 7800 SEARS TOWER | | | 7800 SEARS TOWER | | |
| CHICAGO, IL 60606 | Total: $3,893,757.49 | | CHICAGO, IL 60606 | Total: $3,821,082.86 | |
| Claim Number: 1411 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 1745 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | | Date Filed: 02/02/2006 | | |
| Claimant Name and Address: | Secured: $3,324,852.25 | | Claimant Name and Address: | Secured: | |
| MOLEX CONNECTOR CORPORATION | Priority: | | MOLEX CONNECTOR CORPORATION | Priority: $2,912,902.05 | |
| CO ROBERT E RICHARDS ESQ | Administrative: | | CO ROBERT E RICHARDS ESQ | Administrative: | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: | | SONNENSCHEIN NATH & ROSENTHAL LLP | Unsecured: | |
| 7800 SEARS TOWER | | | 7800 SEARS TOWER | | |
| CHICAGO, IL 60606 | Total: $3,324,852.25 | | CHICAGO, IL 60606 | Total: $2,912,902.05 | |
| Claim Number: 2469 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2471 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/03/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MONLAN GROUP DIV OF ENVIRODYNE TECH | Priority: | | MONLAN GROUP DIV OF ENVIRODYNE TECH | Priority: | |
| ENVIRODYNE TECHNOLOGIES INC | Administrative: | | ENVIRODYNE TECHNOLOGIES INC | Administrative: | |
| ATTN KEN VANDER LUGT | Unsecured: $20,474.00 | | ATTN KEN VANDER LUGT | Unsecured: $20,474.00 | |
| 7574 E MICHIGAN AVE | | | 7574 E MICHIGAN AVE | | |
| KALAMAZOO, MI 49048 | Total: $20,474.00 | | KALAMAZOO, MI 49048 | Total: $20,474.00 | |
| Claim Number: 7798 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10058 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/12/2006 | | | Date Filed: 07/20/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MOONEY GENERAL PAPER COMPANY | Priority: | | AMROC INVESTMENTS LLC AS ASSIGNEE OF MOONEY | Priority: | |
| 1451 CHESTNUT AVE | Administrative: | | GENERAL PAPER CO | Administrative: | |
| HILLSIDE, NJ 072051124 | Unsecured: $13,388.20 | | AS ASSIGNEE OF MOONEY GENERAL PAPER | Unsecured: $13,388.20 | |
| | | | ATTN DAVID S LEINARD | | |
| | | | 535 MADISON AVE 15TH FLOOR | | |
| | Total: $13,388.20 | | NEW YORK, NY 10022 | Total: $13,388.20 | |
| Claim Number: 1002 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| MORGAN AM&T CARBON TECH SIERRA LIQUIDITY | Priority: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE MORGAN AM | Priority: | |
| FUND | Administrative: | | & T CARBON TECH ASSIGNOR | Administrative: | |
| SIERRA LIQUIDITY FUND LLC | Unsecured: $18,061.88 | | SIERRA LIQUIDITY FUND LLC | Unsecured: $18,061.88 | |
| 2699 WHITE RD STE 255 | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: $18,061.88 | | IRVINE, CA 92614 | Total: $18,061.88 | |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11451 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: 07/27/2006 | | | | |
| Claimant Name and Address: | Secured: | | | |
| MOSIER FLUID POWER OF OHIO INC | Priority: | | | |
| 2475 TECHNICAL DR | Administrative: | | | |
| MIAMISBURG, OH 45342 | Unsecured: | $9,344.29 | | |
| | Total: | $9,344.29 | | |

| | | |
|---|---|---|
| Claim Number: 11450 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| MOSIER FLUID POWER OF OHIO INC | Priority: | |
| 2475 TECHNICAL DR | Administrative: | |
| MIAMISBURG, OH 45342 | Unsecured: | $9,344.29 |
| | Total: | $9,344.29 |

| | | |
|---|---|---|
| Claim Number: 10235 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | |
| Claimant Name and Address: | Secured: | |
| MOTION INDUSTRIES INC | Priority: | |
| KIMBERLY J ROBINSON | Administrative: | |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: | $834,798.60 |
| 333 W WACKER DR STE 2700 | | |
| CHICAGO, IL 60606-1227 | Total: | $834,798.60 |

| | | |
|---|---|---|
| Claim Number: 10251 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | |
| Claimant Name and Address: | Secured: | |
| MOTION INDUSTRIES INC | Priority: | |
| KIMBERLY J ROBINSON | Administrative: | |
| BARACK FERRAZZANO KIRSCHBAUM PERLMA | Unsecured: | $835,355.82 |
| 333 W WACKER DR STE 2700 | | |
| CHICAGO, IL 60606-1227 | Total: | $835,355.82 |

| | | |
|---|---|---|
| Claim Number: 8398 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | |
| MOTOROLA INC | Priority: | |
| PETER A CLARK | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $8,385,154.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $8,385,154.00 |

| | | |
|---|---|---|
| Claim Number: 8391 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | |
| MOTOROLA INC | Priority: | |
| PETER A CLARK | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $8,385,154.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $8,385,154.00 |

| | | |
|---|---|---|
| Claim Number: 8399 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | $19,360.00 |
| MOTOROLA INC | Priority: | |
| PETER A CLARK | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $19,360.00 |

| | | |
|---|---|---|
| Claim Number: 8393 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | $19,360.00 |
| MOTOROLA INC | Priority: | |
| PETER A CLARK | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | $0.00 |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $19,360.00 |

| | | |
|---|---|---|
| Claim Number: 8397 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | $75,900.00 |
| MOTOROLA INC | Priority: | |
| PETER A CLARK | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $75,900.00 |

| | | |
|---|---|---|
| Claim Number: 8392 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | |
| Claimant Name and Address: | Secured: | $75,900.00 |
| MOTOROLA INC | Priority: | |
| PETER A CLARK | Administrative: | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | |
| 227 W MONROE ST | | |
| CHICAGO, IL 60606 | Total: | $75,900.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 425 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8396    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8394    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | Date Filed: 06/22/2006 |
| Claimant Name and Address:    Secured: $0.00 | Claimant Name and Address:    Secured: $0.00 |
| MOTOROLA INC    Priority | MOTOROLA INC    Priority |
| PETER A CLARK | PETER A CLARK |
| MCDERMOTT WILL & EMERY LLP    Administrative: | MCDERMOTT WILL & EMERY LLP    Administrative: |
| 227 W MONROE ST    Unsecured: $0.00 | 227 W MONROE ST    Unsecured: $0.00 |
| CHICAGO, IL 60606    Total: $0.00 | CHICAGO, IL 60606    Total: $0.00 |

| | |
|---|---|
| Claim Number: 221    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2165    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/31/2005 | Date Filed: 03/01/2006 |
| Claimant Name and Address:    Secured | Claimant Name and Address:    Secured |
| MRC POLYMERS INC    Priority | ASM CAPITAL AS ASSIGNEE FOR MRC POLYMERS INC    Priority |
| BOB SOLA | ASM CAPITAL |
| 3535 W 31ST    Administrative | 7600 JERICHO TPKE STE 302    Administrative |
| CHICAGO, IL 60623    Unsecured: $25,675.80 | WOODBURY, NY 11797    Unsecured: $25,675.80 |
|    Total: $25,675.80 |    Total: $25,675.80 |

| | |
|---|---|
| Claim Number: 11428    Debtor: DELPHI LLC (05-44615) | Claim Number: 11425    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MSX INTERNATIONAL INC    Priority | MSX INTERNATIONAL INC    Priority |
| CO DONALD F BATY JR ESQ | CO DONALD F BATY JR ESQ |
| HONIGMAN MILLER SCHWARTZ AND COHN L    Administrative: | HONIGMAN MILLER SCHWARTZ AND COHN L    Administrative: |
| 2290 FIRST NATIONAL BLDG    Unsecured: $90,809.43 | 2290 FIRST NATIONAL BLDG    Unsecured: $90,809.43 |
| 660 WOODWARD AVE    Total: $90,809.43 | 660 WOODWARD AVE    Total: $90,809.43 |
| DETROIT, MI 48226 | DETROIT, MI 48226 |

| | |
|---|---|
| Claim Number: 11426    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11425    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| MSX INTERNATIONAL INC    Priority | MSX INTERNATIONAL INC    Priority |
| CO DONALD F BATY JR ESQ | CO DONALD F BATY JR ESQ |
| HONIGMAN MILLER SCHWARTZ AND COHN L    Administrative: | HONIGMAN MILLER SCHWARTZ AND COHN L    Administrative: |
| 2290 FIRST NATIONAL BLDG    Unsecured: $90,809.43 | 2290 FIRST NATIONAL BLDG    Unsecured: $90,809.43 |
| 660 WOODWARD AVE    Total: $90,809.43 | 660 WOODWARD AVE    Total: $90,809.43 |
| DETROIT, MI 48226 | DETROIT, MI 48226 |

| | |
|---|---|
| Claim Number: 11427    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11425    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006    Secured: | Date Filed: 07/27/2006 |
| Claimant Name and Address:    Priority | Claimant Name and Address:    Secured: |
| MSX INTERNATIONAL INC | MSX INTERNATIONAL INC    Priority |
| CO DONALD F BATY JR ESQ    Administrative: | CO DONALD F BATY JR ESQ |
| HONIGMAN MILLER SCHWARTZ AND COHN L | HONIGMAN MILLER SCHWARTZ AND COHN L    Administrative: |
| 2290 FIRST NATIONAL BLDG    Unsecured: $90,809.43 | 2290 FIRST NATIONAL BLDG    Unsecured: $90,809.43 |
| 660 WOODWARD AVE    Total: $90,809.43 | 660 WOODWARD AVE    Total: $90,809.43 |
| DETROIT, MI 48226 | DETROIT, MI 48226 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8729<br>Date Filed: 06/28/2006<br>Claimant Name and Address:<br>MTD TECHNOLOGIES INC<br>5201 102ND AVE NORTH<br>PINELLAS PK, FL 33782 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $210,732.14<br>Total: $210,732.14 | Claim Number: 10382<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD<br>TECHNOLOGIES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority: $16,294.70<br>Administrative:<br>Unsecured: $194,437.44<br>Total: $210,732.14 |
| Claim Number: 12236<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MULTI PLASTICS INC<br>LOUIS J STACK ESQUIRE<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $348,421.26<br>Priority: $699,749.34<br>Administrative:<br>Unsecured:<br>Total: $1,048,170.60 | Claim Number: 15362<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>MULTI PLASTICS INC<br>LOUIS J STACK ESQUIRE<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE, PA 16335 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $348,421.26<br>Priority: $699,749.34<br>Administrative:<br>Unsecured:<br>Total: $1,048,170.60 |
| Claim Number: 259<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>MULTIFAB INC<br>CHARLOTTE TOBIN<br>3808 N SULLIVAN RD BUILDING NO 6<br>SPOKANE, WA 99216 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $105.57<br>Total: $105.57 | Claim Number: 3015<br>Date Filed: 04/27/2006<br>Claimant Name and Address:<br>MULTIFAB<br>3808 N SULLIVAN RD<br>BLDG 6<br>SPOKANE, WA 09921-616 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO<br>CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $105.57<br>Total: $105.57 |
| Claim Number: 12188<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MUSKEGON CASTINGS CORP<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $48,161.52<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,161.52 | Claim Number: 12186<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>MUSKEGON CASTINGS CORP<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured: $48,161.52<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $48,161.52 |
| Claim Number: 286<br>Date Filed: 11/02/2005<br>Claimant Name and Address:<br>NATIONAL ABATEMENT CORPORATION<br>PETER T MOONEY<br>5206 GATEWAY CENTRE STE 200<br>FLINT, MI 48507 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $17,795.00<br>Priority:<br>Administrative:<br>Unsecured: $5,032.00<br>Total: $22,827.00 | Claim Number: 2042<br>Date Filed: 02/16/2006<br>Claimant Name and Address:<br>NATIONAL ABATEMENT CORPORATION<br>PETER T MOONEY<br>5206 GATEWAY CENTRE STE 200<br>FLINT, MI 48507 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured: $17,585.00<br>Priority:<br>Administrative:<br>Unsecured: $210.00<br>Total: $17,795.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 8716 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8717 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/28/2006 | | Date Filed: 06/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONAL CITY COMMERCIAL CAPITAL | Priority: | NATIONAL CITY COMMERCIAL CAPITAL | Priority: |
| CORPORATION | Administrative: | CORPORATION | Administrative: |
| LISA M MOORE ESQ | Unsecured: $20,035.86 | LISA M MOORE ESQ | Unsecured: $20,035.86 |
| 995 DALTON AVE | | 995 DALTON AVE | |
| CINCINNATI, OH 45203 | Total: $20,035.86 | CINCINNATI, OH 45203 | Total: $20,035.86 |
| Claim Number: 10367 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10400 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONAL INSTRUMENTS CORP | Priority: | NATIONAL INSTRUMENTS CORP | Priority: |
| ORDER TEAM | Administrative: | ORDER TEAM | Administrative: |
| 11500 NORTH MOPAC EXPRESSWAY | Unsecured: $237,792.65 | 11500 NORTH MOPAC EXPRESSWAY | Unsecured: $237,792.65 |
| AUSTIN, TX 78759 | | AUSTIN, TX 78759 | |
| | Total: $237,792.65 | | Total: $237,792.65 |
| Claim Number: 999 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/05/2005 | | Date Filed: 05/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONAL MATERIAL COMPANY | Priority: | NATIONAL MATERIAL COMPANY | Priority: |
| ATTN BARB LAHTINEN | Administrative: | ATTN BARB LAHTINEN | Administrative: |
| 1965 PRATT BLVD | Unsecured: $127,107.21 | 1965 PRATT BLVD | Unsecured: $127,107.21 |
| ELK GROVE VILLAGE, IL 60007 | | ELK GROVE VILLAGE, IL 60007 | |
| | Total: $127,107.21 | | Total: $127,107.21 |
| Claim Number: 4581 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4579 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | | Date Filed: 05/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONAL MATERIAL COMPANY | Priority: | NATIONAL MATERIAL COMPANY | Priority: |
| ATTN BARB LAHTINEN | Administrative: | ATTN BARB LAHTINEN | Administrative: |
| 1965 PRATT BLVD | Unsecured: $127,107.21 | 1965 PRATT BLVD | Unsecured: $127,107.21 |
| ELK GROVE VILLAGE, IL 60007 | | ELK GROVE VILLAGE, IL 60007 | |
| | Total: $127,107.21 | | Total: $127,107.21 |
| Claim Number: 5389 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7491 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/09/2006 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NATIONAL SEMICONDUCTOR CORP | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF | Priority: |
| 2900 SEMICONDUCTOR DR G2 335 | Administrative: | NATIONAL SEMICONDUCTOR CORP | Administrative: |
| SANTA CLARA, CA 95051 | Unsecured: $1,617,353.43 | ATTN DAVID S LEINWAND ESQ | Unsecured: $1,617,353.43 |
| | | 535 MADISON AVE 15TH FL | |
| | Total: $1,617,353.43 | NEW YORK, NY 10022 | Total: $1,617,353.43 |

In re Delphi Corporation, et al.                                                                           Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 1044<br>Date Filed: 12/06/2005<br>Claimant Name and Address:<br>NEBULA INC<br>102 S SAGER RD<br>VALPARAISO, IN 46383<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,600.00<br>Total: $1,600.00 | Claim Number: 3216<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>NEBULA INC<br>JOHN GABRYSZAK<br>102 S. SAGER RD<br>STE 101<br>VALPARAISO, IN 46383<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $2,080.00<br>Administrative:<br>Unsecured:<br>Total: $2,080.00 |
| Claim Number: 1635<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>NEMAHA COUNTY TREASURER<br>607 NEMAHA<br>PO BOX 233<br>SENECA, KS 66538<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,275.17<br>Administrative:<br>Unsecured:<br>Total: $5,275.17 | Claim Number: 8036<br>Date Filed: 06/15/2006<br>Claimant Name and Address:<br>NEMAHA COUNTY KS<br>NEMAHA COUNTY TREASURER<br>607 NEMAHA ST<br>PO BOX 233<br>SENECA, KS 66538<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $4,524.70<br>Administrative:<br>Unsecured:<br>Total: $4,524.70 |
| Claim Number: 1313<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>NEW ENGLAND INTERCONNECT SYSTEMS SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150,601.20<br>Total: $150,601.20 | Claim Number: 14682<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW<br>ENGLAND INTERCONNECT SYSTEMS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $150,601.20<br>Total: $150,601.20 |
| Claim Number: 1618<br>Date Filed: 01/23/2006<br>Claimant Name and Address:<br>NIEHOFF ENDEX NORTH AMERICA INC<br>ONE MALLARD CT<br>SWEDESBORO, NJ 08085<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $82,500.82<br>Total: $82,500.82 | Claim Number: 2162<br>Date Filed: 03/01/2006<br>Claimant Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR NIEHOFF ENDEX<br>NORTH AMERICA INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $82,500.82<br>Total: $82,500.82 |
| Claim Number: 10573<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>NINESIGMA INC<br>ACCOUNTS RECEIVABLE<br>23825 COMMERCE PK DR STE A 1<br>CLEVELAND, OH 44122-5837<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,500.00<br>Total: $7,500.00 | Claim Number: 14195<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>NINESIGMA INC<br>ACCOUNTS RECEIVABLE<br>23825 COMMERCE PK DR STE A 1<br>CLEVELAND, OH 44122-5837<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,500.00<br>Total: $7,500.00 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9988 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $223,420.11 | Claimant Name and Address: | Secured: $223,420.11 |
| NISSHINBO AUTOMOTIVE CORP | Priority: $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | SEAN M WALSH ESQ | Administrative: |
| COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 |
| 101 W BIG BEAVER RD 10TH FLR | | 101 BIG BEAVER RD 10TH FLOOR | |
| TROY, MI 48084 | Total: $1,068,842.39 | TROY, MI 48084 | Total: $1,068,842.39 |

| | |
|---|---|
| Claim Number: 10003 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10004 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/20/2006 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: $223,420.11 | Claimant Name and Address: | Secured: $223,420.11 |
| NISSHINBO AUTOMOTIVE CORP | Priority: $154,629.40 | NISSHINBO AUTOMOTIVE MANUFACTURING INC | Priority: $154,629.40 |
| SEAN M WALSH ESQ | Administrative: | SEAN M WALSH ESQ | Administrative: |
| COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 | COX HODGMAN & GIARMARCO PC | Unsecured: $690,792.88 |
| 101 W BIG BEAVER RD 10TH FLR | | 101 BIG BEAVER RD 10TH FLOOR | |
| TROY, MI 48084 | Total: $1,068,842.39 | TROY, MI 48084 | Total: $1,068,842.39 |

| | |
|---|---|
| Claim Number: 4582 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 7289 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/03/2006 | | Date Filed: 06/01/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NN BALL & ROLLER INC | Priority: | NN BALL AND ROLLER INC | Priority: |
| PO BOX 415000 MSC 30418 | Administrative: | REVENUE MANAGEMENT | Administrative: |
| NASHVILLE, TN 37241 | Unsecured: $146,013.31 | ONE UNIVERSITY PLAZA | Unsecured: $104,313.33 |
| | | STE 312 | |
| | Total: $146,013.31 | HACKENSACK, NJ 07601 | Total: $104,313.33 |

| | |
|---|---|
| Claim Number: 11704 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $922,310.00 | Claimant Name and Address: | Secured: |
| NOMA COMPANY | Priority: | NOMA COMPANY | Priority: |
| ATTN JAMES IMBRIACO | Administrative: | ATTN JAMES IMBRIACO | Administrative: |
| C O GENTEK INC | | C O GENTEK INC | |
| 90 EAST HALSEY RD | Unsecured: $491,625.00 | 90 EAST HALSEY RD | Unsecured: $491,625.00 |
| PARSIPPANNY, NJ 07054 | | PARSIPPANNY, NJ 07054 | |
| | Total: $1,413,935.00 | | Total: $491,625.00 |

| | |
|---|---|
| Claim Number: 915 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2277 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/28/2005 | | Date Filed: 03/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NORMAN STEIN & ASSOCIATES INC | Priority: | ASM CAPITAL AS ASSIGNEE FOR NORMAN STEIN AND | Priority: |
| PO BOX 331 | Administrative: | ASSOCIATES INC | Administrative: |
| NEW HAVEN, IN 46774 | Unsecured: $21,000.00 | ASM CAPITAL | Unsecured: $21,000.00 |
| | | 7600 JERICHO TPKE STE 300 | |
| | Total: $21,000.00 | WOODBURY, NY 11797 | Total: $21,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2208 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/07/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NORTH ALABAMA GAS DISTRICT | Priority: | NORTH ALABAMA GAS DISTRICT | Priority: |
| PO BOX 2590 | Administrative: | PO BOX 2590 | Administrative: |
| MUSCLE SHOALS, AL 35661 | Unsecured: $45,143.30 | MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 |
| | Total: $45,143.30 | | Total: $45,143.30 |

| | | | |
|---|---|---|---|
| Claim Number: 6342 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6341 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NORTH ALABAMA GAS DISTRICT | Priority: | NORTH ALABAMA GAS DISTRICT | Priority: |
| PO BOX 2590 | Administrative: | PO BOX 2590 | Administrative: |
| MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 | MUSCLE SHOALS, AL 35662 | Unsecured: $45,143.30 |
| | Total: $45,143.30 | | Total: $45,143.30 |

| | | | |
|---|---|---|---|
| Claim Number: 1550 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1927 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 02/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NORTHERN INDIANA SUPPLY CO INC | Priority: | NORTHERN INDIANA SUPPLY CO INC | Priority: |
| PO BOX 447 | Administrative: | PO BOX 447 | Administrative: |
| KOKOMO, IN 46903-0447 | Unsecured: $202,870.02 | KOKOMO, IN 46903-0447 | Unsecured: $202,870.02 |
| | Total: $202,870.02 | | Total: $202,870.02 |

| | | | |
|---|---|---|---|
| Claim Number: 5312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/08/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NORTHERN STAMPING INC | Priority: | NORTHERN STAMPING INC | Priority: |
| 6600 CHAPEK PKWY | Administrative: | 6600 CHAPEK PKWY | Administrative: |
| CUYAHOGA HEIGHTS, OH 44125 | Unsecured: $96,681.95 | CUYAHOGA HEIGHTS, OH 44125 | Unsecured: $96,681.95 |
| | Total: $96,681.95 | | Total: $96,681.95 |

| | | | |
|---|---|---|---|
| Claim Number: 1121 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/12/2005 | | Date Filed: 06/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NORTHWAY TRUCKING INC | Priority: | NORTHWAY TRUCKING INC | Priority: |
| 1351 SARTWELL CREEK RD | Administrative: | 1351 SARTWELL CREEK RD | Administrative: |
| PORT ALLEGANY, PA 16743 | Unsecured: $52,257.70 | PORT ALLEGANY, PA 16743 | Unsecured: $52,257.70 |
| | Total: $52,257.70 | | Total: $52,257.70 |

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1792 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| NOVELLUS SYSTEMS INC | Priority: | NOVELLUS SYSTEMS INC | Priority: |
| ATTN PHYLLIS MILLER | Administrative: | ATTN PHYLLIS MILLER | Administrative: |
| 4000 N 1ST ST | Unsecured: $182,582.98 | 4000 N 1ST ST | Unsecured: $154,620.81 |
| SAN JOSE, CA 95134 | Total: $182,582.98 | SAN JOSE, CA 95134 | Total: $154,620.81 |

| Claim Number: 1796 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2097 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 02/22/2006 | |
| Claimant Name and Address: | Secured | Claimant Name and Address: | Secured: |
| NOVELLUS SYSTEMS INC | Priority | NOVELLUS SYSTEMS INC | Priority: |
| ATTN PHYLLIS MILLER | Administrative: | ATTN PHYLLIS MILLER | Administrative: |
| 4000 N 1ST ST | Unsecured: $182,582.98 | 4000 N 1ST ST | Unsecured: $154,620.81 |
| SAN JOSE, CA 95134 | Total: $182,582.98 | SAN JOSE, CA 95134 | Total: $154,620.81 |

| Claim Number: 1205 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10075 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/19/2005 | | Date Filed: 07/20/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| O & R PRECISION GRINDING INC | Priority | O & R PRECISION GRINDING INC | Priority: |
| 5315 W 900 S | Administrative: | 5315 W 900 S | Administrative: |
| GENEVA, IN 46740 | Unsecured: $17,022.75 | GENEVA, IN 46740 | Unsecured: $135,698.55 |
| | Total: $17,022.75 | | Total: $135,698.55 |

| Claim Number: 15763 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12044 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| OBRIEN MICHAEL L | Priority: | OBRIEN MICHAEL AND INGRID OBRIEN | Priority: |
| LINDA GEORGE ESQ | Administrative: | C/O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | LINDA GEORGE | Unsecured: $30,000.00 |
| 156 E MARKET ST | | 156 E MARKET ST | |
| STE 600 | Total: $30,000.00 | STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

| Claim Number: 1171 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/15/2005 | | Date Filed: 07/07/2006 | |
| Claimant Name and Address: | Secured: $134,050.00 | Claimant Name and Address: | Secured: |
| OKMETIC INC | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC | Priority: |
| ATTN PETRI ANTOLA | Administrative: | INC | Administrative: |
| 301 RIDGEMONT DR | Unsecured: | ATTN ALPA JIMENEZ | |
| ALLEN, TX 75002 | | CONTRARIAN FUNDS LLC | Unsecured: $134,050.00 |
| | Total: $134,050.00 | 411 W PUTNAM AVE STE 225 | |
| | | GREENWICH, CT 06830 | Total: $134,050.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 775 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 11/22/2005 | | | Date Filed: 07/07/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OKMETIC INC | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority: | |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: | |
| 301 RIDGEMONT DR | Unsecured: | $134,050.00 | CONTRARIAN FUNDS LLC | Unsecured: | $134,050.00 |
| ALLEN, TX 75002 | Total: | $134,050.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $134,050.00 |

| Claim Number: 963 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9114 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 12/02/2005 | | | Date Filed: 07/07/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OKMETIC INC | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC INC | Priority: | |
| ATTN PETRI ANTOLA | Administrative: | | ATTN ALPA JIMENEZ | Administrative: | |
| 301 RIDGEMONT DR | Unsecured: | $134,050.00 | CONTRARIAN FUNDS LLC | Unsecured: | $134,050.00 |
| ALLEN, TX 75002 | Total: | $134,050.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $134,050.00 |

| Claim Number: 1170 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 12/15/2005 | | | Date Filed: 07/07/2006 | | |
| Claimant Name and Address: | Secured: | $259,872.00 | Claimant Name and Address: | Secured: | |
| OKMETIC OYJ | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority: | |
| ATTN PETRI ANTOLA | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 301 RIDGEMONT DR | Unsecured: | | ATTN ALPA JIMENEZ | Unsecured: | $259,872.00 |
| ALLEN, TX 75002 | Total: | $259,872.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $259,872.00 |

| Claim Number: 776 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 11/22/2005 | | | Date Filed: 07/07/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OKMETIC OYJ | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority: | |
| ATTN PETRI ANTOLA | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 301 RIDGEMONT DR | Unsecured: | $259,872.00 | ATTN ALPA JIMENEZ | Unsecured: | $259,872.00 |
| ALLEN, TX 75002 | Total: | $259,872.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $259,872.00 |

| Claim Number: 962 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9115 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|---|
| Date Filed: 12/02/2005 | | | Date Filed: 07/07/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| OKMETIC OYJ | Priority | | CONTRARIAN FUNDS LLC AS ASSIGNEE OF OKMETIC OYJ | Priority: | |
| ATTN PETRI ANTOLA | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 301 RIDGEMONT DR | Unsecured: | $259,872.00 | ATTN ALPA JIMENEZ | Unsecured: | $259,872.00 |
| ALLEN, TX 75002 | Total: | $259,872.00 | 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | Total: | $259,872.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 433 of 870

In re Delphi Corporation, et al.                                                           Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15505 | Claim Number: 15507 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI LLC (05-44615) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| OMEGA TOOL CORP | OMEGA TOOL CORP |
| RYAN D HEILMAN ESQ | RYAN D HEILMAN ESQ |
| 40950 WOODWARD AVE | 40950 WOODWARD AVE |
| STE 100 | STE 100 |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Secured: $760,000.00 | Secured: $760,000.00 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $760,000.00 | Total: $760,000.00 |

| | |
|---|---|
| Claim Number: 15506 | Claim Number: 15507 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| OMEGA TOOL CORP | OMEGA TOOL CORP |
| RYAN D HEILMAN ESQ | RYAN D HEILMAN ESQ |
| 40950 WOODWARD AVE | 40950 WOODWARD AVE |
| STE 100 | STE 100 |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Secured: $760,000.00 | Secured: $760,000.00 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $760,000.00 | Total: $760,000.00 |

| | |
|---|---|
| Claim Number: 15508 | Claim Number: 15507 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| OMEGA TOOL CORP | OMEGA TOOL CORP |
| RYAN D HEILMAN ESQ | RYAN D HEILMAN ESQ |
| 40950 WOODWARD AVE | 40950 WOODWARD AVE |
| STE 100 | STE 100 |
| BLOOMFIELD HILLS, MI 48304 | BLOOMFIELD HILLS, MI 48304 |
| Secured: $760,000.00 | Secured: $760,000.00 |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $760,000.00 | Total: $760,000.00 |

| | |
|---|---|
| Claim Number: 9039 | Claim Number: 8197 |
| Date Filed: 07/06/2006 | Date Filed: 06/19/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Claimant Name and Address: |
| PARADIGM SINTERED PRODUCTS | PARADIGM SINTERED PRODUCTS EFT INC |
| 201 FRITZ KEIPER BLVD | ASSIGNMENT OF A R TO COMERICA |
| BATTLE CREEK, MI 49015 | CAPITAL MARKETS |
| | ONE UNIVERSITY PLZ STE 312 |
| | HACKENSACK, NJ 07601 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $95,860.80 |
| Total: $0.00 | Total: $95,860.80 |

| | |
|---|---|
| Claim Number: 6410 | Claim Number: 9039 |
| Date Filed: 05/22/2006 | Date Filed: 07/06/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Claimant Name and Address: |
| PARADIGM SINTERED PRODUCTS EFT INC | PARADIGM SINTERED PRODUCTS |
| 201 FRITZ KEIPER BLVD | 201 FRITZ KEIPER BLVD |
| BATTLE CREEK, MI 49015 | BATTLE CREEK, MI 49015 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $84,896.73 | Unsecured: $0.00 |
| Total: $84,896.73 | Total: $0.00 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5996 | Claim Number: 9647 |
| Date Filed: 05/16/2006 | Date Filed: 07/12/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| PARK ENTERPRISES OF ROCHESTER INC | PARK ENTERPRISES OF ROCHESTER INC |
| ATTN JERRY GREENFIELD | CHAMBERLAIN DAMANDA |
| CHAMBERLAIN D AMANDA | ATTN JERRY GREENFIELD ESQ |
| 2 STATE ST STE 1600 | 2 STATE ST STE1600 |
| ROCHESTER, NY 14614 | ROCHESTER, NY 14614 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $594,393.96 — Total: $594,393.96

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $618,507.09 — Total: $618,507.09

| | |
|---|---|
| Claim Number: 6720 | Claim Number: 14835 |
| Date Filed: 05/23/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| PARK PLAZA RADIOLOGY | PARK PLAZA RADIOLOGY |
| PO BOX 2995 | PO BOX 2995 |
| INDIANAPOLIS, IN 46206 | INDIANAPOLIS, IN 46206 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $90.00 — Total: $90.00

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00

| | |
|---|---|
| Claim Number: 6727 | Claim Number: 15773 |
| Date Filed: 05/23/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| PARK PLAZA RADIOLOGY | PARK PLAZA RADIOLOGY |
| PO BOX 2995 | PO BOX 2995 |
| INDIANAPOLIS, IN 46206 | INDIANAPOLIS, IN 46206 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $122.00 — Total: $122.00

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00

| | |
|---|---|
| Claim Number: 6725 | Claim Number: 15250 |
| Date Filed: 05/23/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| PARK PLAZA RADIOLOGY | PARK PLAZA RADIOLOGY |
| PO BOX 2995 | PO BOX 2995 |
| INDIANAPOLIS, IN 46206 | INDIANAPOLIS, IN 46206 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $191.00 — Total: $191.00

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $122.00 — Total: $122.00

| | |
|---|---|
| Claim Number: 6724 | Claim Number: 14232 |
| Date Filed: 05/23/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address: | Claimant Name and Address: |
| PARK PLAZA RADIOLOGY | PARK PLAZA RADIOLOGY |
| PO BOX 2995 | PO BOX 2995 |
| INDIANAPOLIS, IN 46206 | INDIANAPOLIS, IN 46206 |

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $60.00 — Total: $60.00

Debtor: DELPHI CORPORATION (05-44481) — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6726<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53.00<br>Total: $53.00 | Claim Number: 14230<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6722<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $122.00<br>Total: $122.00 | Claim Number: 14233<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6723<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $69.00<br>Total: $69.00 | Claim Number: 14234<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6730<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $45.00<br>Total: $45.00 | Claim Number: 15771<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 6721<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $69.00<br>Total: $69.00 | Claim Number: 15249<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $69.00<br>Total: $69.00 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6729 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14231 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/23/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARK PLAZA RADIOLOGY | Priority: | PARK PLAZA RADIOLOGY | Priority: |
| PO BOX 2995 | Administrative: | PO BOX 2995 | Administrative: |
| INDIANAPOLIS, IN 46206 | Unsecured: $90.00 | INDIANAPOLIS, IN 46206 | Unsecured: $0.00 |
| | Total: $90.00 | | Total: $0.00 |

| | |
|---|---|
| Claim Number: 6541 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14141 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: $73,045.69 | Claimant Name and Address: | Secured: |
| PARKER HANNIFIN CORPORATION | Priority | SPCP GROUP LLC AS ASSIGNEE OF PARKER | Priority: $73,045.69 |
| 6035 PARKLAND BLVD | Administrative: | HANNIFIN CORPORATION | Administrative: |
| CLEVELAND, OH 44124 | Unsecured: $2,492,426.58 | ATTN BRIAN JARMAIN | Unsecured: $2,492,426.58 |
| | Total: $2,565,472.27 | TWO GREENWICH PLZ 1ST FL | |
| | | GREENWICH, CT 06830 | Total: $2,565,472.27 |

| | |
|---|---|
| Claim Number: 10410 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10185 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARKER HANNIFIN CORPORATION | Priority | PARKER HANNIFIN CORPORATION | Priority: |
| DIVISIONS ENGINEERED SEALS AUTOMOTI | Administrative: | DIVISIONS ENGINEERED SEALS AUTOMOTI | Administrative: |
| 6035 PARKLAND BLVD | Unsecured: $183,291.76 | 6035 PARKLAND BLVD | Unsecured: $183,291.76 |
| CLEVELAND, OH 44124 | Total: $183,291.76 | CLEVELAND, OH 44124 | Total: $183,291.76 |

| | |
|---|---|
| Claim Number: 1455 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13929 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/05/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PARKVIEW METAL PRODUCTS INC | Priority | PARKVIEW METAL PRODUCTS | Priority: |
| 1275 ENSELL RD | Administrative: | C/O ROBERT D WOLFORD | Administrative: |
| LAKE ZURICH, IL 60047 | Unsecured: $185,496.35 | MILLER JOHNSON | Unsecured: $187,374.96 |
| | Total: $185,496.35 | PO BOX 306 | |
| | | GRAND RAPIDS, MI 49501-0306 | Total: $187,374.96 |

| | |
|---|---|
| Claim Number: 8849 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9783 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PAUL J TOSCH | Priority: $0.00 | TOSCH PAUL J | Priority: $0.00 |
| JACOBE & WEINGARTEN P C | Administrative: | ATTN HOWARD S SHER | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $4,810,566.48 | JACOB & WEINGARTEN PC | Unsecured: $4,810,566.48 |
| 2301 W BIG BEAVER RD STE 777 | Total: $4,810,566.48 | 2301 W BIG BEAVER RD STE 777 | Total: $4,810,566.48 |
| TROY, MI 48084 | | TROY, MI 48084 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2547 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/04/2006 | | Date Filed: 04/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PBR AUSTRALIA PTY LTD | Priority: | PBR AUSTRALIA PTY LTD | Priority: |
| ATTN PETER VALENTINE | Administrative: | ATTN PETER VALENTINE | Administrative: |
| PO BOX 176 | Unsecured: $562,192.18 | PO BOX 176 | Unsecured: $562,192.18 |
| BENTLEIGH E VI 3165 | | BENTLEIGH E VI 3165 | |
| AUSTRALIA | Total: $562,192.18 | AUSTRALIA | Total: $562,192.18 |

| | | | |
|---|---|---|---|
| Claim Number: 2477 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: $966,873.25 | Claimant Name and Address: | Secured: $1,508,953.50 |
| PBR COLUMBIA LLC | Priority | SPECIAL SITUATIONS INVESTING GROUP INC AS | Priority |
| ATTN DAVID WHEELER | Administrative: | ASSIGNEE OF PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $989,751.33 | ATTN DAVID WHEELER | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | 201 METROPOLITAN DR | |
| | Total: $1,956,624.58 | WEST COLUMBIA, SC 29170 | Total: $1,956,624.48 |

| | | | |
|---|---|---|---|
| Claim Number: 2478 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: $966,873.25 | Claimant Name and Address: | Secured: $1,508,953.50 |
| PBR COLUMBIA LLC | Priority | SPECIAL SITUATIONS INVESTING GROUP INC AS | Priority |
| ATTN DAVID WHEELER | Administrative: | ASSIGNEE OF PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $989,751.33 | ATTN DAVID WHEELER | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | 201 METROPOLITAN DR | |
| | Total: $1,956,624.58 | WEST COLUMBIA, SC 29170 | Total: $1,956,624.48 |

| | | | |
|---|---|---|---|
| Claim Number: 2601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: $1,508,953.50 | Claimant Name and Address: | Secured: $1,508,953.50 |
| PBR COLUMBIA LLC | Priority | SPECIAL SITUATIONS INVESTING GROUP INC AS | Priority |
| ATTN DAVID WHEELER | Administrative: | ASSIGNEE OF PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $447,671.08 | ATTN DAVID WHEELER | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | 201 METROPOLITAN DR | |
| | Total: $1,956,624.58 | WEST COLUMBIA, SC 29170 | Total: $1,956,624.48 |

| | | | |
|---|---|---|---|
| Claim Number: 6611 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6610 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: $1,508,953.50 | Claimant Name and Address: | Secured: $1,508,953.50 |
| PBR COLUMBIA LLC | Priority | SPECIAL SITUATIONS INVESTING GROUP INC AS | Priority |
| ATTN DAVID WHEELER | Administrative: | ASSIGNEE OF PBR COLUMBIA LLC | Administrative: |
| 201 METROPOLITAN DR | Unsecured: $447,670.98 | ATTN DAVID WHEELER | Unsecured: $447,670.98 |
| WEST COLUMBIA, SC 29170 | | 201 METROPOLITAN DR | |
| | Total: $1,956,624.48 | WEST COLUMBIA, SC 29170 | Total: $1,956,624.48 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2600 <br> Date Filed: 04/11/2006 <br> Claimant Name and Address: <br> PBR COLUMBIA LLC <br> ATTN DAVID WHEELER <br> 201 METROPOLITAN DR <br> WEST COLUMBIA, SC 29170 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $1,508,953.50 <br> Priority: <br> Administrative: <br> Unsecured: $447,671.08 <br> Total: $1,956,624.58 | Claim Number: 6610 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> SPECIAL SITUATIONS INVESTING GROUP INC AS <br> ASSIGNEE OF PBR COLUMBIA LLC <br> ATTN DAVID WHEELER <br> 201 METROPOLITAN DR <br> WEST COLUMBIA, SC 29170 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $1,508,953.50 <br> Priority: <br> Administrative: <br> Unsecured: $447,670.98 <br> Total: $1,956,624.48 |
| Claim Number: 5075 <br> Date Filed: 05/08/2006 <br> Claimant Name and Address: <br> PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $9,166,420.04 <br> Total: $9,166,420.04 | Claim Number: 5980 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> SPECIAL SITUATIONS INVESTING GROUP INC AS <br> ASSIGNEE OF PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $68,308.80 <br> Priority: <br> Administrative: <br> Unsecured: $9,157,458.38 <br> Total: $9,225,767.18 |
| Claim Number: 2476 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,501,957.65 <br> Total: $10,501,957.65 | Claim Number: 5980 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> SPECIAL SITUATIONS INVESTING GROUP INC AS <br> ASSIGNEE OF PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $68,308.80 <br> Priority: <br> Administrative: <br> Unsecured: $9,157,458.38 <br> Total: $9,225,767.18 |
| Claim Number: 2475 <br> Date Filed: 04/03/2006 <br> Claimant Name and Address: <br> PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $10,501,957.65 <br> Total: $10,501,957.65 | Claim Number: 5980 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> SPECIAL SITUATIONS INVESTING GROUP INC AS <br> ASSIGNEE OF PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $68,308.80 <br> Priority: <br> Administrative: <br> Unsecured: $9,157,458.38 <br> Total: $9,225,767.18 |
| Claim Number: 5981 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> PBR KNOXVILLE LLC <br> ATTN PRES LAWHON <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $68,308.80 <br> Priority: <br> Administrative: <br> Unsecured: $9,157,458.38 <br> Total: $9,225,767.18 | Claim Number: 5980 <br> Date Filed: 05/16/2006 <br> Claimant Name and Address: <br> SPECIAL SITUATIONS INVESTING GROUP INC AS <br> ASSIGNEE OF PBR KNOXVILLE LLC <br> 10215 CANEEL DR <br> KNOXVILLE, TN 37931 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $68,308.80 <br> Priority: <br> Administrative: <br> Unsecured: $9,157,458.38 <br> Total: $9,225,767.18 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 5074    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/08/2006<br>Claimant Name and Address:    Secured:<br>PBR KNOXVILLE LLC    Priority:<br>ATTN PRES LAWHON<br>10215 CANEEL DR    Administrative:<br>KNOXVILLE, TN 37931    Unsecured: $9,166,420.04<br>Total: $9,166,420.04 | Claim Number: 5980    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/16/2006<br>Claimant Name and Address:    Secured: $68,308.80<br>SPECIAL SITUATIONS INVESTING GROUP INC AS    Priority:<br>ASSIGNEE OF PBR KNOXVILLE LLC<br>10215 CANEEL DR    Administrative:<br>KNOXVILLE, TN 37931    Unsecured: $9,157,458.38<br>Total: $9,225,767.18 |
| Claim Number: 692    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/21/2005<br>Claimant Name and Address:    Secured:<br>PEC OF AMERICA CORPORATION    Priority:<br>2297 NEILS BOHR CT STE 100    Administrative:<br>SAN DIEGO, CA 92154    Unsecured: $250,136.80<br>Total: $250,136.80 | Claim Number: 14132    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>SPCP GROUP LLC AS ASSIGNEE OF PEC OF AMERICA    Priority:<br>CORP<br>BRIAN JARMAIN    Administrative:<br>TWO GREENWICH PLZ 1ST FL    Unsecured: $250,136.80<br>GREENWICH, CT 06830    Total: $250,136.80 |
| Claim Number: 10359    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PENN ALUMINUM INTERNATIONAL INC    Priority:<br>LAUREN NEWMAN<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST    Unsecured: $1,691,908.08<br>CHICAGO, IL 60603    Total: $1,691,908.08 | Claim Number: 10356    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PENN ALUMINUM INTERNATIONAL INC    Priority:<br>LAUREN NEWMAN<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST    Unsecured: $1,691,908.08<br>CHICAGO, IL 60603    Total: $1,691,908.08 |
| Claim Number: 10363    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PENN ALUMINUM INTERNATIONAL INC    Priority:<br>LAUREN NEWMAN<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST    Unsecured: $1,691,908.08<br>CHICAGO, IL 60603    Total: $1,691,908.08 | Claim Number: 10356    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PENN ALUMINUM INTERNATIONAL INC    Priority:<br>LAUREN NEWMAN<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST    Unsecured: $1,691,908.08<br>CHICAGO, IL 60603    Total: $1,691,908.08 |
| Claim Number: 10366    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PENN ALUMINUM INTERNATIONAL INC    Priority:<br>LAUREN NEWMAN<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST    Unsecured: $1,691,908.08<br>CHICAGO, IL 60603    Total: $1,691,908.08 | Claim Number: 10356    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:    Secured:<br>PENN ALUMINUM INTERNATIONAL INC    Priority:<br>LAUREN NEWMAN<br>FAGELHABER LLC    Administrative:<br>55 E MONROE ST    Unsecured: $1,691,908.08<br>CHICAGO, IL 60603    Total: $1,691,908.08 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 10360 | Debtor: DELPHI LLC (05-44615) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10365 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10364 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10362 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10361 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

| | | |
|---|---|---|
| Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | |
| Claimant Name and Address: | Secured: | |
| PENN ALUMINUM INTERNATIONAL INC | Priority: | |
| LAUREN NEWMAN | Administrative: | |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | |
| 55 E MONROE ST | | |
| CHICAGO, IL 60603 | Total: $1,691,908.08 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10357 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Claim to be Expunged:
Claim Number: 10357
Date Filed: 07/24/2006
Claimant Name and Address:
PENN ALUMINUM INTERNATIONAL INC
LAUREN NEWMAN
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603
Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)
Secured:
Priority:
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Surviving Claim:
Claim Number: 10356
Date Filed: 07/24/2006
Claimant Name and Address:
PENN ALUMINUM INTERNATIONAL INC
LAUREN NEWMAN
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim to be Expunged:
Claim Number: 10358
Date Filed: 07/24/2006
Claimant Name and Address:
PENN ALUMINUM INTERNATIONAL INC
LAUREN NEWMAN
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603
Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)
Secured:
Priority:
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Surviving Claim:
Claim Number: 10356
Date Filed: 07/24/2006
Claimant Name and Address:
PENN ALUMINUM INTERNATIONAL INC
LAUREN NEWMAN
FAGELHABER LLC
55 E MONROE ST
CHICAGO, IL 60603
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $1,691,908.08
Total: $1,691,908.08

Claim to be Expunged:
Claim Number: 12160
Date Filed: 07/28/2006
Claimant Name and Address:
PENTASTAR AVIATION LLC
RALPH E MCDOWELL
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226
Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)
Secured: $161,444.04
Priority:
Administrative:
Unsecured:
Total: $161,444.04

Surviving Claim:
Claim Number: 12157
Date Filed: 07/28/2006
Claimant Name and Address:
PENTASTAR AVIATION LLC
RALPH E MCDOWELL
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226
Debtor: DELPHI CORPORATION (05-44481)
Secured: $161,444.04
Priority:
Administrative:
Unsecured:
Total: $161,444.04

Claim to be Expunged:
Claim Number: 15764
Date Filed: 07/28/2006
Claimant Name and Address:
PHELPS JOHN W
LINDA GEORGE ESQ
LAUDIG GEORGE RUTHERFORD & SIPES
156 E MARKET ST
STE 600
INDIANAPOLIS, IN 46204
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $30,000.00
Total: $30,000.00

Surviving Claim:
Claim Number: 12045
Date Filed: 07/28/2006
Claimant Name and Address:
PHELPS JOHN W AND DEBORAH J PHELPS
C/O LUADIG GEORGE RUTHERFORD & SIPE
L GEORGE W R SIPES
156 EAST MARKET ST
STE 600
INDIANAPOLIS, IN 46204
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $30,000.00
Total: $30,000.00

Claim to be Expunged:
Claim Number: 4729
Date Filed: 05/04/2006
Claimant Name and Address:
PHOENIX PASSIVE COMPONENTS
508 TWILIGHT TRL STE 204
RICHARDSON, TX 75080-8101
Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $11,133.32
Total: $11,133.32

Surviving Claim:
Claim Number: 3302
Date Filed: 04/28/2006
Claimant Name and Address:
PHOENIX PASSIVE COMPONENTS INC
508 TWILIGHT TRAIL STE 204
RICHARDSON, TX 75080
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured: $11,133.32
Priority:
Administrative:
Unsecured:
Total: $11,133.32

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 637 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 3130 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PHOENIX PUMPS INC | Priority | | PHOENIX PUMPS INC | Priority | |
| 8935 GATEWAY BLVD S STE A2 | Administrative: | | 3552 E CORONA | Administrative: | |
| EL PASO, TX 79904 | Unsecured: | $178.54 | PHOENIX, AR 85040 | Unsecured: | $178.54 |
| | Total: | $178.54 | | Total: | $178.54 |
| Claim Number: 9165 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9578 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/10/2006 | | | Date Filed: 07/10/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PILAND BRENDA | Priority | | PILAND BRENDA | Priority | |
| J BARTON WARREN ESQ | Administrative: | | J BARTON WARREN ESQ | Administrative: | |
| WARREN & SIMPSON P C | Unsecured: | $427,640.11 | WARREN & SIMPSON PC | Unsecured: | $427,640.11 |
| 105 NORTH SIDE SQUARE | | | 105 NORTH SIDE SQ | | |
| HUNTSVILLE, AL 35801 | Total: | $427,640.11 | HUNTSVILLE, AL 35801 | Total: | $427,640.11 |
| Claim Number: 1045 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | | Date Filed: 05/23/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PILLAR INDUCTION CO LLC | Priority | | PILLAR INDUCTION COMPANY LLC | Priority | |
| 21905 GATEWAY BLVD | Administrative: | | 3328 PAYSPHERE CIRCLE | Administrative: | |
| BROOKFIELD, WI 53045 | Unsecured: | $13,324.11 | CHICAGO, IL 60674 | Unsecured: | $17,131.40 |
| | Total: | $13,324.11 | | Total: | $17,131.40 |
| Claim Number: 1046 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | | Date Filed: 05/23/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PILLAR INDUCTION CO LLC | Priority | | PILLAR INDUCTION COMPANY LLC | Priority | |
| 21905 GATEWAY BLVD | Administrative: | | 3328 PAYSPHERE CIRCLE | Administrative: | |
| BROOKFIELD, WI 53045 | Unsecured: | $4,635.58 | CHICAGO, IL 60674 | Unsecured: | $17,131.40 |
| | Total: | $4,635.58 | | Total: | $17,131.40 |
| Claim Number: 1146 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 6665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/13/2005 | | | Date Filed: 05/23/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PILLAR INDUCTION CO LLC | Priority | | PILLAR INDUCTION COMPANY LLC | Priority | |
| 21905 GATEWAY BLVD | Administrative: | | 3328 PAYSPHERE CIRCLE | Administrative: | |
| BROOKFIELD, WI 53045 | Unsecured: | $13,324.11 | CHICAGO, IL 60674 | Unsecured: | $17,131.40 |
| | Total: | $13,324.11 | | Total: | $17,131.40 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 6392    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/19/2006<br>Claimant Name and Address:    Secured: $10,389.02<br>PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR    Priority:<br>PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE CIVIL    Administrative:<br>32 N STONE AVE STE 2100    Unsecured:<br>TUCSON, AZ 85701    Total: $10,389.02 | Claim Number: 10248    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/21/2006<br>Claimant Name and Address:    Secured: $8,075.92<br>PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR    Priority:<br>PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE CIVIL    Administrative:<br>32 N STONE AVE STE 2100    Unsecured:<br>TUCSON, AZ 85701    Total: $8,075.92 |
| Claim Number: 12256    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PINTER DOOR SALES INC    Priority:<br>PO BOX 216    Administrative:<br>MONMOUTH JUNCTION, NJ 08852    Unsecured: $3,280.30<br>   Total: $3,280.30 | Claim Number: 12436    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PINTER DOOR SALES INC    Priority:<br>PO BOX 216    Administrative:<br>MONMOUTH JUNCTION, NJ 08852    Unsecured: $3,280.30<br>   Total: $3,280.30 |
| Claim Number: 12171    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PLAINFIELD STAMPING TEXAS INC    Priority:<br>PO BOX 265    Administrative:<br>PLAINFIELD, IL 60544    Unsecured: $7,092.91<br>   Total: $7,092.91 | Claim Number: 12437    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PLAINFIELD STAMPING TEXAS INC    Priority:<br>PO BOX 265    Administrative:<br>PLAINFIELD, IL 60544    Unsecured: $7,092.91<br>   Total: $7,092.91 |
| Claim Number: 12175    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PLAINFIELD STAMPING TEXAS INC    Priority:<br>PO BOX 265    Administrative:<br>PLAINFIELD, IL 60544    Unsecured: $24,423.64<br>   Total: $24,423.64 | Claim Number: 12440    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PLAINFIELD STAMPING TEXAS INC    Priority:<br>PO BOX 265    Administrative:<br>PLAINFIELD, IL 60544    Unsecured: $24,423.64<br>   Total: $24,423.64 |
| Claim Number: 12173    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PLAINFIELD TOOL & ENGINEERING    Priority:<br>PLAINFIELD STAMPING ILLINOIS    Administrative:<br>24035 RIVERWALK CT    Unsecured: $48,770.59<br>PLAINFIELD, IL 60544-8145    Total: $48,770.59 | Claim Number: 12441    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>PLAINFIELD TOOL & ENGINEERING    Priority:<br>PLAINFIELD STAMPING ILLINOIS    Administrative:<br>24035 RIVERWALK CT    Unsecured: $48,770.59<br>PLAINFIELD, IL 60544-8145    Total: $48,770.59 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7967 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/09/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: $50,895.80 | | Claimant Name and Address: | Secured: $50,895.80 | |
| PLASTIC SOLUTIONS INC | Priority | | HENNESSEY CAPITAL SOLUTIONS | Priority | |
| PO BOX 2378 | Administrative: | | ASSIGNEE PLASTIC SOLUTIONS INC | Administrative: | |
| 759 WEST CHIPPEWA AVE | Unsecured: | | 23261 WOODWARD AVE | Unsecured: | |
| SOUTH BEND, IN 46680 | | | HUNTINGTON WOODS, MI 48070-1362 | | |
| | Total: $50,895.80 | | | Total: $50,895.80 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7964 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 7706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/05/2006 | | | Date Filed: 06/09/2006 | | |
| Claimant Name and Address: | Secured: $50,895.80 | | Claimant Name and Address: | Secured: $50,895.80 | |
| PLASTIC SOLUTIONS INC | Priority | | HENNESSEY CAPITAL SOLUTIONS | Priority | |
| PO BOX 2378 | Administrative: | | ASSIGNEE PLASTIC SOLUTIONS INC | Administrative: | |
| 759 WEST CHIPPEWA AVE | Unsecured: | | 23261 WOODWARD AVE | Unsecured: | |
| SOUTH BEND, IN 46680 | | | HUNTINGTON WOODS, MI 48070-1362 | | |
| | Total: $50,895.80 | | | Total: $50,895.80 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5943 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 5988 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/16/2006 | | | Date Filed: 05/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PLASTOMER CORP | Priority | | PLASTOMER CORP | Priority | |
| PO BOX 67000 | Administrative: | | PO BOX 67000 DEPT 15601 | Administrative: | |
| DEPT 15601 | Unsecured: $223,768.64 | | DETROIT, MI 48267-0156 | Unsecured: $223,768.64 | |
| DETROIT, MI 48267-0156 | | | | | |
| | Total: $223,768.64 | | | Total: $223,768.64 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10567 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 13775 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| PLATING TECHNOLOGY INC | Priority | | PLATING TECHNOLOGY INC | Priority | |
| 800 FREBIS AVE | Administrative: | | 800 FREBIS AVE | Administrative: | |
| COLUMBUS, OH 43206 | Unsecured: $188,727.41 | | COLUMBUS, OH 43206 | Unsecured: $188,727.41 | |
| | Total: $188,727.41 | | | Total: $188,727.41 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 2164 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 10/14/2005 | | | Date Filed: 03/01/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| POLTRON CORPORATION | Priority | | ASM CAPITAL AS ASSIGNEE FOR POLTRON | Priority | |
| 8673 GROVEMONT CIR | Administrative: | | CORPORATION | Administrative: | |
| GAITHERSBURG, MD 20877 | Unsecured: $369,751.60 | | ASM CAPITAL | Unsecured: $369,751.60 | |
| | | | 7600 JERICHO TPKE STE 302 | | |
| | | | WOODBURY, NY 11797 | | |
| | Total: $369,751.60 | | | Total: $369,751.60 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 14225 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15215 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| POLYMER SERVICES INC | Priority: | POLYMER SERVICES INC | Priority: |
| 2400 CUSTER RD | Administrative: | 2400 CUSTER RD | Administrative: |
| DECKERVILLE, MI 48427 | Unsecured: $32,966.50 | DECKERVILLE, MI 48427 | Unsecured: $32,966.50 |
| | Total: $32,966.50 | | Total: $32,966.50 |

| | | | |
|---|---|---|---|
| Claim Number: 633 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2446 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | Secured: $0.00 | Date Filed: 03/20/2006 | Secured: $0.00 |
| Claimant Name and Address: | Priority: | Claimant Name and Address: | Priority: |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG | Administrative: | POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG | Administrative: |
| DIETER KALVELAGE | Unsecured: | DIETER KALVELAGE | Unsecured: |
| BAKUMER STR 73 | | BAKUMER STR 73 | |
| LOHNE D-49393 | Total: $0.00 | LOHNE D-49393 | Total: $0.00 |
| GERMANY | | GERMANY | |

| | | | |
|---|---|---|---|
| Claim Number: 12189 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12187 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: $100,551.70 | Claimant Name and Address: | Secured: $100,551.70 |
| PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | Priority: | PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | Priority: |
| C O PARMENTER O TOOLE | Administrative: | C O PARMENTER O TOOLE | Administrative: |
| PORT CITY CASTINGS CORP | Unsecured: | PORT CITY CASTINGS CORP | Unsecured: |
| 601 TERRACE ST | | 601 TERRACE ST | |
| MUSKEGON, MI 49443-0786 | Total: $100,551.70 | MUSKEGON, MI 49443-0786 | Total: $100,551.70 |

| | | | |
|---|---|---|---|
| Claim Number: 2554 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/04/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| POWER MATION DIVISION | Priority: | POWER MATION DIV INC | Priority: |
| 1310 ENERGY LN | Administrative: | PO BOX 8198 | Administrative: |
| ST PAUL, MN 55108 | Unsecured: $7,225.70 | ST PAUL, MN 55108-0198 | Unsecured: $7,225.70 |
| | Total: $7,225.70 | | Total: $7,225.70 |

| | | | |
|---|---|---|---|
| Claim Number: 308 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14138 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRECISION DIE & STAMPING INC | Priority: | SPCP GROUP LLC AS ASSIGNEE OF PRECISION DIE & STAMPING INC | Priority: |
| 1704 W 10TH ST | Administrative: | ATTN BRIAN JARMAIN | Administrative: |
| TEMPE, AZ 85281 | Unsecured: $430,748.18 | TWO GREENWICH PLZ 1ST FL | Unsecured: $430,748.18 |
| | Total: $430,748.18 | GREENWICH, CT 06830 | Total: $430,748.18 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9025 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/03/2005 | | Date Filed: 07/05/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRECISION METAL PARTS INC | Priority: | PRECISION METAL PARTS INC | Priority: |
| 4725 28TH ST N | Administrative: | 4725 28TH ST N | Administrative: |
| ST PETERSBURG, FL 33714 | Unsecured: $42,539.15 | ST PETERSBURG, FL 33714 | Unsecured: $38,277.25 |
| | Total: $42,539.15 | | Total: $38,277.25 |

| | | | |
|---|---|---|---|
| Claim Number: 2315 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 03/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT & LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $61,067.62 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $61,067.62 | | Total: $103,014.55 |

| | | | |
|---|---|---|---|
| Claim Number: 1083 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2462 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 03/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: | PRICE HENEVELD COOPER DEWITT LITTON LLP | Priority: |
| PO BOX 2567 | Administrative: | PO BOX 2567 | Administrative: |
| GRAND RAPIDS, MI 49501-2567 | Unsecured: $61,067.62 | GRAND RAPIDS, MI 49501-2567 | Unsecured: $103,014.55 |
| | Total: $61,067.62 | | Total: $103,014.55 |

| | | | |
|---|---|---|---|
| Claim Number: 4367 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4366 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRIME TECH SALES INC | Priority: | PRIME TECH SALES INC EFT | Priority: |
| 1545 MOUNT READ BLVD | Administrative: | 1545 MT READ BLVD | Administrative: |
| ROCHESTER, NY 14606 | Unsecured: $7,732.30 | ROCHESTER, NY 14606 | Unsecured: $7,732.30 |
| | Total: $7,732.30 | | Total: $7,732.30 |

| | | | |
|---|---|---|---|
| Claim Number: 4445 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4366 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRIME TECH SALES INC EFT | Priority: | PRIME TECH SALES INC EFT | Priority: |
| 1545 MT READ BLVD | Administrative: | 1545 MT READ BLVD | Administrative: |
| ROCHESTER, NY 14606 | Unsecured: $4,617.00 | ROCHESTER, NY 14606 | Unsecured: $7,732.30 |
| | Total: $4,617.00 | | Total: $7,732.30 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 1322 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1335 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 12/27/2005 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS DEVELOPMENT CORP CANADA | Priority: | PROCESS DEVELOPMENT CORP CANADA | Priority: |
| ATTN MELISSA BURKETT | Administrative: | ATTN MELISSA BURKETT | Administrative: |
| 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 | 33027 SCHOOLCRAFT RD | Unsecured: $39,947.29 |
| LIVONIA, MI 48150 | Total: $39,947.29 | LIVONIA, MI 48150 | Total: $39,947.29 |

| Claim Number: 435 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14941 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/08/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROCESS MACHINERY INC | Priority | PROCESS MACHINERY | Priority |
| PO BOX 3076 | Administrative: | ANNE | Administrative: |
| DECATUR, AL 35602 | Unsecured: $11,973.57 | PO BOX 3076 | Unsecured: $10,727.15 |
| | Total: $11,973.57 | 1316 STATE DOCKS RD | |
| | | DECATUR, AL 35601 | Total: $10,727.15 |

| Claim Number: 1517 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/10/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PRODUCTION TUBE CUTTING INC | Priority | PRODUCTION TUBE CUTTING INC | Priority |
| 1100 S SMITHVILLE RD | Administrative: | 1100 S SMITHVILLE RD | Administrative: |
| DAYTON, OH 45403-3423 | Unsecured: $21,913.65 | DAYTON, OH 45403-3423 | Unsecured: $13,696.66 |
| | Total: $21,913.65 | | Total: $13,696.66 |

| Claim Number: 5597 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROGRESS FOR INDUSTRY INC | Priority | PROGRESS FOR INDUSTRY INC | Priority: |
| 201 GRANT ST | Administrative: | 201 GRANT ST | Administrative: |
| SAEGERTOWN, PA 16433 | Unsecured: $2,575.00 | SAEGERTOWN, PA 16433 | Unsecured: $2,575.00 |
| | Total: $2,575.00 | | Total: $2,575.00 |

| Claim Number: 15765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12047 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PROUD DOUGLAS | Priority: | PROUD DOUGLAS AND ESTHER | Priority: |
| LINDA GEORGE ESQ | Administrative: | C O LUADIG GEORGE RUTHERFORD & SIPE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: $30,000.00 | L GEORGE W R SIPES | Unsecured: $30,000.00 |
| 156 E MARKET ST | Total: $30,000.00 | 156 EAST MARKET ST | |
| STE 600 | | STE 600 | Total: $30,000.00 |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1409 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14692 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/30/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PVI INDUSTRIAL WASHING SIERRA LIQUIDITY FUND | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI | Priority |
| SIERRA LIQUIDITY FUND LLC | | INDUSTRIAL WASHING ASSIGNOR | |
| 2699 WHITE RD STE 255 | Administrative: | SIERRA LIQUIDITY FUND | Administrative: |
| IRVINE, CA 92614 | Unsecured: $75,027.43 | 2699 WHITE RD STE 255 | Unsecured: $75,027.43 |
| | Total: $75,027.43 | IRVINE, CA 92614 | Total: $75,027.43 |

| | | | |
|---|---|---|---|
| Claim Number: 300 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12699 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| Date Filed: 11/03/2005 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| PYLON TOOL CORPORATION | Priority | CONTRARIAN FUNDS LLC AS ASSIGNEE OF PYLON | Priority |
| 1855 HOLSTE RD | | TOOL CORPORATION | |
| NORTHBROOK, IL 60062-7702 | Administrative: | ALPA JIMENEZ | Administrative: |
| | Unsecured: $268,366.38 | CONTRARIAN FUNDS LLC | Unsecured: $250,716.22 |
| | Total: $268,366.38 | 411 W PUTNAM AVE STE 225 | Total: $250,716.22 |
| | | GREENWICH, CT 06830 | |

| | | | |
|---|---|---|---|
| Claim Number: 6666 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6667 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/23/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| QUALITY METALCRAFT INC | Priority | QUALITY METALCRAFT INC | Priority |
| 33355 GLENDALE | | 33355 GLENDALE | |
| LIVONIA, MI 48150 | Administrative: | LIVONIA, MI 48150 | Administrative: |
| | Unsecured: $62,391.00 | | Unsecured: $62,391.00 |
| | Total: $62,391.00 | | Total: $62,391.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15232 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15230 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| QUALITY SYNTHETIC RUBBER INC | Priority | QUALITY SYNTHETIC RUBBER INC | Priority |
| C O PATRICK J KEATING ESQ | | C O PATRICK J KEATING ESQ | |
| BUCKINGHAM DOOLITTLE & BURROUGHS LL | Administrative: | BUCKINGHAM DOOLITTLE & BURROUGHS LL | Administrative: |
| PO BOX 1500 | Unsecured: $826,312.04 | PO BOX 1500 | Unsecured: $826,312.04 |
| AKRON, OH 44309-1500 | Total: $826,312.04 | AKRON, OH 44309-1500 | Total: $826,312.04 |

| | | | |
|---|---|---|---|
| Claim Number: 1559 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/17/2006 | | Date Filed: 02/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| QUASAR INDUSTRIES INC | Priority | QUASAR INDUSTRIES INC | Priority |
| 1911 NORTHFIELD DR | | DENISE HIGGINS | |
| ROCHESTER HILLS, MI 48309 | Administrative: | 1911 NORTHFIELD DR | Administrative: |
| | Unsecured: $528,714.82 | ROCHESTER HILLS, MI 48309 | Unsecured: $528,714.82 |
| | Total: $528,714.82 | | Total: $528,714.82 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 449 of 870

Second Omnibus Claims Objection

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| | | |
|---|---|---|
| Claim Number: 1169 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 12/15/2005 | | |
| Claimant Name and Address: | Secured: | |
| QUINN EMANUEL URQUHART OLIVER & HEDGES LLP | Priority | |
| 865 S FIGUEROA ST 10TH FL | Administrative: | |
| LOS ANGELES, CA 90017 | Unsecured: | $63,766.39 |
| | Total: | $63,766.39 |

| | | |
|---|---|---|
| Claim Number: 14177 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| QUINN EMANUEL URQUHART OLIVER & HEDGES LLP | Priority | |
| 865 S FIGUEROA ST 10TH FL | Administrative: | |
| LOS ANGELES, CA 90017 | Unsecured: | $63,564.33 |
| | Total: | $63,564.33 |

| | | |
|---|---|---|
| Claim Number: 8443 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 06/23/2006 | | |
| Claimant Name and Address: | Secured: | |
| RAKESTRAW KRAIG | Priority | |
| 2458 LYNN AVE | Administrative: | |
| DAYTON, OH 45406 | Unsecured: | $152,458.00 |
| | Total: | $152,458.00 |

| | | |
|---|---|---|
| Claim Number: 9285 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/11/2006 | | |
| Claimant Name and Address: | Secured: | |
| RAKESTRAW KRAIG | Priority | |
| 2458 LYNN AVE | Administrative: | |
| DAYTON, OH 45406 | Unsecured: | $152,458.00 |
| | Total: | $152,458.00 |

| | | |
|---|---|---|
| Claim Number: 15619 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| RAPID SOLUTIONS INC | Priority | |
| 1186 COMBERMERE DR | Administrative: | |
| TROY, MI 48083 | Unsecured: | $1,880.00 |
| | Total: | $1,880.00 |

| | | |
|---|---|---|
| Claim Number: 15620 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: | |
| RAPID SOLUTIONS INC | Priority | |
| 1186 COMBERMERE DR | Administrative: | |
| TROY, MI 48083 | Unsecured: | $1,880.00 |
| | Total: | $1,880.00 |

| | | |
|---|---|---|
| Claim Number: 9472 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/13/2006 | | |
| Claimant Name and Address: | Secured: | |
| RASSELSTEIN HOESCH GMBH | Priority | |
| KOBLENZER STRASSE 141 | Administrative: | |
| 56626 ANDERNACH | | |
| GERMANY | Unsecured: | $152,461.57 |
| | Total: | $152,461.57 |

| | | |
|---|---|---|
| Claim Number: 9958 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | |
| RASSELSTEIN GMBH | Priority | |
| KOBLENZER STR 141 | Administrative: | |
| ANDERNACH 56626 | | |
| GERMANY | Unsecured: | $152,461.57 |
| | Total: | $152,461.57 |

| | | |
|---|---|---|
| Claim Number: 143 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/28/2005 | | |
| Claimant Name and Address: | Secured: | |
| RATH INCORPORATED | Priority | |
| 501 SILVERSIDE RD STE 131 | Administrative: | |
| WILMINGTON, DE 19809 | Unsecured: | $5,436.35 |
| | Total: | $5,436.35 |

| | | |
|---|---|---|
| Claim Number: 7546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 06/06/2006 | | |
| Claimant Name and Address: | Secured: | |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF RATH INCORPORATED | Priority: | |
| ATTN DAVID S LEINWAND ESQ | Administrative: | |
| 535 MADISON AVE 15TH FL | Unsecured: | $12,195.11 |
| NEW YORK, NY 10022 | Total: | $12,195.11 |

In re Delphi Corporation, et al.                                                                                   Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 3950 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7546 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 06/06/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RATH INCORPORATED | Priority: | AMROC INVESTMENTS LLC AS ASSIGNEE OF RATH INCORPORATED | Priority: |
| 501 SILVERSIDE RD STE 131 | | | |
| WILMINGTON, DE 19809 | Administrative: | ATTN DAVID S LEINWAND ESQ | Administrative: |
| | Unsecured: $12,195.11 | 535 MADISON AVE 15TH FL | Unsecured: $12,195.11 |
| | | NEW YORK, NY 10022 | |
| | Total: $12,195.11 | | Total: $12,195.11 |

| | | | |
|---|---|---|---|
| Claim Number: 11569 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 11572 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $6,969.97 | Claimant Name and Address: | Secured: $6,969.97 |
| RCA | Priority: $1.00 | RENAISSANCE CAPITAL ALLIANCE L | Priority: $1.00 |
| 2005 W HAMLIN RD | | 2005 W HAMLIN RD STE 200 | |
| STE 200 | Administrative: | ROCHESTER HILLS, MI 48309 | Administrative: |
| ROCHESTER HILLS, MI 48309 | Unsecured: $1.00 | | Unsecured: $1.00 |
| | Total: $6,971.97 | | Total: $6,971.97 |

| | | | |
|---|---|---|---|
| Claim Number: 398 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8872 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/07/2005 | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RDP CORPORATION | Priority: | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR RDP CORPORATION | Priority: |
| RDP CORPORATION | | | |
| 5877 HUBERVILLE AVE | Administrative: | RIVERSIDE CLAIMS LLC | Administrative: |
| DAYTON, OH 45431 | Unsecured: $6,000.00 | PO BOX 626 PLANETARIUM STATION | Unsecured: $6,000.00 |
| | | NEW YORK, NY 10024 | |
| | Total: $6,000.00 | | Total: $6,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11028 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA | Priority: | RECTICEL INTERIORS NORTH AMERICA LLC FKA | Priority: |
| RECTICEL NORTH AMERICA INC | Administrative: | RECTICEL NORTH AMERICA INC | Administrative: |
| C O JASON J DEJONKER ESQ | | C O JASON J DEJONKER ESQ | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: $1,605,444.08 | MCDERMOTT WILL & EMERY LLP | Unsecured: $1,605,444.08 |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $1,605,444.08 | CHICAGO, IL 60606-5096 | Total: $1,605,444.08 |

| | | | |
|---|---|---|---|
| Claim Number: 11042 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11027 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: $744,823.79 | Claimant Name and Address: | Secured: $744,823.79 |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA | Priority: | RECTICEL INTERIORS NORTH AMERICA LLC FKA | Priority: |
| RECTICEL NORTH AMERICA INC | Administrative: | RECTICEL NORTH AMERICA INC | Administrative: |
| C O JASON J DEJONKER ESQ | | C O JASON J DEJONKER ESQ | |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $744,823.79 | CHICAGO, IL 60606-5096 | Total: $744,823.79 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 248 <br> Date Filed: 10/31/2005 <br> Claimant Name and Address: <br> RECTICEL NORTH AMERICA INC <br> MS JUDI GILLILAND <br> FINANCE & ACCOUNTING MANAGER <br> 5600 BOW POINTE DR <br> CLARKSTON, MI 48346 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $2,350,267.87 <br> Total: $2,350,267.87 | Claim Number: 11026 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> RECTICEL INTERIORS NORTH AMERICA LLC FKA <br> RECTICEL NORTH AMERICA INC <br> C O JASON J DEJONKER ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST <br> CHICAGO, IL 60606-5096 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,605,444.08 <br> Total: $1,605,444.08 |
| Claim Number: 2260 <br> Date Filed: 03/10/2006 <br> Claimant Name and Address: <br> REGENCY PLASTICS MCALLEN INC <br> 175 THOMPSON RD <br> BAD AXE, MI 48413 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $36,892.83 <br> Total: $36,892.83 | Claim Number: 10387 <br> Date Filed: 07/24/2006 <br> Claimant Name and Address: <br> CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY <br> MCALLEN <br> ATTN ALPA JIMENEZ <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $36,892.83 <br> Total: $36,892.83 |
| Claim Number: 11570 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 | Claim Number: 11572 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 |
| Claim Number: 11571 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 | Claim Number: 11572 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> RENAISSANCE CAPITAL ALLIANCE L <br> 2005 W HAMLIN RD STE 200 <br> ROCHESTER HILLS, MI 48309 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $6,969.97 <br> Priority: $1.00 <br> Administrative: <br> Unsecured: $1.00 <br> Total: $6,971.97 |
| Claim Number: 605 <br> Date Filed: 11/16/2005 <br> Claimant Name and Address: <br> REUM CORPORATION <br> KLAUS U THIEDMANN <br> THIEDMANN & EDLER <br> 222 S RIVERSIDE PLZ STE 1410 <br> CHICAGO, IL 60606 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $175,204.95 <br> Total: $175,204.95 | Claim Number: 8583 <br> Date Filed: 06/26/2006 <br> Claimant Name and Address: <br> AMROC INVESTMENTS LLC AS ASSIGNEE OF REUM <br> COPORATION <br> ATTN DAVID S LEINWAND ESQ <br> 535 MADISON AVE 15TH FL <br> NEW YORK, NY 10022 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $175,204.95 <br> Total: $175,204.95 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4840<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>INNOVATIVE DUTCH ELECTRO<br>JEFFREY L CARESS<br>1 UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,285.14<br>Total: $24,285.14 | Claim Number: 15465<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF INNOVATIVE DUTCH<br>ELECTRO<br>JEFFERY L CARESS<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,285.14<br>Total: $24,285.14 |
| Claim Number: 6183<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>RILEY BARBARA<br>836 EGGERT RD<br>AMHERST, NY 14226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 6182<br>Date Filed: 05/17/2006<br>Claimant Name and Address:<br>RILEY BARBARA<br>836 EGGERT RD<br>AMHERST, NY 14226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 4044<br>Date Filed: 11/22/2005<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN<br>MANUFACTURING<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,198.10<br>Total: $25,198.10 | Claim Number: 8863<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN<br>MANUFACTURING<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,198.10<br>Total: $25,198.10 |
| Claim Number: 2251<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>METPROTECH<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $166,503.06<br>Total: $166,503.06 | Claim Number: 8866<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>METPROTECH<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $166,503.06<br>Total: $166,503.06 |
| Claim Number: 2245<br>Date Filed: 03/10/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS<br>GROUP<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $724,499.86<br>Total: $724,499.86 | Claim Number: 8862<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR MPS<br>GROUP<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $724,499.86<br>Total: $724,499.86 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8365　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/22/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT　　Priority<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $180,980.00<br>NEW YORK, NY 10024　　Total: $180,980.00 | Claim Number: 8875　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT　　Priority<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $505,106.24<br>NEW YORK, NY 10024　　Total: $505,106.24 |
| Claim Number: 8077　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/16/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT　　Priority<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $180,980.00<br>NEW YORK, NY 10024　　Total: $180,980.00 | Claim Number: 8875　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT　　Priority<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $505,106.24<br>NEW YORK, NY 10024　　Total: $505,106.24 |
| Claim Number: 8767　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/29/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT　　Priority<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $68,063.99<br>NEW YORK, NY 10024　　Total: $68,063.99 | Claim Number: 8875　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT　　Priority<br>ACTION INTERNATIONAL LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $505,106.24<br>NEW YORK, NY 10024　　Total: $505,106.24 |
| Claim Number: 1510　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/04/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PROSPECT　　Priority<br>MOLD INC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $33,750.00<br>NEW YORK, NY 10024　　Total: $33,750.00 | Claim Number: 8861　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIM LLC AS ASSIGNEE FOR PROSPECT　　Priority:<br>MOLD INC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STA　　Unsecured: $33,750.00<br>NEW YORK, NY 10024　　Total: $33,750.00 |
| Claim Number: 1445　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/04/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO　　Priority<br>FINISHING TECHNOLOGIES LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $101,655.48<br>NEW YORK, NY 10024　　Total: $101,655.48 | Claim Number: 8874　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:　　Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO　　Priority:<br>FINISHING TECHNOLOGIES LLC<br>RIVERSIDE CLAIMS LLC　　Administrative:<br>PO BOX 626 PLANETARIUM STATION　　Unsecured: $101,655.48<br>NEW YORK, NY 10024　　Total: $101,655.48 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1785 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 | RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: | MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

| Claim Number: 1612 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 01/19/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 | RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: | MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

| Claim Number: 1613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 01/19/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $1,700,000.00 | RLI INSURANCE COMPANY | Priority: $11,750,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: | MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $1,700,000.00 | | Total: $11,750,000.00 |

| Claim Number: 2231 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6668 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 03/09/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $2,000,000.00 | RLI INSURANCE COMPANY | Priority: $2,000,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: | MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $2,000,000.00 | | Total: $2,000,000.00 |

| Claim Number: 1786 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2539 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 02/06/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| RLI INSURANCE COMPANY | Priority: $1,700,000.00 | RLI INSURANCE COMPANY | Priority: $11,750,000.00 |
| MICHAEL P OCONNOR ESQ | Administrative: | MICHAEL P OCONNOR ESQ | Administrative: |
| 10 ESQUIRE RD STE 14 | Unsecured: | 10 ESQUIRE RD STE 14 | Unsecured: |
| NEW CITY, NY 10956 | | NEW CITY, NY 10956 | |
| | Total: $1,700,000.00 | | Total: $11,750,000.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 455 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2183<br>Date Filed: 03/03/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $2,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $2,000,000.00 | Claim Number: 6668<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>RLI INSURANCE COMPANY<br>MICHAEL P OCONNOR ESQ<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $2,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $2,000,000.00 |
| Claim Number: 838<br>Date Filed: 11/21/2005<br>Claimant Name and Address:<br>ROBERT BACKIE<br>VICTOR J MASTROMARCO JR P34564<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 2237<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>ROBERT BACKIE<br>VICTOR J MASTROMARCO JR P34564<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 1318<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>ROBERT BACKIE<br>VICTOR J MASTROMARCO JR P34564<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 | Claim Number: 2237<br>Date Filed: 03/09/2006<br>Claimant Name and Address:<br>ROBERT BACKIE<br>VICTOR J MASTROMARCO JR P34564<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,000,000.00<br>Total: $30,000,000.00 |
| Claim Number: 13637<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16242<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 456 of 870

In re Delphi Corporation, et al.                                                                          Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16229 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | | | ATTN JUDITH LOWITZ ADLER | | |
| C O ROBERT BOSCH CORPORATION | Administrative: | | C O ROBERT BOSCH CORPORATION | Administrative: | |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13645 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | | | ATTN JUDITH LOWITZ ADLER | | |
| C O ROBERT BOSCH CORPORATION | Administrative: | | C O ROBERT BOSCH CORPORATION | Administrative: | |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 13634 | Debtor: DELPHI CHINA LLC (05-44577) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | | | ATTN JUDITH LOWITZ ADLER | | |
| C O ROBERT BOSCH CORPORATION | Administrative: | | C O ROBERT BOSCH CORPORATION | Administrative: | |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16244 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | | | ATTN JUDITH LOWITZ ADLER | | |
| C O ROBERT BOSCH CORPORATION | Administrative: | | C O ROBERT BOSCH CORPORATION | Administrative: | |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16241 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | | | ATTN JUDITH LOWITZ ADLER | | |
| C O ROBERT BOSCH CORPORATION | Administrative: | | C O ROBERT BOSCH CORPORATION | Administrative: | |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13641 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 |
| Claim Number: 13638 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 |
| Claim Number: 13644 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 |
| Claim Number: 16240 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 |
| Claim Number: 16226 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 16220 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/16/2006 | | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: | $15,000,000.00 |
| 38000 HILLS TECH DR | | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: | $15,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 458 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 16224<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: SPECIALTY ELECTRONICS<br>INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13643<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: ASPIRE, INC (05-44618)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16221<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI NY HOLDING CORPORATION<br>(05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16225<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13639<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS<br>OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 459 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 16222 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| Claim Number: 13646 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| Claim Number: 13640 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| Claim Number: 13636 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

| Claim Number: 16219 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
|---|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: | |
| ATTN JUDITH LOWITZ ADLER | Administrative: | ATTN JUDITH LOWITZ ADLER | Administrative: | |
| C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | C O ROBERT BOSCH CORPORATION | Unsecured: $15,000,000.00 | |
| 38000 HILLS TECH DR | | 38000 HILLS TECH DR | | |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16223<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16243<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13631<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16227<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>CO ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16236<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13632<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13628<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16238<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16230<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16233<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 13623<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13625<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13635<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16234<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 16237<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 13649 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 13633 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 13629 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 16228 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

| Claim Number: 16235 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 16220 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 08/16/2006 | | Date Filed: 08/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROBERT BOSCH GMBH | Priority: | ROBERT BOSCH GMBH | Priority: |
| ATTN JUDITH LOWITZ ADLER | | ATTN JUDITH LOWITZ ADLER | |
| ROBERT BOSCH CORPORATION | Administrative: | C O ROBERT BOSCH CORPORATION | Administrative: |
| 38000 HILLS TECH DR | Unsecured: $15,000,000.00 | 38000 HILLS TECH DR | Unsecured: $15,000,000.00 |
| FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 | FARMINGTON HILLS, MI 48331 | Total: $15,000,000.00 |

In re Delphi Corporation, et al.        05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 464 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16232    Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 16239    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 13642    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 16231    Debtor: DELPHI CHINA LLC (05-44577)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 16246    Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 16245<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13630<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13647<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13624<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |
| Claim Number: 13626<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 | Claim Number: 16220<br>Date Filed: 08/16/2006<br>Claimant Name and Address:<br>ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,000,000.00<br>Total: $15,000,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 13648    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 13622    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 13627    Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 | Claim Number: 16220    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/16/2006<br>Claimant Name and Address:    Secured:<br>ROBERT BOSCH GMBH    Priority:<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION    Administrative:<br>38000 HILLS TECH DR    Unsecured: $15,000,000.00<br>FARMINGTON HILLS, MI 48331    Total: $15,000,000.00 |
| Claim Number: 14261    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $27,814.26<br>ROBIN INDUSTRIES INC BERLIN DIVISION    Priority:<br>BERLIN DIVISION<br>ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65 ST    Unsecured: $140,192.13<br>CLEVELAND, OH 44102    Total: $168,006.39 | Claim Number: 14262    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $27,814.26<br>ROBIN INDUSTRIES INC BERLIN DIVISION    Priority:<br>BERLIN DIVISION<br>ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65 ST    Unsecured: $140,192.13<br>CLEVELAND, OH 44102    Total: $168,006.39 |
| Claim Number: 14266    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $4,266.38<br>ROBIN INDUSTRIES INC CLEVELAND DIVISION    Priority:<br>CLEVELAND DIVISION<br>ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65 ST    Unsecured: $38,886.00<br>CLEVELAND, OH 44102    Total: $43,152.38 | Claim Number: 14265    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured: $4,266.38<br>ROBIN INDUSTRIES INC CLEVELAND DIVISION    Priority:<br>CLEVELAND DIVISION<br>ROBIN INDUSTRIES INC    Administrative:<br>1265 W 65 ST    Unsecured: $38,886.00<br>CLEVELAND, OH 44102    Total: $43,152.38 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14263 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $20,668.09 | |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | | Priority | | |
| ELASTO TEC DIVISION | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $252,406.43 | |
| 1265 W 65TH ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $273,074.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14264 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $20,668.09 | |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | | Priority | | |
| ELASTO TEC DIVISION | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $252,406.43 | |
| 1265 W 65TH ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $273,074.52 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14272 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $81,341.20 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | | Priority | | |
| FREDERICKSBURG FACILITY | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $782,198.51 | |
| 1265 W 65TH ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $863,539.71 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14271 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $81,341.20 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | | Priority | | |
| FREDERICKSBURG FACILITY | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $782,198.51 | |
| 1265 W 65TH ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $863,539.71 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14273 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $58,220.01 | |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | | Priority | | |
| HOLMCO DIVISION | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $628,369.87 | |
| 1265 W 65TH ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $686,589.88 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14274 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $58,220.01 | |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | | Priority | | |
| HOLMCO DIVISION | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $628,369.87 | |
| 1265 W 65TH  ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $686,589.88 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14268 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | | Priority | | |
| TECHNICAL SERVICES GROUP | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $113,416.75 | |
| 1265 W 65 ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $113,416.75 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14267 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | | |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES GROUP | | Priority | | |
| TECHNICAL SERVICES GROUP | | Administrative: | | |
| ROBIN INDUSTRIES INC | | Unsecured: | $113,416.75 | |
| 1265 W 65 ST | | | | |
| CLEVELAND, OH 44102 | | Total: | $113,416.75 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14269 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $47,982.69 | |
| ROBIN MEXICANA S DE RC DE CV | | Priority | | |
| ROBIN INDUSTRIES INC | | Administrative: | | |
| 1265 W 65TH ST | | Unsecured: | $796,850.71 | |
| CLEVELAND, OH 44102 | | | | |
| | | Total: | $844,833.40 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: | 14270 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: | 07/31/2006 | | | |
| Claimant Name and Address: | | Secured: | $47,982.69 | |
| ROBIN MEXICANA S DE RL DE CV | | Priority | | |
| C O ROBIN INDUSTRIES INC | | Administrative: | | |
| 1265 W 65 ST | | Unsecured: | $796,850.71 | |
| CLEVELAND, OH 44102 | | | | |
| | | Total: | $844,833.40 | |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 826 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2482 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/23/2005 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROHM ELECTRONICS USA LLC | Priority: | ROHM ELECTRONICS USA LLC | Priority: |
| MORTON R BRANZBURG ESQ | | MORTON R BRANZBURG ESQ | |
| KLEHR HARRISON | Administrative: | KLEHR HARRISON HARVEY BRANZBURG | Administrative: |
| 260 S BROAD ST | Unsecured: $1,495,516.58 | 260 S BROAD ST | Unsecured: $1,495,516.58 |
| PHILADELPHIA, PA 19102 | Total: $1,495,516.58 | PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 |

| | | | |
|---|---|---|---|
| Claim Number: 2481 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 2482 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/03/2006 | | Date Filed: 04/03/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROHM ELECTRONICS USA LLC | Priority: | ROHM ELECTRONICS USA LLC | Priority: |
| MORTON R BRANZBURG ESQ | | MORTON R BRANZBURG ESQ | |
| KLEHR HARRISON HARVEY BRANZBURG | Administrative: | KLEHR HARRISON HARVEY BRANZBURG | Administrative: |
| 260 S BROAD ST | Unsecured: $1,495,516.58 | 260 S BROAD ST | Unsecured: $1,495,516.58 |
| PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 | PHILADELPHIA, PA 19102-5003 | Total: $1,495,516.58 |

| | | | |
|---|---|---|---|
| Claim Number: 137 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/27/2005 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROSE SYSTEMS CORPORATION | Priority: | ROSE SYSTEMS CORPORATION | Priority: |
| KENNETH A KROHN ATTORNEY AT LAW | Administrative: | 11450 ROJAS D6 | Administrative: |
| 1112 MONTANA | Unsecured: $126,952.71 | EL PASO, TX 79936 | Unsecured: $80,988.00 |
| EL PASO, TX 79902 | Total: $126,952.71 | | Total: $80,988.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10274 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/24/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROSEMOUNT ANALYTICAL | Priority: $1,360.50 | ROSEMOUNT ANALYTICAL | Priority: $1,340.00 |
| CUSTOMER FINANCIAL SERVICES | Administrative: | CUSTOMER FINANCIAL SERVICES | Administrative: |
| 12001 TECHNOLOGY DR AB03 | Unsecured: $532.50 | 12001 TECHNOLOGY DR AB03 | Unsecured: $532.50 |
| EDEN PRAIRIE, MN 55344 | Total: $1,893.00 | EDEN PRAIRIE, MN 55344 | Total: $1,872.50 |

| | | | |
|---|---|---|---|
| Claim Number: 11499 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11504 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11525 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11506 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11487 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11490 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11489 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11493 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11522 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11492 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11520 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority | ROTAFORM LLC | Priority |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11518 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11517 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11507 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11505 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11491 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11502 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11512 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11529 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11528 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | | C O REBECCA SIMONI ESQ | |
| VON BRIESEN & ROPER | Administrative: | VON BRIESEN & ROPER | Administrative: |
| 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 | 411 E WISCONSIN AVE STE 700 | Unsecured: $3,770.00 |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11503 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| C O REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11508 | Debtor: DREAL INC (05-44627) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11501 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11509 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

*Second Omnibus Claims Objection*

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11513 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROTAFORM LLC | Priority | | ROTAFORM LLC | Priority | |
| CO REBECCA SIMONI ESQ | Administrative: | | C O REBECCA SIMONI ESQ | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11524 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROTAFORM LLC | Priority | | ROTAFORM LLC | Priority | |
| CO REBECCA SIMONI ESQ | Administrative: | | C O REBECCA SIMONI ESQ | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11511 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROTAFORM LLC | Priority | | ROTAFORM LLC | Priority | |
| CO REBECCA SIMONI ESQ | Administrative: | | C O REBECCA SIMONI ESQ | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11495 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROTAFORM LLC | Priority | | ROTAFORM LLC | Priority | |
| CO REBECCA SIMONI ESQ | Administrative: | | C O REBECCA SIMONI ESQ | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |
| Claim Number: 11497 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11519 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ROTAFORM LLC | Priority | | ROTAFORM LLC | Priority | |
| CO REBECCA SIMONI ESQ | Administrative: | | C O REBECCA SIMONI ESQ | Administrative: | |
| VON BRIESEN & ROPER | Unsecured: | $3,770.00 | VON BRIESEN & ROPER | Unsecured: | $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | | 411 E WISCONSIN AVE STE 700 | | |
| MILWAUKEE, WI 53202 | Total: | $3,770.00 | MILWAUKEE, WI 53202 | Total: | $3,770.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11488 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11514 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11510 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11516 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

| Claim Number: 11521 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| ROTAFORM LLC | Priority: | ROTAFORM LLC | Priority: |
| CO REBECCA SIMONI ESQ | Administrative: | C O REBECCA SIMONI ESQ | Administrative: |
| VON BRIESEN & ROPER | Unsecured: $3,770.00 | VON BRIESEN & ROPER | Unsecured: $3,770.00 |
| 411 E WISCONSIN AVE STE 700 | | 411 E WISCONSIN AVE STE 700 | |
| MILWAUKEE, WI 53202 | Total: $3,770.00 | MILWAUKEE, WI 53202 | Total: $3,770.00 |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11498<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>CO REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |
| Claim Number: 11519<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,770.00<br>Total: $3,770.00 |

Claim Number: 11498
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
CO REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11519
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
C O REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11496
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
CO REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11519
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
C O REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11494
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
CO REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11519
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
C O REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11523
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
CO REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11519
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
C O REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11515
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
CO REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

Claim Number: 11519
Date Filed: 07/27/2006
Claimant Name and Address:
ROTAFORM LLC
C O REBECCA SIMONI ESQ
VON BRIESEN & ROPER
411 E WISCONSIN AVE STE 700
MILWAUKEE, WI 53202
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $3,770.00
Total: $3,770.00

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 8852    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured:<br>RUNKLE VIRGINIA    Priority:<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER    Administrative:<br>2301 W BIG BEAVER RD  STE 777    Unsecured: $1,917,872.23<br>TROY, MI 48084    Total: $1,917,872.23 | Claim Number: 9758    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Claimant Name and Address:    Secured:<br>RUNKLE VIRGINIA    Priority:<br>JACOB & WEINGARTEN P C<br>ATTN HOWARD S SHER    Administrative:<br>2301 W BIG BEAVER RD  STE 777    Unsecured: $1,917,872.23<br>TROY, MI 48084    Total: $1,917,872.23 |
| Claim Number: 15766    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>RUSSELL THOMAS    Priority<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES    Administrative:<br>156 E MARKET ST    Unsecured: $30,000.00<br>STE 600<br>INDIANAPOLIS, IN 46204    Total: $30,000.00 | Claim Number: 12048    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>RUSSELL THOMAS AND NORMA    Priority<br>C/O LAUDIG GEORGE RUTHERFORD & SIPE<br>L GEORGE W R SIPES    Administrative:<br>156 EAST MARKET ST    Unsecured: $30,000.00<br>STE 600<br>INDIANAPOLIS, IN 46204    Total: $30,000.00 |
| Claim Number: 4772    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:    Secured:<br>S & K AIR POWER TOOL & SUPPLY    Priority<br>S & K AIR POWER<br>5864 W 71ST ST    Administrative:<br>INDIANAPOLIS, IN 46278    Unsecured: $878.50<br>    Total: $878.50 | Claim Number: 6423    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/22/2006<br>Claimant Name and Address:    Secured:<br>S & K AIR POWER TOOL & SUPPLY    Priority<br>E RTE 316<br>MATTOON, IL 61938    Administrative:<br>    Unsecured: $878.50<br>    Total: $878.50 |
| Claim Number: 2034    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 02/15/2006<br>Claimant Name and Address:    Secured: $1,288,259.67<br>S & Z TOOL & DIE CO INC    Priority<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD    Administrative:<br>CLEVELAND, OH 44111-1595    Unsecured:<br>    Total: $1,288,259.67 | Claim Number: 2036    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/15/2006<br>Claimant Name and Address:    Secured: $1,288,259.67<br>S & Z TOOL & DIE CO INC    Priority<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD    Administrative:<br>CLEVELAND, OH 44111-1595    Unsecured:<br>    Total: $1,288,259.67 |
| Claim Number: 2035    Debtor: DELPHI LLC (05-44615)<br>Date Filed: 02/15/2006<br>Claimant Name and Address:    Secured: $1,288,259.67<br>S & Z TOOL & DIE CO INC    Priority<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD    Administrative:<br>CLEVELAND, OH 44111-1595    Unsecured:<br>    Total: $1,288,259.67 | Claim Number: 2036    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/15/2006<br>Claimant Name and Address:    Secured: $1,288,259.67<br>S & Z TOOL & DIE CO INC    Priority<br>DAVID N RUTILA PRESIDENT<br>3180 BEREA RD    Administrative:<br>CLEVELAND, OH 44111-1595    Total: $1,288,259.67 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 231<br>Date Filed: 10/31/2005<br>Claimant Name and Address:<br>S A N STEEL FABRICATING LIMITED<br>2135 LAWRENCE AVE E<br>SCARBOROUGH ONTARIO M1R 3A4<br>CANADA | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,416.08<br>Total: $48,416.08 | Claim Number: 7091<br>Date Filed: 05/30/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAN<br>STEEL FABRICATING<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $61,342.54<br>Total: $61,342.54 |
| Claim Number: 8511<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ENVIRONMENTAL CATALYSTS, LLC<br>(05-44503)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 8512<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937 | Debtor: EXHAUST SYSTEMS CORPORATION<br>(05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 8509<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PONTIGO PL STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC SALES GENERAL PARTNERSHIP<br>(05-44484)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |
| Claim Number: 599<br>Date Filed: 11/16/2005<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>ATTN LAWRENCE C GOTTLIEB ESQ<br>C O KRONISH LIEB WEINER & HELLMAN<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 | Claim Number: 8510<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SABIN METAL CORPORATION<br>300 PANTIGO PL<br>STE 102<br>EAST HAMPTON, NY 11937 | Debtor: ASEC MANUFACTURING GENERAL<br>PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $10,583.35<br>Total: $10,583.35 |

In re Delphi Corporation, et al.                                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11262    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SAEGERTOWN MANUFACTURING CORP<br>ATTN SHARON M DUNN<br>ONE CRAWFORD ST<br>PO BOX 828<br>SAEGERTOWN, PA 16433 | Claim Number: 15030    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SAEGERTOWN MANUFACTURING CORP<br>ATTN SHARON M DUNN<br>SAEGERTON MFG CORP<br>ONE CRAWFORD ST<br>PO BOX 828<br>SAEGERTOWN, PA 16433 |

| Secured: | Secured: |
|---|---|
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $31,425.99 | Unsecured: $31,425.99 |
| Total: $31,425.99 | Total: $31,425.99 |

| | |
|---|---|
| Claim Number: 4693    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/04/2006<br>Claimant Name and Address:<br>SAFETYTECH PROTECTION SYSTEMS<br>30 E 7TH ST<br>LAPEL, IN 46051 | Claim Number: 7285    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/01/2006<br>Claimant Name and Address:<br>SAFETYTECH PROTECTION INC<br>CAPITAL MARKET<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 7601 |

| Secured: | Secured: |
|---|---|
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $24,196.30 | Unsecured: $24,196.30 |
| Total: $24,196.30 | Total: $24,196.30 |

| | |
|---|---|
| Claim Number: 62    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/20/2005<br>Claimant Name and Address:<br>SAGER PRECISION DIVISON OF AUTOCAM<br>SAGER PRECISION TECHNOLOGIES<br>123 MOORE RD<br>WEYMOUTH, MA 02189 | Claim Number: 7849    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>SAGER PRECISION TECHNOLOGIES INC<br>ATTN STUART F CHENEY<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 |

| Secured: | Secured: |
|---|---|
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $10,082.50 | Unsecured: $10,082.50 |
| Total: $10,082.50 | Total: $10,082.50 |

| | |
|---|---|
| Claim Number: 7848    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>SAGER PRECISION TECHNOLOGIES INC<br>ATTN STUART F CHENEY<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 | Claim Number: 7849    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 06/12/2006<br>Claimant Name and Address:<br>SAGER PRECISION TECHNOLOGIES INC<br>ATTN STUART F CHENEY<br>AUTOCAM CORPORATION<br>4436 BROADMOOR SE<br>KENTWOOD, MI 49512 |

| Secured: | Secured: |
|---|---|
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $10,082.50 | Unsecured: $10,082.50 |
| Total: $10,082.50 | Total: $10,082.50 |

| | |
|---|---|
| Claim Number: 5783    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:<br>SAMLIP AMERICA<br>312 FRANK DIGGS DR<br>CLINTON, TN 37716 | Claim Number: 7998    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/14/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAMLIP AMERICA INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 |

| Secured: | Secured: |
|---|---|
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $51,817.20 | Unsecured: $51,817.20 |
| Total: $51,817.20 | Total: $51,817.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1065 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 7091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | | Date Filed: 05/30/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SAN STEEL FABRICATING LIMITED | Priority: | | AMROC INVESTMENTS LLC AS ASSIGNEE OF SAN STEEL FABRICATING | Priority: | |
| 2135 LAWRENCE AVE E | Administrative: | | ATTN DAVID S LEINWAND ESQ | Administrative: | |
| SCARBOROUGH, ON M1R 3A4 | Unsecured: | $12,987.00 | 535 MADISON AVE 15TH FL | Unsecured: | $61,342.54 |
| CANADA | | | NEW YORK, NY 10022 | | |
| | Total: | $12,987.00 | | Total: | $61,342.54 |
| Claim Number: 12619 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SANDERS LEAD CO INC | | | SANDERS LEAD CO INC | | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12626 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SANDERS LEAD CO INC | | | SANDERS LEAD CO INC | | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12618 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SANDERS LEAD CO INC | | | SANDERS LEAD CO INC | | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 12621 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12615 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | $0.00 | Date Filed: 07/28/2006 | Secured: | $0.00 |
| Claimant Name and Address: | Priority: | | Claimant Name and Address: | Priority: | |
| SANDERS LEAD CO INC | | | SANDERS LEAD CO INC | | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: | $0.00 | TROY, AL 36081 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 12624<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12620<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12625<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12617<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12629<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12615<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $0.00<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 482 of 870

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12623 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12615 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12616 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12615 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12631 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI NY HOLDING CORPORATION (05-44480) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12615 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12632 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: <br> Total: $0.00 | Claim Number: 12615 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |
| Claim Number: 12627 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 | Claim Number: 12615 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> SANDERS LEAD CO INC <br> SANDERS RD <br> TROY, AL 36081 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: $0.00 <br> Priority <br> Administrative: <br> Unsecured: $0.00 <br> Total: $0.00 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12628 | Debtor: DELPHI LLC (05-44615) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: $0.00 | | Claimant Name and Address: | Secured: $0.00 | |
| SANDERS LEAD CO INC | Priority | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Administrative: | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Unsecured: $0.00 | | TROY, AL 36081 | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12630 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: $0.00 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Secured: $0.00 | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Total: $0.00 | | TROY, AL 36081 | Unsecured: $0.00 | |
| | | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12622 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | Claim Number: 12615 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | Secured: $0.00 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Secured: $0.00 | |
| SANDERS LEAD CO INC | Administrative: | | SANDERS LEAD CO INC | Priority | |
| SANDERS RD | Unsecured: $0.00 | | SANDERS RD | Administrative: | |
| TROY, AL 36081 | Total: $0.00 | | TROY, AL 36081 | Unsecured: $0.00 | |
| | | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10477 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11345 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/24/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SAX MARY | Priority | | MARY BETH SAX | Priority | |
| 470 WASHINGTON | Administrative: | | 470 WASHINGTON | Administrative: | |
| GROSSE POINTE, MI 48230 | Unsecured: $0.00 | | GROSSE POINTE, MI 48230 | Unsecured: $0.00 | |
| | Total: $0.00 | | | Total: $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 3362 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 7059 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/30/2006 | | | Date Filed: 05/30/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| SCHICKLER R J LANDSCAPE CO | Priority | | SCHICKLER R J LANDSCAPE CO | Priority: $1,887.93 | |
| 870 CHILI SCOTTSVILLE RD | Administrative: | | 870 CHILI SCOTTSVILLE RD | Administrative: | |
| SCOTTSVILLE, NY 14546-9751 | Unsecured: $19,907.21 | | SCOTTSVILLE, NY 14546-9751 | Unsecured: $18,019.28 | |
| | Total: $19,907.21 | | | Total: $19,907.21 | |

In re Delphi Corporation, et al.                                                                                            Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 180 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 8873 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 10/28/2005 | | | Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SCOTT ELECTRONICS INC | Priority: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SCOTT ELECTRONICS INC | Priority: |
| 33 NORTHWESTERN DR | Administrative: | | RIVERSIDE CLAIMS LLC | Administrative: |
| SALEM, NH 03079 | Unsecured: $3,954.90 | | PO BOX 626 PLANETARIUM STATION | Unsecured: $3,954.90 |
| | Total: $3,954.90 | | NEW YORK, NY 10024 | Total: $3,954.90 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11553 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: |
| TIMOTHY W BRINK | Administrative: | | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11560 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: |
| TIMOTHY W BRINK | Administrative: | | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11548 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: |
| TIMOTHY W BRINK | Administrative: | | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11549 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority: |
| TIMOTHY W BRINK | Administrative: | | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | | CHICAGO, IL 60606 | Total: $51,548.00 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 485 of 870

Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 11561 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | | |
| Date Filed: | 07/27/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority | | | |
| TIMOTHY W BRINK | | Administrative: | | | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 | | |
| 111 S WACKER DR | | | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 | | |

| | | | |
|---|---|---|---|
| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11546 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11552 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11558 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11559 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11562 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | Administrative: | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11564 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | Administrative: | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11547 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | Administrative: | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11550 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | Administrative: | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

| | | | |
|---|---|---|---|
| Claim Number: 11551 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11556 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Priority |
| TIMOTHY W BRINK | Administrative: | TIMOTHY W BRINK | Administrative: |
| LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 | LORD BISSELL & BROOK LLP | Unsecured: $51,548.00 |
| 111 S WACKER DR | | 111 S WACKER DR | |
| CHICAGO, IL 60606 | Total: $51,548.00 | CHICAGO, IL 60606 | Total: $51,548.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: | 11563 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11565 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11557 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11554 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11555 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

| Claim Number: | 11556 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/27/2006 | | |
| Claimant Name and Address: | | Secured: | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | | Priority: | |
| TIMOTHY W BRINK | | Administrative: | |
| LORD BISSELL & BROOK LLP | | Unsecured: | $51,548.00 |
| 111 S WACKER DR | | | |
| CHICAGO, IL 60606 | | Total: | $51,548.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 4528    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Date Filed: 07/06/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| SEFAR PRINTING SOLUTIONS INC    Priority: | SEFAR PRINTING SOLUTIONS INC    Priority: |
| ALAN P FOX ESQ | ALAN P FOX ESQ |
| CAPEHART & SCATCHARD PA    Administrative: | CAPEHART & SCATCHARD PA    Administrative: |
| 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 | 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 |
| MT LAUREL, NJ 08054    Total: $170,094.10 | MT LAUREL, NJ 8054    Total: $170,094.10 |

| | |
|---|---|
| Claim Number: 2613    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/11/2006 | Date Filed: 07/06/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| SEFAR PRINTING SOLUTIONS INC    Priority | SEFAR PRINTING SOLUTIONS INC    Priority: |
| ALAN P FOX ESQ | ALAN P FOX ESQ |
| CAPEHART & SCATCHARD PA    Administrative: | CAPEHART & SCATCHARD PA    Administrative: |
| 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 | 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 |
| MT LAUREL, NJ 08054    Total: $170,094.10 | MT LAUREL, NJ 8054    Total: $170,094.10 |

| | |
|---|---|
| Claim Number: 4530    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/02/2006 | Date Filed: 07/06/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| SEFAR PRINTING SOLUTIONS INC    Priority | SEFAR PRINTING SOLUTIONS INC    Priority: |
| ALAN P FOX ESQ | ALAN P FOX ESQ |
| CAPEHART & SCATCHARD PA    Administrative: | CAPEHART & SCATCHARD PA    Administrative: |
| 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 | 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 |
| MT LAUREL, NJ 08054    Total: $170,094.10 | MT LAUREL, NJ 8054    Total: $170,094.10 |

| | |
|---|---|
| Claim Number: 2623    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9093    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/13/2006 | Date Filed: 07/06/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| SEFAR PRINTING SOLUTIONS INC    Priority | SEFAR PRINTING SOLUTIONS INC    Priority: |
| ALAN P FOX ESQ | ALAN P FOX ESQ |
| CAPEHART & SCATCHARD PA    Administrative: | CAPEHART & SCATCHARD PA    Administrative: |
| 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 | 8000 MIDLANTIC RD STE 300    Unsecured: $170,094.10 |
| MT LAUREL, NJ 08054    Total: $170,094.10 | MT LAUREL, NJ 8054    Total: $170,094.10 |

| | |
|---|---|
| Claim Number: 14032    Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15427    Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| SELECT INDUSTRIES CORPORATION    Priority: | SELECT INDUSTRIES CORPORATION    Priority: |
| PAIGE LEIGH ELLERMAN ESQ | PAIGE LEIGH ELLERMAN ESQ |
| TAFT STETTINIUS & HOLLISTER LLP    Administrative: | TAFT STETTINIUS & HOLLISTER LLP    Administrative: |
| 425 WALNUT ST STE 1800    Unsecured: $20,842.73 | 425 WALNUT ST STE 1800    Unsecured: $20,842.73 |
| CINCINNATI, OH 45202    Total: $20,842.73 | CINCINNATI, OH 45202    Total: $20,842.73 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 489 of 870

In re Delphi Corporation, et al.                                        Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 14049<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |
| Claim Number: 8284<br>Date Filed: 06/20/2006<br>Claimant Name and Address:<br>SERIGRAPH INC<br>3801 E DECORAH RD<br>WEST BEND, WI 53095 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 | Claim Number: 14139<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,206,143.24<br>Total: $1,206,143.24 |
| Claim Number: 466<br>Date Filed: 11/09/2005<br>Claimant Name and Address:<br>SG CONSTRUCTION SERVICES<br>5906 FORD COURT<br>BRIGHTON, MI 48116 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $18,100.00<br>Administrative:<br>Unsecured:<br>Total: $18,100.00 | Claim Number: 15479<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF S G CONSTRUCTION SERVICES EFT LLC<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,679.25<br>Total: $20,679.25 |
| Claim Number: 2592<br>Date Filed: 04/10/2006<br>Claimant Name and Address:<br>SHAININ LLC<br>PO BOX 220<br>ANACORTES, WA 98221 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 | Claim Number: 8517<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>SHAININ LLC<br>3115 T AVE<br>PO BOX 2201<br>ANACORTES, WA 98221 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $874,762.48<br>Total: $874,762.48 |
| Claim Number: 981<br>Date Filed: 12/02/2005<br>Claimant Name and Address:<br>SHARP ELECTRONICS CORPORATION<br>ATTN MARIO ZINICOLA DIRECTOR OF CRE<br>1 SHARP PLAZA<br>MAHWAH, NJ 07430-1163 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $1,747,022.20<br>Administrative:<br>Unsecured:<br>Total: $1,747,022.20 | Claim Number: 13974<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP<br>ATTN VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $1,659,326.20<br>Administrative:<br>Unsecured:<br>Total: $1,659,326.20 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 1085 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13974 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SHARP ELECTRONICS CORPORATION | Priority: $1,659,326.20 | LONGACRE MASTER FUND LTD AS | Priority: $1,659,326.20 |
| ATTN MARIO ZINICOLA DIRECTOR OF CRE | | ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS | |
| 1 SHARP PLAZA | Administrative: | CORP | Administrative: |
| MAHWAH, NJ 07430-1163 | Unsecured: | ATTN VLADIMIR JELISAVCIC | Unsecured: |
| | | 810 SEVENTH AVE 22ND FLOOR | |
| | Total: $1,659,326.20 | NEW YORK, NY 10019 | Total: $1,659,326.20 |

| | | | |
|---|---|---|---|
| Claim Number: 980 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15113 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/02/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SHARP ELECTRONICS CORPORATION | Priority: | LONG ACRE MASTER FUND LTD AS ASSIGNEE | Priority: |
| ATTN MARIO ZINICOLA DIRECTOR OF CRE | | TRANSFEREE OF SHARP ELECTRONICS CORP | |
| 1 SHARP PLAZA | Administrative: | ATTN VLADIMIR JELISAVCIC | Administrative: |
| MAHWAH, NJ 07430-1163 | Unsecured: $7,343,692.50 | LONG ACRE MASTER FUND LTD | Unsecured: $7,343,692.50 |
| | | 810 SEVENTH AVE 22ND FL | |
| | Total: $7,343,692.50 | NEW YORK, NY 10019 | Total: $7,343,692.50 |

| | | | |
|---|---|---|---|
| Claim Number: 287 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 06/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIDLER GMBH & CO KG | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER | Priority: |
| ALEXANDRA BRAUN | | GMBH & CO KG | |
| BISMARCKSTRASSE 72 | Administrative: | ATTN ALPA JIMENEZ | Administrative: |
| TUBINGEN 72072 | Unsecured: $48,333.03 | CONTRARIAN FUNDS LLC | Unsecured: $48,333.03 |
| GERMANY | | 411 W PUTNAM AVE STE 225 | |
| | Total: $48,333.03 | GREENWICH, CT 06830 | Total: $48,333.03 |

| | | | |
|---|---|---|---|
| Claim Number: 1359 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8029 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/02/2005 | | Date Filed: 06/15/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIDLER GMBH & CO KG | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER | Priority: |
| ALEXANDRA BRAUN | | GMBH & CO KG | |
| BISMARCKSTRASSE 72 | Administrative: | ATTN ALPA JIMENEZ | Administrative: |
| TUBINGEN 72072 | Unsecured: $48,333.03 | CONTRARIAN FUNDS LLC | Unsecured: $48,333.03 |
| GERMANY | | 411 W PUTNAM AVE STE 225 | |
| | Total: $48,333.03 | GREENWICH, CT 06830 | Total: $48,333.03 |

| | | | |
|---|---|---|---|
| Claim Number: 2570 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2247 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/06/2006 | | Date Filed: 03/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIEMENS VDO AUTOMOTIVE SAS | Priority: | GOLDMAN SACHS CREDIT PARTNERS LP AS | Priority: |
| ATTN OF MRS ISABELLE GALIBERT | | ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS | |
| 1 AVE PAUL OURLIAC | Administrative: | ATTN OF MRS ISABELLE GALIBERT | Administrative: |
| TOULOUSE 31036 | Unsecured: $9,309,024.84 | 1 AVE PAUL OURLIAC | Unsecured: $9,309,024.84 |
| FRANCE | | TOULOUSE 31036 | |
| | Total: $9,309,024.84 | FRANCE | Total: $9,309,024.84 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 1249 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15979 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND REPRO PARTS INC | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE REPRO | Priority: |
| SIERRA LIQUIDITY FUND LLC | Administrative: | PARTS INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $17,241.97 | SIERRA LIQUIDITY FUND | Unsecured: $17,241.97 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | Total: $17,241.97 | IRVINE, CA 92614 | Total: $17,241.97 |

| Claim Number: 1247 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15980 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND TOLEDO FLOOR | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE TOLEDO | Priority: |
| RESURFACING | Administrative: | FLOOR RESURFACING INC ASSIGNOR | Administrative: |
| SIERRA LIQUIDITY FUND LLC | Unsecured: $18,908.00 | SIERRA LIQUIDITY FUND | Unsecured: $18,908.00 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | Total: $18,908.00 | IRVINE, CA 92614 | Total: $18,908.00 |

| Claim Number: 1240 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14668 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/21/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND VASSAR COATING INC | Priority: | SIERRA LIQUIDITY FUND LLC ASIGNEE VASSAR | Priority: |
| SIERRA LIQUIDITY FUND LLC | Administrative: | COATINGS INC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $23,398.08 | SIERRA LIQUIDITY FUND LLC | Unsecured: $23,398.08 |
| IRVINE, CA 92614 | | 2699 WHITE RD STE 255 | |
| | Total: $23,398.08 | IRVINE, CA 92614 | Total: $23,398.08 |

| Claim Number: 2261 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10385 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 03/10/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SIERRA PLASTICS INC | Priority: | CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA | Priority: |
| 175 THOMPSON RD | Administrative: | PLASTICS INC AKA SIERRA EL PASO | Administrative: |
| BAD AXE, MI 48413 | Unsecured: $102,464.27 | ATTN ALPA JIMENEZ | Unsecured: $102,464.27 |
| | | 411 W PUTNAM AVE STE 225 | |
| | Total: $102,464.27 | GREENWICH, CT 06830 | Total: $102,464.27 |

| Claim Number: 4643 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4644 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SILCO FIRE PROTECTION CO | Priority: | SILCO FIRE PROTECTION CO | Priority: |
| 10765 MEDALLION DR | Administrative: | 10765 MEDALLION DR | Administrative: |
| CINCINNATI, OH 45241 | Unsecured: $6,272.00 | CINCINNATI, OH 45241 | Unsecured: $6,272.00 |
| | Total: $6,272.00 | | Total: $6,272.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11255 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11275 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SKF DE MEXICO S A DE C V | Priority: | | SKF DE MEXICO S A DE C V | Priority: |
| HENRY JAFFE ESQ | Administrative: | | HENRY JAFFE ESQ | Administrative: |
| PEPPER HAMILTON LLP | Unsecured: $8,007.33 | | PEPPER HAMILTON LLP | Unsecured: $8,007.33 |
| HERCULES PLZ STE 5100 | | HERCULES PLZ STE 5100 |
| 1313 MARKET ST | Total: $8,007.33 | | 1313 MARKET ST | Total: $8,007.33 |
| WILMINGTON, DE 19899 | | WILMINGTON, DE 19899 |

| Claim Number: 11620 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11247 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SKF USA INC | Priority: | | SKF USA INC | Priority: $85,147.54 |
| HENRY JAFFE ESQUIRE | Administrative: $85,147.45 | | HENRY JAFFE ESQUIRE | Administrative: |
| PEPPER HAMILTON LLP | Unsecured: $556,685.09 | | PEPPER HAMILTON LLP | Unsecured: $556,685.09 |
| HERCULES PLZ STE 5100 | | HERCULES PLZ STE 5100 |
| 1313 MARKET ST | Total: $641,832.54 | | 1313 MARKET ST | Total: $641,832.63 |
| WILMINGTON, DE 19899 | | WILMINGTON, DE 19899 |

| Claim Number: 1034 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 15978 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 12/06/2005 | | Date Filed: 08/09/2006 |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SKYWORLD INTERACTIVE INC SIERRA LIQUIDITY FUND | Priority: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | Priority: |
| SIERRA LIQUIDY FUND LLC | Administrative: | | SIERRA LIQUIDITY FUND | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $16,709.43 | | 2699 WHITE RD STE 255 | Unsecured: $16,709.43 |
| IRVINE, CA 92614 | Total: $16,709.43 | | IRVINE, CA 92614 | Total: $16,709.43 |

| Claim Number: 1185 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | Claim Number: 7998 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 12/19/2005 | | Date Filed: 06/14/2006 |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SL TENNESSEE LLC FKA SAMLIP AMERICA INC | Priority: | | AMROC INVESTMENTS LLC AS ASSIGNEE OF SAMLIP AMERICA INC | Priority: |
| MASUDA FUNAI ET AL CO GARY D SANTEL | Administrative: | | ATTN DAVID S LEINWAND ESQ | Administrative: |
| 203 N LASALLE ST STE 2500 | Unsecured: $61,359.08 | | 535 MADISON AVE 15TH FL | Unsecured: $51,817.20 |
| CHICAGO, IL 60601 | | NEW YORK, NY 10022 |
| | Total: $61,359.08 | | | Total: $51,817.20 |

| Claim Number: 8851 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9757 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 06/30/2006 | | Date Filed: 07/18/2006 |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| SLOAN KRISTIN | Priority: | | SLOAN KRISTIN | Priority: |
| JACOB & WEINGARTEN P C | Administrative: | | ATTN HOWARD S SHER | Administrative: |
| ATTN HOWARD S SHER | Unsecured: $132,646.19 | | JACOB & WEINGARTEN P C | Unsecured: $132,646.19 |
| 2301 W BIG BEAVER RD  STE 777 | | 2301 W BIG BEAVER RD  STE 777 |
| TROY, MI 48084 | Total: $132,646.19 | | TROY, MI 48084 | Total: $132,646.19 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 572 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5669 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SMITH CO TRUSTEE | Priority | SMITH COUNTY TRUSTEE | Priority: $36.47 |
| 122 TURNER HIGH CIR STE 104 | Administrative: | JAMIE D WINKLER | Administrative: |
| CARTHAGE, TN 37030 | Unsecured: $44.16 | PO BOX 332 | Unsecured: |
| | | CARTHAGE, TN 37030 | |
| | Total: $44.16 | | Total: $36.47 |

| | | | |
|---|---|---|---|
| Claim Number: 15767 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12049 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SMITH JAMES O | Priority | SMITH JAMES O AND BETTY J | Priority |
| LINDA GEORGE ESQ | Administrative: | C O LAUDIG GEORGE RUTHERFORD & SIPE | Administrative: |
| LAUDIG GEORGE RUTHERFORD & SIPES | | L GEORGE W R SIPES | |
| 156 E MARKET ST | Unsecured: $30,000.00 | 156 E MARKET ST | Unsecured: $30,000.00 |
| STE 600 | Total: $30,000.00 | STE 600 | |
| INDIANAPOLIS, IN 46204 | | INDIANAPOLIS, IN 46204 | Total: $30,000.00 |

| | | | |
|---|---|---|---|
| Claim Number: 744 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6981 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/21/2005 | | Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SMURFIT STONE CONTAINER CORPORATION | Priority | STONE CONTAINER CORP | Priority |
| ATTN CREDIT DEPARTMENT | Administrative: | 102 W SUPERIOR | Administrative: |
| PO BOX 2276 | Unsecured: $15,351.36 | FORT WAYNE, IN 46802 | Unsecured: $15,351.36 |
| ALTON, IL 62002 | Total: $15,351.36 | | Total: $15,351.36 |

| | | | |
|---|---|---|---|
| Claim Number: 921 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1664 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/29/2005 | | Date Filed: 01/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOFANOU INC | Priority | SOFANOU INC | Priority |
| SOFANOU INC | Administrative: | 2840 AUBURN CT | Administrative: |
| 2840 AUBURN CT | Unsecured: $284,545.53 | AUBURN HILLS, MI 48326 | Unsecured: $226,945.46 |
| AUBURN HILLS, MI 48326 | Total: $284,545.53 | | Total: $226,945.46 |

| | | | |
|---|---|---|---|
| Claim Number: 12247 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOKYMAT AUTOMOTIVE GMBH | Priority | SOKYMAT AUTOMOTIVE GMBH | Priority |
| GEWERBEPARKSTRASSE 10 | Administrative: | GEWERBEPARKSTRASSE 10 | Administrative: |
| REICHSHOF WEHNRATH, DE 51580 | Unsecured: $142,476.15 | REICHSHOF WEHNRATH, DE 51580 | Unsecured: $142,476.15 |
| GERMANY | Total: $142,476.15 | GERMANY | Total: $142,476.15 |

In re Delphi Corporation, et al.                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1312 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/27/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOLAR SPRING & WIRE FORMS SIERRA LIQUIDITY | Priority: | SIERRA LIQUIDITY FUND LLC ASSIGNEE SOLAR | Priority: |
| FUND | Administrative: | SPRING & WIRE FORMS ASSIGNOR | Administrative: |
| SIERRA LIQUIDITY FUND LLC | Unsecured: $16,500.00 | SIERRA LIQUIDITY FUND | Unsecured: $16,500.00 |
| 2699 WHITE RD STE 255 | | 2699 WHITE RD STE 255 | |
| IRVINE, CA 92614 | Total: $16,500.00 | IRVINE, CA 92614 | Total: $16,500.00 |

| | | | |
|---|---|---|---|
| Claim Number: 741 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14143 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/21/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOLUTION RECOVERY SERVICES INC | Priority: | SPCP GROUP LLC AS ASSIGNEE OF SOLUTION | Priority: |
| ATTN JOHN WRIGHT | Administrative: | RECOVERY SERVICES INC | Administrative: |
| 7455 NEWMAN BLVD | Unsecured: $338,650.56 | ATTN BRIAN JARMAIN | Unsecured: $338,650.56 |
| DEXTER, MI 48130 | | TWO GREENWICH PLZ 1ST FL | |
| | Total: $338,650.56 | GREENWICH, CT 06830 | Total: $338,650.56 |

| | | | |
|---|---|---|---|
| Claim Number: 4305 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6839 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 05/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUND CITY INC D B A RELIANT DISTRIBUTING | Priority: | SOUND CITY INC | Priority: |
| 45 INDIAN LN E | Administrative: | MERVET YASSIN | Administrative: |
| TOWACO, NJ 07082-1025 | Unsecured: $140.90 | 45 INDIAN LN E | Unsecured: $140.90 |
| | | TOWACO, NJ 07082-1025 | |
| | Total: $140.90 | | Total: $140.90 |

| | | | |
|---|---|---|---|
| Claim Number: 891 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5324 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUTHWEST LANDMARK INC | Priority: | SOUTHWEST LANDMARK | Priority: |
| PO BOX 189 | Administrative: | ROSALEE | Administrative: |
| XENIA, OH 45385 | Unsecured: $584.00 | PO BOX 189 | Unsecured: $584.00 |
| | | 415 BELLBROOK AVE | |
| | Total: $584.00 | XENIA, OH 45385-0189 | Total: $584.00 |

| | | | |
|---|---|---|---|
| Claim Number: 984 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6365 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 12/05/2005 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SOUTHWEST PUMPS & FILTERS INC | Priority: | SOUTHWEST PUMPS & FILTERS INC | Priority: |
| 2335 E CHESTNUT EXPWY STE A104 | Administrative: | 2335 EAST CHESTNUT EXPRESSWAY | Administrative: |
| SPRINGFIELD, MO 65802 | Unsecured: $20,852.02 | STE A104 | Unsecured: $20,852.02 |
| | | SPRINGFIELD, MO 65802 | |
| | Total: $20,852.02 | | Total: $20,852.02 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim Number: 1422 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 2317 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 01/03/2006 | | Date Filed: 03/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SPEED MOTOR EXPRESS OF WNY INC | Priority: | ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR | Priority: |
| DBA SPEED TRANSPORTATION | | EXPRESS OF WNY INC | |
| 1460 MILITARY RD | Administrative: | ASM CAPITAL | Administrative: |
| PO BOX 738 | Unsecured: $88,316.34 | 7600 JERICHO TPKE STE 302 | Unsecured: $88,316.34 |
| KENMORE, NY 14217-0738 | | WOODBURY, NY 11797 | |
| | Total: $88,316.34 | | Total: $88,316.34 |

| Claim Number: 11648 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | | ATTN WAYNE A PLATZ | |
| 16 FORGE PARK | Administrative: | 16 FORGE PARK | Administrative: |
| FRANKLIN, MA 02038 | Unsecured: $424,263.60 | FRANKLIN, MA 02038 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11780 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | | ATTN WAYNE A PLATZ | |
| 16 FORGE PARK | Administrative: | 16 FORGE PARK | Administrative: |
| FRANKLIN, MA 02038 | Unsecured: $424,263.60 | FRANKLIN, MA 02038 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11765 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | | ATTN WAYNE A PLATZ | |
| 16 FORGE PARK | Administrative: | 16 FORGE PARK | Administrative: |
| FRANKLIN, MA 02038 | Unsecured: $424,263.60 | FRANKLIN, MA 02038 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

| Claim Number: 11764 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | | ATTN WAYNE A PLATZ | |
| 16 FORGE PARK | Administrative: | 16 FORGE PARK | Administrative: |
| FRANKLIN, MA 02038 | Unsecured: $424,263.60 | FRANKLIN, MA 02038 | Unsecured: $424,263.60 |
| | Total: $615,329.09 | | Total: $615,329.09 |

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11656 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11657 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11654 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11651 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11653 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 | FRANKLIN, MA 02038 | Total: | $615,329.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|

| Claim Number: 11655 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | | | FRANKLIN, MA 02038 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| Claim Number: 11751 | Debtor: | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | | | FRANKLIN, MA 02038 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| Claim Number: 11755 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | | | FRANKLIN, MA 02038 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| Claim Number: 11775 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | $189,005.00 | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | | | FRANKLIN, MA 02038 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

| Claim Number: 11767 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 | Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 | 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | | | FRANKLIN, MA 02038 | | |
| | Total: | $615,329.09 | | Total: | $615,329.09 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11760 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 | |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11781 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 | |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11759 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 | |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11752 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 | |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11772 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 | |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 | |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11773 | Debtor: | DELPHI SERVICES HOLDING |
| Date Filed: 07/27/2006 | | CORPORATION (05-44633) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11779 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11754 | Debtor: | ASPIRE, INC (05-44618) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11774 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11783 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS |
| Date Filed: 07/27/2006 | | LLC (05-47452) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

| | | |
|---|---|---|
| Claim Number: 11785 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority | $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | |
| 16 FORGE PARK | Unsecured: | $424,263.60 |
| FRANKLIN, MA 02038 | Total: | $615,329.09 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11650 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11766 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11771 | Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11769 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | | FRANKLIN, MA 02038 | Total: $615,329.09 |

| Claim Number: 11649 | Debtor: DREAL INC (05-44627) | | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|---|
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | | FRANKLIN, MA 02038 | Total: $615,329.09 |

In re Delphi Corporation, et al.                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11756 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11762 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11763 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11647 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

| | | | |
|---|---|---|---|
| Claim Number: 11757 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11785 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $2,060.49 | Claimant Name and Address: | Secured: $2,060.49 |
| SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 | SPEEDLINE TECHNOLOGIES INC | Priority: $189,005.00 |
| ATTN WAYNE A PLATZ | Administrative: | ATTN WAYNE A PLATZ | Administrative: |
| 16 FORGE PARK | Unsecured: $424,263.60 | 16 FORGE PARK | Unsecured: $424,263.60 |
| FRANKLIN, MA 02038 | Total: $615,329.09 | FRANKLIN, MA 02038 | Total: $615,329.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11758<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11768<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11784<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11753<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 11782<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11652<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 | Claim Number: 11785<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>SPEEDLINE TECHNOLOGIES INC<br>ATTN WAYNE A PLATZ<br>16 FORGE PARK<br>FRANKLIN, MA 02038 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,060.49<br>Priority: $189,005.00<br>Administrative:<br>Unsecured: $424,263.60<br>Total: $615,329.09 |
| Claim Number: 640<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>SPH CRANE & HOIST INC DBA MORRIS MATERIAL HANDLING<br>MORRIS MATERIAL HANDLING<br>315 W FOREST HILL AVE<br>OAK CREEK, WI 53154 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 | Claim Number: 8578<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MORRIS MATERIAL HANDLING<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 |
| Claim Number: 5220<br>Date Filed: 11/17/2005<br>Claimant Name and Address:<br>SPH CRANE & HOIST INC DBA MORRIS MATERIAL HANDLING<br>MORRIS MATERIAL HANDLING<br>315 W FOREST HILL AVE<br>OAK CREEK, WI 53154 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 | Claim Number: 8578<br>Date Filed: 06/26/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MORRIS MATERIAL HANDLING<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,008.98<br>Total: $6,008.98 |
| Claim Number: 1428<br>Date Filed: 01/04/2006<br>Claimant Name and Address:<br>SPRIMAG INC<br>ELIZABETH A GRAY ESQ<br>2200 PNC CENTER 201 E 5TH ST<br>CINCINNATI, OH 45202 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,318.47<br>Total: $48,318.47 | Claim Number: 8723<br>Date Filed: 06/28/2006<br>Claimant Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SPRIMAG INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,318.47<br>Total: $48,318.47 |
| Claim Number: 1261<br>Date Filed: 12/23/2005<br>Claimant Name and Address:<br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,420.21<br>Total: $6,420.21 | Claim Number: 1881<br>Date Filed: 02/06/2006<br>Claimant Name and Address:<br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251-2900 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,408.44<br>Total: $5,408.44 |

In re Delphi Corporation, et al.                                                                                           Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7129 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 05/30/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| SPRONZ JACK | Priority: | | |
| PO BOX 16121 | Administrative: | | |
| ROCHESTER, NY 14616-0121 | Unsecured: $0.00 | | |
| | Total: $0.00 | | |

| | |
|---|---|
| Claim Number: 7146 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/30/2006 | |
| Claimant Name and Address: | Secured: |
| SPRONZ JACK | Priority: |
| 51 WIDGEDON LANDING | Administrative: |
| HILTON, NY 14468 | Unsecured: $0.00 |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 2732 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/24/2006 | |
| Claimant Name and Address: | Secured: |
| STAFF FORCE INC & SIERRA LIQUIDITY FUND | Priority: |
| SIERRA LIQUIDITY FUND | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $5,317.38 |
| IRVINE, CA 92614 | Total: $5,317.38 |

| | |
|---|---|
| Claim Number: 15974 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | |
| Claimant Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE STAFF FORCE INC ASSIGNOR | Priority: |
| SIERRA LIQUIDITY FUND | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $5,317.38 |
| IRVINE, CA 92614 | Total: $5,317.38 |

| | |
|---|---|
| Claim Number: 529 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/14/2005 | |
| Claimant Name and Address: | Secured: |
| STANDARD SCALE & SUPPLY CO | Priority: |
| STANDARD SCALE & SUPPLY CO | Administrative: |
| PO BOX 40720 | Unsecured: $2,026.50 |
| DETROIT, MI 48240-0720 | Total: $2,026.50 |

| | |
|---|---|
| Claim Number: 8865 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/30/2006 | |
| Claimant Name and Address: | Secured: |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STANDARD SCALE & SUPPLY CO | Priority: |
| RIVERSIDE CLAIMS LLC | Administrative: |
| PO BOX 626 PLANETARIUM STATION | Unsecured: $2,026.50 |
| NEW YORK, NY 10024 | Total: $2,026.50 |

| | |
|---|---|
| Claim Number: 86 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | |
| Claimant Name and Address: | Secured: $94,000.00 |
| STANDARD TOOL & DIE INC | Priority: |
| CO THOMAS W SCHOUTEN | Administrative: |
| DUNN SCHOUTEN & SNOAP | Unsecured: |
| 2745 DEHOOP AVE SW | |
| WYOMING, MI 49509 | Total: $94,000.00 |

| | |
|---|---|
| Claim Number: 118 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/25/2005 | |
| Claimant Name and Address: | Secured: $94,000.00 |
| STANDARD TOOL & DIE INC | Priority: |
| CO THOMAS W SCHOUTEN | Administrative: |
| DUNN SCHOUTEN & SNOAP | Unsecured: |
| 2745 DEHOOP AVE SW | |
| WYOMING, MI 49509 | Total: $94,000.00 |

| | |
|---|---|
| Claim Number: 2417 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/27/2006 | |
| Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $7,061,266.16 |
| ATTN PEGGY A HOUSNER | Administrative: |
| ASSISTANT ATTORNEY GENERAL | Unsecured: |
| CADILLAC PLACE | |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $7,061,266.16 |

| | |
|---|---|
| Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| PEGGY A HOUSNER ASST ATTY GENERAL | Administrative: |
| CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2421    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL   Administrative: $145,551.50<br>CADILLAC PLACE   Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202   Total: $145,551.50 | Claim Number: 4537    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>CADILLAC PLACE<br>3030 W GRAND BLVD   Administrative: $145,551.50<br>DETROIT, MI 48202   Unsecured:<br>  Total: $145,551.50 |
| Claim Number: 2620    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/13/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority: $5,753,354.75<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL   Administrative:<br>CADILLAC PLACE   Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202   Total: $5,753,354.75 | Claim Number: 9272    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority: $5,731,238.42<br>PEGGY A HOUSNER ASST ATTY GENERAL<br>CADILLAC PL   Administrative:<br>3030 W GRAND BLVD STE 10 200   Unsecured:<br>DETROIT, MI 48202   Total: $5,731,238.42 |
| Claim Number: 2621    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/13/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL   Administrative: $685,517.73<br>CADILLAC PLACE   Unsecured:<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202   Total: $685,517.73 | Claim Number: 9273    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>PEGGY A HOUSNER ASST ATTY GENERAL<br>CADILLAC PL   Administrative: $585,989.54<br>3030 W GRAND BLVD STE 10 200   Unsecured:<br>DETROIT, MI 48202   Total: $585,989.54 |
| Claim Number: 2414    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 03/27/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>ATTN PEGGY A HOUSNER<br>ASSISTANT ATTORNEY GENERAL   Administrative:<br>CADILLAC PLACE   Unsecured: $1,250,306.00<br>3030 W GRAND BLVD STE 10 200<br>DETROIT, MI 48202   Total: $1,250,306.00 | Claim Number: 5761    Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Date Filed: 05/12/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority:<br>PEGGY A HOUSNER<br>CADILLAC PL   Administrative:<br>3030 W GRAND BLVD STE 10 200   Unsecured: $1,250,306.00<br>DETROIT, MI 48202   Total: $1,250,306.00 |
| Claim Number: 4535    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/02/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority: $7,061,266.16<br>PEGGY A HOUSNER<br>CADILLAC PL   Administrative:<br>3030 W GRAND BLVD STE 10 200   Unsecured:<br>DETROIT, MI 48202   Total: $7,061,266.16 | Claim Number: 9272    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:   Secured:<br>STATE OF MICHIGAN DEPARTMENT OF TREASURY   Priority: $5,731,238.42<br>PEGGY A HOUSNER ASST ATTY GENERAL<br>CADILLAC PL   Administrative:<br>3030 W GRAND BLVD STE 10 200   Unsecured:<br>DETROIT, MI 48202   Total: $5,731,238.42 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5763 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,753,354.75 | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| PEGGY A HOUSNER | Administrative: | | PEGGY A HOUSNER ASST ATTY GENERAL | Administrative: |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,753,354.75 | | DETROIT, MI 48202 | Total: $5,731,238.42 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6353 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9272 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: $5,731,238.42 |
| PEGGY A HOUSNER | Administrative: | | PEGGY A HOUSNER ASST ATTY GENERAL | Administrative: |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $5,731,238.42 | | DETROIT, MI 48202 | Total: $5,731,238.42 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6352 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| PEGGY A HOUSNER | Administrative: $585,989.54 | | PEGGY A HOUSNER ASST ATTY GENERAL | Administrative: $585,989.54 |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $585,989.54 | | DETROIT, MI 48202 | Total: $585,989.54 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 4529 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 9273 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/02/2006 | | | Date Filed: 07/11/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| PEGGY A HOUSNER | Administrative: $685,517.73 | | PEGGY A HOUSNER ASST ATTY GENERAL | Administrative: $585,989.54 |
| CADILLAC PL | Unsecured: | | CADILLAC PL | Unsecured: |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $685,517.73 | | DETROIT, MI 48202 | Total: $585,989.54 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 5764 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6354 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/12/2006 | | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: | | STATE OF MICHIGAN DEPARTMENT OF TREASURY | Priority: |
| PEGGY A HOUSNER | Administrative: | | PEGGY A HOUSNER | Administrative: |
| CADILLAC PL | Unsecured: $671,677.27 | | CADILLAC PL | Unsecured: $666,927.27 |
| 3030 W GRAND BLVD STE 10 200 | | | 3030 W GRAND BLVD STE 10 200 | |
| DETROIT, MI 48202 | Total: $671,677.27 | | DETROIT, MI 48202 | Total: $666,927.27 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

### EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 2467 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 04/03/2006 | | | |
| Claimant Name and Address: | Secured: | | |
| STEERE ENTERPRISES INC | Priority | | |
| 285 COMMERCE ST | Administrative: | | |
| TALLMADGE, OH 44278-214 | Unsecured: $554,635.03 | | |
| | Total: $554,635.03 | | |

| | |
|---|---|
| Claim Number: 8576 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/26/2006 | |
| Claimant Name and Address: | Secured: |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF STEERE | Priority: |
| ENTERPRISES INC | Administrative: |
| ATTN DAVID S LEINWAND ESQ | Unsecured: $554,635.03 |
| 535 MADISON AVE 15TH FL | |
| NEW YORK, NY 10022 | Total: $554,635.03 |

| | |
|---|---|
| Claim Number: 905 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/28/2005 | |
| Claimant Name and Address: | Secured: |
| STERICYCLE INC | Priority |
| ATTN CARMEN LOPEZ | Administrative: |
| 13975 POLO TRAIL DR STE 201 | Unsecured: $5,399.60 |
| LAKE FOREST, IL 60045 | Total: $5,399.60 |

| | |
|---|---|
| Claim Number: 4952 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/05/2006 | |
| Claimant Name and Address: | Secured: |
| STERICYCLE INC | Priority: |
| ATTN JONATHAN NEGRON | Administrative: |
| 2333 WAUKEGAN RD STE 300 | Unsecured: $4,556.03 |
| BANNOCKBURN, IL 60015 | Total: $4,556.03 |

| | |
|---|---|
| Claim Number: 2581 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/07/2006 | |
| Claimant Name and Address: | Secured: |
| STMICROELECTRONICS INC FKA SGS THOMPSON | Priority |
| MICROELECTRONICS | Administrative: |
| CO RHETT G CAMPBELL | Unsecured: $7,723,369.91 |
| THOMPSON & KNIGHT | |
| 333 CLAY ST STE 3300 | Total: $7,723,369.91 |
| HOUSTON, TX 77002 | |

| | |
|---|---|
| Claim Number: 15423 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| SPECIAL SITUATIONS INVESTING GROUP INC | Priority: |
| ATTN PEDRO RAMIREZ | Administrative: |
| C O GOLDMAN SACHS & CO | Unsecured: $6,153,413.36 |
| 30 HUDSON 17TH FL | |
| JERSEY CITY, NJ 07302 | Total: $6,153,413.36 |

| | |
|---|---|
| Claim Number: 14056 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| STRUCKMAN ROGER | Priority $0.00 |
| 4932 LONDON GROVEPORT RD | Administrative: |
| ORIENT, OH 43146 | Unsecured: $2,340.72 |
| | Total: $2,340.72 |

| | |
|---|---|
| Claim Number: 14193 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| STRUCKMAN ROGER | Priority $2,340.72 |
| 4932 LONDON GROVEPORT RD | Administrative: |
| ORIENT, OH 43146 | Unsecured: |
| | Total: $2,340.72 |

| | |
|---|---|
| Claim Number: 14039 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| STRUCKMAN ROGER | Priority $2,340.72 |
| 4932 LONDON GROVEPORT RD | Administrative: |
| ORIENT, OH 43146 | Unsecured: |
| | Total: $2,340.72 |

| | |
|---|---|
| Claim Number: 14193 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: |
| STRUCKMAN ROGER | Priority $2,340.72 |
| 4932 LONDON GROVEPORT RD | Administrative: |
| ORIENT, OH 43146 | Unsecured: |
| | Total: $2,340.72 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 508 of 870

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1119 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10376 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/12/2005 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| STUEKEN LLC | Priority: | STUEKEN LLC | Priority: |
| STANLEY H MCGUFFIN ESQ | | STANLEY H MCGUFFIN ESQ | |
| HAYNSWORTH SINKLER BOYD PA | Administrative: | HAYNSWORTH SINKLER BOYD PA | Administrative: |
| PO BOX 11889 | Unsecured: $367,371.80 | PO BOX 11889 | Unsecured: $261,128.30 |
| COLUMBIA, SC 29211 | Total: $367,371.80 | COLUMBIA, SC 29211 | Total: $261,128.30 |

| | | | |
|---|---|---|---|
| Claim Number: 10370 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10372 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 07/24/2006 | |
| Claimant Name and Address: | Secured: $77,000.00 | Claimant Name and Address: | Secured: $77,000.00 |
| SUMIDA AMERICA INC | Priority: | SUMIDA AMERICA INC | Priority: |
| C O JASON METNICK | | C O JASON METNICK | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | Administrative: | MASUDA FUNAI EIFERT & MITCHELL LTD | Administrative: |
| 203 N LASALLE ST STE 2500 | Unsecured: $2,613.00 | 203 N LASALLE ST STE 2500 | Unsecured: $2,613.00 |
| CHICAGO, IL 60601 | Total: $79,613.00 | CHICAGO, IL 60601 | Total: $79,613.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6377 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/19/2006 | | Date Filed: 05/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUPERIOR LTD | Priority: | SUPERIOR LTD | Priority: |
| N3436 COUNTY HWY | | PO BOX 37 | |
| PESHTIGO, WI 54157 | Administrative: | PESHTIGO, WI 54157 | Administrative: |
| | Unsecured: $0.00 | | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 12395 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12350 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUPERIOR PLASTIC INC | Priority: | SUPERIOR PLASTIC INC | Priority: |
| 417 E 2ND ST | | 200 E BIG BEAVER RD | |
| ROCHESTER, MI 48307-2007 | Administrative: | SUITE 112 | Administrative: |
| | Unsecured: $65,511.81 | TROY, MI 48083 | Unsecured: $65,511.81 |
| | Total: $65,511.81 | | Total: $65,511.81 |

| | | | |
|---|---|---|---|
| Claim Number: 1424 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6429 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/03/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| SUR FORM CORPORATION | Priority: | SUR FORM CORPORATION | Priority: |
| PETER T MOONEY P47012 | | PETER T MOONEY P47012 | |
| 5206 GATEWAY CTR STE 200 | Administrative: | 5206 GATEWAY CTR STE 200 | Administrative: |
| FLINT, MI 48507 | Unsecured: $87,604.46 | FLINT, MI 48507 | Unsecured: $87,604.46 |
| | Total: $87,604.46 | | Total: $87,604.46 |

In re Delphi Corporation, et al.     05-44481-rdd     Doc 5465     Filed 11/01/06     Entered 11/01/06 18:32:11     Main Document
Pg 509 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 75<br>Date Filed: 10/21/2005<br>Claimant Name and Address:<br>SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $21,967.79<br>Administrative:<br>Unsecured:<br>Total: $21,967.79 | Claim Number: 6634<br>Date Filed: 05/23/2006<br>Claimant Name and Address:<br>SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,967.79<br>Total: $21,967.79 |
| Claim Number: 2029<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>SYZ ROLMEX S DE RL DE CV<br>CO S & Z TOOL & DIE CO INC<br>ATTN DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI LLC (05-44615)<br>Secured: $41,742.27<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $41,742.27 | Claim Number: 2028<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>SYZ ROLMEX S DE RL DE CV<br>CO S & Z TOOL & DIE CO INC<br>ATTN DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $41,742.27<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $41,742.27 |
| Claim Number: 2030<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>SYZ ROLMEX S DE RL DE CV<br>CO S & Z TOOL & DIE CO INC<br>ATTN DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $41,742.27<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $41,742.27 | Claim Number: 2028<br>Date Filed: 02/15/2006<br>Claimant Name and Address:<br>SYZ ROLMEX S DE RL DE CV<br>CO S & Z TOOL & DIE CO INC<br>ATTN DAVID N RUTILA PRESIDENT<br>3180 BEREA RD<br>CLEVELAND, OH 44111-1595 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $41,742.27<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $41,742.27 |
| Claim Number: 56<br>Date Filed: 10/19/2005<br>Claimant Name and Address:<br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,672.18<br>Total: $4,672.18 | Claim Number: 89<br>Date Filed: 10/24/2005<br>Claimant Name and Address:<br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $4,672.18<br>Administrative:<br>Unsecured:<br>Total: $4,672.18 |
| Claim Number: 1320<br>Date Filed: 12/27/2005<br>Claimant Name and Address:<br>TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CAROL WATFORD SUPERVISOR DELIN<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,674.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,674.95 | Claim Number: 4208<br>Date Filed: 05/01/2006<br>Claimant Name and Address:<br>SANTA ROSA COUNTY TAX COLLECTOR<br>ATTN CINDY GRIMES DELINQUENT TAX DE<br>PO BOX 7100<br>MILTON, FL 32572 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $2,257.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,257.22 |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 1131 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11966 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | |
| Date Filed: 12/12/2005 | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| TDK CORPORATION OF AMERICA | Priority: | TDK CORPORATION OF AMERICA | Priority: | |
| JOHN P SIEGER | Administrative: | JOHN P SIEGER | Administrative: | |
| KATTEN MUCHIN ROSENMAN LLP | Unsecured: $11,419.80 | KATTEN MUCHIN ROSENMAN LLP | Unsecured: $5,491.20 | |
| 525 W MONROE ST STE 1900 | | 525 W MONROE ST | | |
| CHICAGO, IL 60661-3693 | Total: $11,419.80 | CHICAGO, IL 60661-3693 | Total: $5,491.20 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 851 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/28/2005 | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Priority: | TEAM GOLDEN LINK AMERICA CORP | Priority: | |
| TEAM GOLDEN LINK AMERICA CORPORATIO | Administrative: | 1799 OLD BAYSHORE HWY STE 135 | Administrative: | |
| 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $175,658.02 | BURLINGAME, CA 94010 | Unsecured: $352,134.51 | |
| BURLINGAME, CA 94010-1316 | Total: $175,658.02 | | Total: $352,134.51 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 850 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/28/2005 | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Priority: | TEAM GOLDEN LINK AMERICA CORP | Priority: | |
| TEAM GOLDEN LINK AMERICA CORPORATIO | Administrative: | 1799 OLD BAYSHORE HWY STE 135 | Administrative: | |
| 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $84,709.66 | BURLINGAME, CA 94010 | Unsecured: $352,134.51 | |
| BURLINGAME, CA 94010-1316 | Total: $84,709.66 | | Total: $352,134.51 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 849 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 11/28/2005 | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | Priority: | TEAM GOLDEN LINK AMERICA CORP | Priority: | |
| TEAM GOLDEN LINK AMERICA CORPORATIO | Administrative: | 1799 OLD BAYSHORE HWY STE 135 | Administrative: | |
| 1799 OLD BAYSHORE HWY STE 135 | Unsecured: $91,766.83 | BURLINGAME, CA 94010 | Unsecured: $352,134.51 | |
| BURLINGAME, CA 94010-1316 | Total: $91,766.83 | | Total: $352,134.51 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 6954 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/26/2006 | | Date Filed: 05/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| TEAM PACIFIC CORPORATION DIVISION OF GLAC | Priority: | TEAM GOLDEN LINK AMERICA CORP | Priority: | |
| 1799 OLD BAYSHORE HWY STE 135 | Administrative: | 1799 OLD BAYSHORE HWY STE 135 | Administrative: | |
| STE 135 | Unsecured: $352,134.51 | BURLINGAME, CA 94010 | Unsecured: $352,134.51 | |
| BURLINGAME, CA 94010-1306 | Total: $352,134.51 | | Total: $352,134.51 | |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 14891 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: $205,971.42 | | Claimant Name and Address: | Secured: $205,971.42 | |
| TECH MOLDED PLASTICS | Priority | | TECH TOOL & MOLD INC EFT | Priority | |
| ACCOUNTS PAYABLE | Administrative: | | 1045 FRENCH ST | Administrative: | |
| 1045 FRENCH ST | Unsecured: | | MEADVILLE, PA 16335 | Unsecured: | |
| MEADVILLE, PA 16335 | | | | | |
| | Total: $205,971.42 | | | Total: $205,971.42 | |
| Claim Number: 14885 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: $205,971.42 | | Claimant Name and Address: | Secured: $205,971.42 | |
| TECH MOLDED PLASTICS LP | Priority | | TECH TOOL & MOLD INC EFT | Priority | |
| 1045 FRENCH ST | Administrative: | | 1045 FRENCH ST | Administrative: | |
| MEADVILLE, PA 16335 | Unsecured: | | MEADVILLE, PA 16335 | Unsecured: | |
| | Total: $205,971.42 | | | Total: $205,971.42 | |
| Claim Number: 2480 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 3218 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 04/03/2006 | | | Date Filed: 04/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TECH RACK SYSTEMS | Priority | | TECHRACK SYSTEMS | Priority | |
| 11615 FOREST CENTRAL DR | Administrative: | | 11615 FOREST CENTRAL DR STE 118 | Administrative: | |
| STE 118 BOX 7 | Unsecured: $249.00 | | DALLAS, TX 75243 | Unsecured: $249.00 | |
| DALLAS, TX 75243 | | | | | |
| | Total: $249.00 | | | Total: $249.00 | |
| Claim Number: 14884 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: $205,971.42 | | Claimant Name and Address: | Secured: $205,971.42 | |
| TECH TOOL & MOLD INC | Priority | | TECH TOOL & MOLD INC EFT | Priority | |
| PATTI DAVIS | Administrative: | | 1045 FRENCH ST | Administrative: | |
| 1045 FRENCH ST | Unsecured: | | MEADVILLE, PA 16335 | Unsecured: | |
| MEADVILLE, PA 16335 | | | | | |
| | Total: $205,971.42 | | | Total: $205,971.42 | |
| Claim Number: 14889 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14886 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Claimant Name and Address: | Secured: $205,971.42 | | Claimant Name and Address: | Secured: $205,971.42 | |
| TECH TOOL & MOLD INC | Priority | | TECH TOOL & MOLD INC EFT | Priority | |
| PATTI DAVIS | Administrative: | | 1045 FRENCH ST | Administrative: | |
| 1045 FRENCH ST | Unsecured: | | MEADVILLE, PA 16335 | Unsecured: | |
| MEADVILLE, PA 16335 | | | | | |
| | Total: $205,971.42 | | | Total: $205,971.42 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 512 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 14883 | | | Claim Number: 14886 | | |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/31/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Claimant Name and Address: | Secured: | $205,971.42 | Claimant Name and Address: | Secured: | $205,971.42 |
| TECH TOOL & MOLD INC | Priority | | TECH TOOL & MOLD INC EFT | Priority | |
| SCOTT HANAWAY | Administrative: | | 1045 FRENCH ST | Administrative: | |
| & TECH MOLDED PLASTICS LP | Unsecured: | | MEADVILLE, PA 16335 | Unsecured: | |
| 1045 FRENCH ST | | | | | |
| MEADVILLE, PA 16335 | Total: | $205,971.42 | | Total: | $205,971.42 |

| Claim Number: 14890 | | | Claim Number: 14886 | | |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/31/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Claimant Name and Address: | Secured: | $205,971.42 | Claimant Name and Address: | Secured: | $205,971.42 |
| TECH TOOL & MOLD INC EFT | Priority | | TECH TOOL & MOLD INC EFT | Priority | |
| 1045 FRENCH ST | Administrative: | | 1045 FRENCH ST | Administrative: | |
| MEADVILLE, PA 16335 | Unsecured: | | MEADVILLE, PA 16335 | Unsecured: | |
| | Total: | $205,971.42 | | Total: | $205,971.42 |

| Claim Number: 1702 | | | Claim Number: 1728 | | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2006 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 01/31/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Claimant Name and Address: | Secured: | $64,731.84 | Claimant Name and Address: | Secured: | $64,731.84 |
| TELEFLEX AUTOMOTIVE MANUFACTURING | Priority | | TELEFLEX AUTOMOTIVE MANUFACTURING | Priority | |
| CORPORATION | Administrative: | | CORPORATION | Administrative: | |
| 155 S LIMERICK RD | Unsecured: | $147,900.64 | 155 S LIMERICK RD | Unsecured: | $147,900.64 |
| LIMERICK, PA 19468-1699 | Total: | $212,632.48 | LIMERICK, PA 19468-1699 | Total: | $212,632.48 |

| Claim Number: 1700 | | | Claim Number: 1703 | | |
|---|---|---|---|---|---|
| Date Filed: 01/30/2006 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 01/30/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Claimant Name and Address: | Secured: | $27,431.68 | Claimant Name and Address: | Secured: | $27,431.68 |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE | Priority | | TELEFLEX INCORPORATED DBA TELEFLEX MORSE | Priority | |
| 155 SOUTH LIMERICK RD | Administrative: | | 155 SOUTH LIMERICK RD | Administrative: | |
| LIMERICK, PA 19468-1699 | Unsecured: | $32,530.56 | LIMERICK, PA 19468-1699 | Unsecured: | $32,530.56 |
| | Total: | $59,962.24 | | Total: | $59,962.24 |

| Claim Number: 2155 | | | Claim Number: 8997 | | |
|---|---|---|---|---|---|
| Date Filed: 02/28/2006 | Debtor: DELPHI CORPORATION (05-44481) | | Date Filed: 07/05/2006 | Debtor: DELPHI CORPORATION (05-44481) | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TERADYNE INC | Priority | | TERADYNE INC | Priority | |
| C O KENNETH E KARGER | Administrative: | | CO KENNETH E KARGER | Administrative: | |
| KARGER LAW OFFICES | Unsecured: | $31,389.00 | 15 COURT SQ STE 230 | Unsecured: | $20,382.00 |
| 15 COURT SQ STE 230 | | | BOSTON, MA 02108 | | |
| BOSTON, MA 02108 | Total: | $31,389.00 | | Total: | $20,382.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 513 of 870

In re Delphi Corporation, et al.                                                                            Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11689 | Debtor: | SPECIALTY ELECTRONICS |
| Date Filed: 07/27/2006 | | INTERNATIONAL LTD (05-44536) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11695 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO |
| Date Filed: 07/27/2006 | | CORPORATION (05-44507) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority: | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11696 | Debtor: | DELPHI DIESEL SYSTEMS CORP |
| Date Filed: 07/27/2006 | | (05-44612) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority: | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11676 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority: | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11684 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, |
| Date Filed: 07/27/2006 | | INC (05-44580) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC |
| Date Filed: 07/27/2006 | | (05-44640) |
| Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority: | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11693 | Debtor: | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11702 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11663 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11667 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11690 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11664 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11698 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11679 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11697 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11691 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN A OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11668 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11672 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN A OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11694 | Debtor: | ASPIRE, INC (05-44618) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11687 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11670 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | | | JAMES J DECRISTOFARO ESQ | | |
| LOVELLS | Unsecured: | $2,075,890.16 | LOVELLS | Unsecured: | $2,075,890.16 |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11678 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority $0.00 | TESA AG | Priority $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11686 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority $0.00 | TESA AG | Priority $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11675 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority $0.00 | TESA AG | Priority $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11682 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority $0.00 | TESA AG | Priority $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| | | | |
|---|---|---|---|
| Claim Number: 11692 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority $0.00 | TESA AG | Priority $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

In re Delphi Corporation, et al.                                                                                    *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11677 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11685 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11700 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 10012 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11666 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11669 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority: | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11673 | Debtor: | DREAL INC (05-44627) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority: | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11701 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority: | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11665 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority: | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |
| Claim Number: 11661 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11681 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | $151,257.61 | Claimant Name and Address: | Secured: | $151,257.61 |
| TESA AG | Priority | $0.00 | TESA AG | Priority: | $0.00 |
| KAREN OSTAD ESQ | Administrative: | | KAREN A OSTAD ESQ | Administrative: | |
| JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | Unsecured: | $2,075,890.16 |
| LOVELLS | | | LOVELLS | | |
| 590 MADISON AVE | Total: | $2,227,147.77 | 590 MADISON AVE | Total: | $2,227,147.77 |
| NEW YORK, NY 10022 | | | NEW YORK, NY 10022 | | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 520 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11671 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: | 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | | Date Filed: | 07/27/2006 | |
| Claimant Name and Address: | | Secured: | $151,257.61 | Claimant Name and Address: | | Secured: $151,257.61 |
| TESA AG | | Priority | $0.00 | TESA AG | | Priority $0.00 |
| KAREN OSTAD ESQ | | Administrative: | | KAREN A OSTAD ESQ | | Administrative: |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | | Unsecured: $2,075,890.16 |
| LOVELLS | | | | LOVELLS | | |
| 590 MADISON AVE | | Total: | $2,227,147.77 | 590 MADISON AVE | | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | | | NEW YORK, NY 10022 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11680 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: | 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | | Date Filed: | 07/27/2006 | |
| Claimant Name and Address: | | Secured: | $151,257.61 | Claimant Name and Address: | | Secured: $151,257.61 |
| TESA AG | | Priority | $0.00 | TESA AG | | Priority $0.00 |
| KAREN OSTAD ESQ | | Administrative: | | KAREN A OSTAD ESQ | | Administrative: |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | | Unsecured: $2,075,890.16 |
| LOVELLS | | | | LOVELLS | | |
| 590 MADISON AVE | | Total: | $2,227,147.77 | 590 MADISON AVE | | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | | | NEW YORK, NY 10022 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11703 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: | 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | | Date Filed: | 07/27/2006 | |
| Claimant Name and Address: | | Secured: | $151,257.61 | Claimant Name and Address: | | Secured: $151,257.61 |
| TESA AG | | Priority | $0.00 | TESA AG | | Priority $0.00 |
| KAREN OSTAD ESQ | | Administrative: | | KAREN A OSTAD ESQ | | Administrative: |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | | Unsecured: $2,075,890.16 |
| LOVELLS | | | | LOVELLS | | |
| 590 MADISON AVE | | Total: | $2,227,147.77 | 590 MADISON AVE | | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | | | NEW YORK, NY 10022 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11699 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: | 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | | Date Filed: | 07/27/2006 | |
| Claimant Name and Address: | | Secured: | $151,257.61 | Claimant Name and Address: | | Secured: $151,257.61 |
| TESA AG | | Priority | $0.00 | TESA AG | | Priority $0.00 |
| KAREN OSTAD ESQ | | Administrative: | | KAREN A OSTAD ESQ | | Administrative: |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | | Unsecured: $2,075,890.16 |
| LOVELLS | | | | LOVELLS | | |
| 590 MADISON AVE | | Total: | $2,227,147.77 | 590 MADISON AVE | | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | | | NEW YORK, NY 10022 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11674 | Debtor: | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: | 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: | 07/27/2006 | | | Date Filed: | 07/27/2006 | |
| Claimant Name and Address: | | Secured: | $151,257.61 | Claimant Name and Address: | | Secured: $151,257.61 |
| TESA AG | | Priority | $0.00 | TESA AG | | Priority $0.00 |
| KAREN OSTAD ESQ | | Administrative: | | KAREN A OSTAD ESQ | | Administrative: |
| JAMES J DECRISTOFARO ESQ | | Unsecured: | $2,075,890.16 | JAMES J DECRISTOFARO ESQ | | Unsecured: $2,075,890.16 |
| LOVELLS | | | | LOVELLS | | |
| 590 MADISON AVE | | Total: | $2,227,147.77 | 590 MADISON AVE | | Total: $2,227,147.77 |
| NEW YORK, NY 10022 | | | | NEW YORK, NY 10022 | | |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11683 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11681 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $151,257.61 | Claimant Name and Address: | Secured: $151,257.61 |
| TESA AG | Priority: $0.00 | TESA AG | Priority: $0.00 |
| KAREN OSTAD ESQ | Administrative: | KAREN A OSTAD ESQ | Administrative: |
| JAMES J DECRISTOFARO ESQ | | JAMES J DECRISTOFARO ESQ | |
| LOVELLS | Unsecured: $2,075,890.16 | LOVELLS | Unsecured: $2,075,890.16 |
| 590 MADISON AVE | | 590 MADISON AVE | |
| NEW YORK, NY 10022 | Total: $2,227,147.77 | NEW YORK, NY 10022 | Total: $2,227,147.77 |

| Claim Number: 6399 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6413 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/22/2006 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEST & MEAUREMENT SYSTEMS INC | Priority: | TEST & MEAUREMENT SYSTEMS INC | Priority: |
| 750 14TH ST SW | Administrative: | 750 14TH ST SW | Administrative: |
| LOVELAND, CO 80537 | Unsecured: $2,032.00 | LOVELAND, CO 80537 | Unsecured: $2,032.00 |
| | Total: $2,032.00 | | Total: $2,032.00 |

| Claim Number: 15373 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS INSTRUMENTS INCORPORATED | Priority: | TEXAS INSTRUMENTS INCORPORATED | Priority: |
| JOSEPH J WIELEBINSKI ESQ | Administrative: | JOSEPH J WIELEBINSKI ESQ | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

| Claim Number: 15375 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS INSTRUMENTS INCORPORATED | Priority: | TEXAS INSTRUMENTS INCORPORATED | Priority: |
| JOSEPH J WIELEBINSKI ESQ | Administrative: | JOSEPH J WIELEBINSKI ESQ | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

| Claim Number: 15377 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXAS INSTRUMENTS INCORPORATED | Priority: | TEXAS INSTRUMENTS INCORPORATED | Priority: |
| JOSEPH J WIELEBINSKI ESQ | Administrative: | JOSEPH J WIELEBINSKI ESQ | Administrative: |
| MUNSCH HARDT KOPF & HARR PC | | MUNSCH HARDT KOPF & HARR PC | |
| 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 | 500 N AKARD ST SUITE 3800 | Unsecured: $996,729.62 |
| DALLAS, TX 75201-6659 | Total: $996,729.62 | DALLAS, TX 75201-6659 | Total: $996,729.62 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15372<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>JOSEPH J WIELEBINSKI ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 | Claim Number: 15378<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>JOSEPH J WIELEBINSKI ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 |
| Claim Number: 15374<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>JOSEPH J WIELEBINSKI ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 | Claim Number: 15378<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>JOSEPH J WIELEBINSKI ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 |
| Claim Number: 15376<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>JOSEPH J WIELEBINSKI ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD STREET SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 | Claim Number: 15378<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>TEXAS INSTRUMENTS INCORPORATED<br>JOSEPH J WIELEBINSKI ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $996,729.62<br>Total: $996,729.62 |
| Claim Number: 10769<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>TEXTRON FASTENING SYSTEMS INC<br>ATT TRACY L KLESTADT ESQ<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,430,121.66<br>Total: $5,430,121.66 | Claim Number: 14147<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,430,121.66<br>Total: $5,430,121.66 |
| Claim Number: 12954<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 | Claim Number: 12935<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>TEXTRON FINANCIAL CORPORATION<br>TEXTRON FINANCIAL CORP<br>ATTN LEONARD LACAGNIN<br>11575 GREAT OAKS WAY STE 210<br>ALPHARETTA, GA 30022<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $288,679.23<br>Total: $288,679.23 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 12970 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12932 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12937 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12939 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |
| Claim Number: 12959 | Debtor: | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: | $288,679.23 | ALPHARETTA, GA 30022 | Total: | $288,679.23 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: | 12969 | Debtor: | DELPHI CORPORATION (05-44481) | | |
| Date Filed: | 07/28/2006 | | | | |
| Claimant Name and Address: | | Secured: | | | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | | | |
| TEXTRON FINANCIAL CORP | | Administrative: | | | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 | | |
| 11575 GREAT OAKS WAY STE 210 | | | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 | | |

| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

---

| Claim Number: | 12947 | Debtor: | DELPHI LLC (05-44615) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

---

| Claim Number: | 12941 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

---

| Claim Number: | 12944 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

---

| Claim Number: | 12949 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

| Claim Number: | 12935 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 07/28/2006 | | |
| Claimant Name and Address: | | Secured: | |
| TEXTRON FINANCIAL CORPORATION | | Priority: | |
| TEXTRON FINANCIAL CORP | | Administrative: | |
| ATTN LEONARD LACAGNIN | | Unsecured: | $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | | |
| ALPHARETTA, GA 30022 | | Total: | $288,679.23 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 525 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12952 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| TEXTRON FINANCIAL CORP | | TEXTRON FINANCIAL CORP | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12963 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| TEXTRON FINANCIAL CORP | | TEXTRON FINANCIAL CORP | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12938 | Debtor: DREAL INC (05-44627) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| TEXTRON FINANCIAL CORP | | TEXTRON FINANCIAL CORP | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12942 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| TEXTRON FINANCIAL CORP | | TEXTRON FINANCIAL CORP | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12946 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority |
| TEXTRON FINANCIAL CORP | | TEXTRON FINANCIAL CORP | |
| ATTN LEONARD LACAGNIN | Administrative: | ATTN LEONARD LACAGNIN | Administrative: |
| 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210 | Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12957 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12967 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12953 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12931 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12933 | Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12945 | Debtor: DELPHI CHINA LLC (05-44577) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12955 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12961 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12962 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| Claim Number: 12936 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 12940     Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TEXTRON FINANCIAL CORPORATION    Priority: | TEXTRON FINANCIAL CORPORATION    Priority: |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN    Administrative: | ATTN LEONARD LACAGNIN    Administrative: |
| 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022    Total: $288,679.23 | ALPHARETTA, GA 30022    Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12964     Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TEXTRON FINANCIAL CORPORATION    Priority | TEXTRON FINANCIAL CORPORATION    Priority: |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN    Administrative: | ATTN LEONARD LACAGNIN    Administrative: |
| 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022    Total: $288,679.23 | ALPHARETTA, GA 30022    Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12965     Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TEXTRON FINANCIAL CORPORATION    Priority | TEXTRON FINANCIAL CORPORATION    Priority: |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN    Administrative: | ATTN LEONARD LACAGNIN    Administrative: |
| 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022    Total: $288,679.23 | ALPHARETTA, GA 30022    Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12950     Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TEXTRON FINANCIAL CORPORATION    Priority | TEXTRON FINANCIAL CORPORATION    Priority: |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN    Administrative: | ATTN LEONARD LACAGNIN    Administrative: |
| 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022    Total: $288,679.23 | ALPHARETTA, GA 30022    Total: $288,679.23 |

| | |
|---|---|
| Claim Number: 12958     Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 12935     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Date Filed: 07/28/2006 |
| Claimant Name and Address:    Secured: | Claimant Name and Address:    Secured: |
| TEXTRON FINANCIAL CORPORATION    Priority | TEXTRON FINANCIAL CORPORATION    Priority: |
| TEXTRON FINANCIAL CORP | TEXTRON FINANCIAL CORP |
| ATTN LEONARD LACAGNIN    Administrative: | ATTN LEONARD LACAGNIN    Administrative: |
| 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 | 11575 GREAT OAKS WAY STE 210    Unsecured: $288,679.23 |
| ALPHARETTA, GA 30022 | ALPHARETTA, GA 30022    Total: $288,679.23 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12960 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12951 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12948 | Debtor: ASPIRE, INC (05-44618) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,673.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,673.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12971 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 12972 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| TEXTRON FINANCIAL CORPORATION | Priority: | | TEXTRON FINANCIAL CORPORATION | Priority: | |
| TEXTRON FINANCIAL CORP | Administrative: | | TEXTRON FINANCIAL CORP | Administrative: | |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | |
| 11575 GREAT OAKS WAY STE 210 | | | 11575 GREAT OAKS WAY STE 210 | | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | | ALPHARETTA, GA 30022 | Total: $288,679.23 | |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                              Pg 530 of 870                              Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12943 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12934 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12966 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 12968 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 12935 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TEXTRON FINANCIAL CORPORATION | Priority: | TEXTRON FINANCIAL CORPORATION | Priority: |
| TEXTRON FINANCIAL CORP | Administrative: | TEXTRON FINANCIAL CORP | Administrative: |
| ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 | ATTN LEONARD LACAGNIN | Unsecured: $288,679.23 |
| 11575 GREAT OAKS WAY STE 210 | | 11575 GREAT OAKS WAY STE 210 | |
| ALPHARETTA, GA 30022 | Total: $288,679.23 | ALPHARETTA, GA 30022 | Total: $288,679.23 |

| | | | |
|---|---|---|---|
| Claim Number: 2699 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6671 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/20/2006 | | Date Filed: 05/23/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THALER MACHINE COMPANY | Priority: | THALER MACHINE COMPANY | Priority: |
| DAYTON FACILITY | Administrative: | DAYTON FACILITY | Administrative: |
| 257 HOPELAND ST | Unsecured: $130,235.05 | 257 HOPELAND ST | Unsecured: $130,235.05 |
| DAYTON, OH 45408 | | DAYTON, OH 45408 | |
| | Total: $130,235.05 | | Total: $130,235.05 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10181 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 10180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $1,670,436.79 | Claimant Name and Address: | Secured: $1,670,436.79 |
| THE CHERRY CORPORATION | Priority | THE CHERRY CORPORATION | Priority |
| C O JASON J DEJONKER ESQ | Administrative: | C O JASON J DEJONKER ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $1,670,436.79 | CHICAGO, IL 60606-5096 | Total: $1,670,436.79 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10182 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 10180 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Claimant Name and Address: | Secured: $1,670,436.79 | Claimant Name and Address: | Secured: $1,670,436.79 |
| THE CHERRY CORPORATION | Priority | THE CHERRY CORPORATION | Priority |
| C O JASON J DEJONKER ESQ | Administrative: | C O JASON J DEJONKER ESQ | Administrative: |
| MCDERMOTT WILL & EMERY LLP | Unsecured: | MCDERMOTT WILL & EMERY LLP | Unsecured: |
| 227 W MONROE ST | | 227 W MONROE ST | |
| CHICAGO, IL 60606-5096 | Total: $1,670,436.79 | CHICAGO, IL 60606-5096 | Total: $1,670,436.79 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1666 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 2649 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE FURUKAWA ELECTRIC CO LTD | Priority | THE FURUKAWA ELECTRIC CO LTD | Priority |
| CO PENN AYERS BUTLER ESQ | Administrative: | CO PENN AYERS BUTLER ESQ | Administrative: |
| 600 HANSEN WY | Unsecured: $62,351.00 | SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $68,059.78 |
| PALO ALTO, CA 94304-1043 | | 600 HANSEN WY | |
| | Total: $62,351.00 | PALO ALTO, CA 94304-1043 | Total: $68,059.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1665 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2649 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/25/2006 | | Date Filed: 04/13/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE FURUKAWA ELECTRIC CO LTD | Priority | THE FURUKAWA ELECTRIC CO LTD | Priority |
| CO PENN AYERS BUTLER ESQ | Administrative: | CO PENN AYERS BUTLER ESQ | Administrative: |
| SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $550,992.16 | SQUIRE SANDERS & DEMPSEY LLP | Unsecured: $68,059.78 |
| 600 HANSEN WY | | 600 HANSEN WY | |
| PALO ALTO, CA 94304-1043 | Total: $550,992.16 | PALO ALTO, CA 94304-1043 | Total: $68,059.78 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11613 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11246 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THE MATHWORKS INC | Priority | THE MATHWORKS INC | Priority |
| ATTN THOMAS SPERA | Administrative: | ATTN THOMAS SPERA | Administrative: |
| 3 APPLE HILL DR | Unsecured: $176,540.85 | 3 APPLE HILL DR | Unsecured: $176,540.85 |
| NATICK, MA 01760-2098 | | NATICK, MA 01760-2098 | |
| | Total: $176,540.85 | | Total: $176,540.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 370 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/07/2005<br>Claimant Name and Address:<br>THERMAL INNOVATIONS CORPORATION<br>ATTN NICHOLAS S FUSILLI<br>2220 LANDMARK PL<br>MANASQUAN, NJ 08736<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $612.50<br>Total: $612.50 | Claim Number: 8871 — Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR THERMAL INNOVATIONS CORPORATION<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $612.50<br>Total: $612.50 |
| Claim Number: 2307 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/14/2006<br>Claimant Name and Address:<br>THUMB PLASTICS INC<br>175 THOMPSON RD<br>BAD AXE, MI 48413<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,408.45<br>Total: $2,408.45 | Claim Number: 10384 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/24/2006<br>Claimant Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF THUMB PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,408.45<br>Total: $2,408.45 |
| Claim Number: 10727 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10701 — Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>ATTN GUY TODD<br>PO BOX 2601<br>TROY, MI 48007-2601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |
| Claim Number: 10723 — Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP STAHL COMPANY INC<br>ATTN GUY TODD<br>PO BOX 2601<br>TROY, MI 48007-2601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 | Claim Number: 10724 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:<br>STAHL SPECIALTY COMPANY EFT<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,384,396.89<br>Total: $1,384,396.89 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10725    Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>THYSSEN KRUPP STAHL COMPANY INC    Priority:<br>ATTN GUY TODD<br>PO BOX 2601    Administrative:<br>TROY, MI 48007-2601    Unsecured: $1,384,396.89<br>   Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>STAHL SPECIALTY COMPANY EFT    Priority:<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD    Administrative:<br>PO BOX 2601    Unsecured: $1,384,396.89<br>TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10730    Debtor: DELPHI RECEIVABLES LLC (05-47459)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>THYSSEN KRUPP STAHL COMPANY INC    Priority:<br>ATTN GUY TODD<br>PO BOX 2601    Administrative:<br>TROY, MI 48007-2601    Unsecured: $1,384,396.89<br>   Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>STAHL SPECIALTY COMPANY EFT    Priority:<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD    Administrative:<br>PO BOX 2601    Unsecured: $1,384,396.89<br>TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10628    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>THYSSEN KRUPP STAHL COMPANY INC    Priority:<br>ATTN GUY TODD<br>PO BOX 2601    Administrative:<br>TROY, MI 48007-2601    Unsecured: $1,384,396.89<br>   Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>STAHL SPECIALTY COMPANY EFT    Priority:<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD    Administrative:<br>PO BOX 2601    Unsecured: $1,384,396.89<br>TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10729    Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>THYSSEN KRUPP STAHL COMPANY INC    Priority:<br>ATTN GUY TODD<br>PO BOX 2601    Administrative:<br>TROY, MI 48007-2601    Unsecured: $1,384,396.89<br>   Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>STAHL SPECIALTY COMPANY EFT    Priority:<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD    Administrative:<br>PO BOX 2601    Unsecured: $1,384,396.89<br>TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10728    Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>THYSSEN KRUPP STAHL COMPANY INC    Priority:<br>ATTN GUY TODD<br>PO BOX 2601    Administrative:<br>TROY, MI 48007-2601    Unsecured: $1,384,396.89<br>   Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Claimant Name and Address:    Secured:<br>STAHL SPECIALTY COMPANY EFT    Priority:<br>ATTN GUY TODD<br>3155 W BIG BEAVER RD    Administrative:<br>PO BOX 2601    Unsecured: $1,384,396.89<br>TROY, MI 48007-2601    Total: $1,384,396.89 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 10726    Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> THYSSEN KRUPP STAHL COMPANY INC    Priority: <br> ATTN GUY TODD    Administrative: <br> PO BOX 2601    Unsecured: $1,384,396.89 <br> TROY, MI 48007-2601    Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> STAHL SPECIALTY COMPANY EFT    Priority: <br> ATTN GUY TODD    Administrative: <br> 3155 W BIG BEAVER RD    Unsecured: $1,384,396.89 <br> PO BOX 2601 <br> TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10722    Debtor: DELPHI TECHNOLOGIES, INC (05-44554) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> THYSSEN KRUPP STAHL COMPANY INC    Priority: <br> ATTN GUY TODD    Administrative: <br> PO BOX 2601    Unsecured: $1,384,396.89 <br> TROY, MI 48007-2601    Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> STAHL SPECIALTY COMPANY EFT    Priority: <br> ATTN GUY TODD    Administrative: <br> 3155 W BIG BEAVER RD    Unsecured: $1,384,396.89 <br> PO BOX 2601 <br> TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10721    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> THYSSEN KRUPP STAHL COMPANY INC    Priority: <br> ATTN GUY TODD    Administrative: <br> PO BOX 2601    Unsecured: $1,384,396.89 <br> TROY, MI 48007-2601    Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> STAHL SPECIALTY COMPANY EFT    Priority: <br> ATTN GUY TODD    Administrative: <br> 3155 W BIG BEAVER RD    Unsecured: $1,384,396.89 <br> PO BOX 2601 <br> TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10629    Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> THYSSEN KRUPP STAHL COMPANY INC    Priority: <br> ATTN GUY TODD    Administrative: <br> PO BOX 2601    Unsecured: $1,384,396.89 <br> TROY, MI 48007-2601    Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> STAHL SPECIALTY COMPANY EFT    Priority: <br> ATTN GUY TODD    Administrative: <br> 3155 W BIG BEAVER RD    Unsecured: $1,384,396.89 <br> PO BOX 2601 <br> TROY, MI 48007-2601    Total: $1,384,396.89 |
| Claim Number: 10715    Debtor: DELPHI LLC (05-44615) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> THYSSEN KRUPP STAHL COMPANY INC    Priority: <br> ATTN GUY TODD    Administrative: <br> PO BOX 2601    Unsecured: $1,384,396.89 <br> TROY, MI 48007-2601    Total: $1,384,396.89 | Claim Number: 10724    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/25/2006 <br> Claimant Name and Address:    Secured: <br> STAHL SPECIALTY COMPANY EFT    Priority: <br> ATTN GUY TODD    Administrative: <br> 3155 W BIG BEAVER RD    Unsecured: $1,384,396.89 <br> PO BOX 2601 <br> TROY, MI 48007-2601    Total: $1,384,396.89 |

*In re Delphi Corporation, et al.*

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 10706 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority: | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 10714 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/25/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP STAHL COMPANY INC | Priority: | STAHL SPECIALTY COMPANY EFT | Priority: |
| ATTN GUY TODD | Administrative: | ATTN GUY TODD | Administrative: |
| PO BOX 2601 | Unsecured: $1,384,396.89 | 3155 W BIG BEAVER RD | Unsecured: $1,384,396.89 |
| TROY, MI 48007-2601 | | PO BOX 2601 | |
| | Total: $1,384,396.89 | TROY, MI 48007-2601 | Total: $1,384,396.89 |

| | | | |
|---|---|---|---|
| Claim Number: 9912 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA | Priority: | THYSSEN KRUPP WAUPACA INC | Priority: |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9949 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA | Priority: | THYSSEN KRUPP WAUPACA INC | Priority: |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | | | |
|---|---|---|---|
| Claim Number: 9913 | Debtor: DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority: | THYSSEN KRUPP WAUPACA INC | Priority: |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9915 | Debtor: | DREAL INC (05-44627) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9923 | Debtor: | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9936 | Debtor: | DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9937 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9938 | Debtor: | DELPHI LLC (05-44615) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9965 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9948 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9908 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9909 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |
| Claim Number: 9911 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 9930 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9931 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9942 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9964 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| | |
|---|---|
| Claim Number: 9966 | Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 9904<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI NY HOLDING CORPORATION (05-44480)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9907<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DREAL INC (05-44627)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9919<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9921<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |
| Claim Number: 9935<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>PO BOX 249<br>WAUPACA, WI 54981 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 | Claim Number: 9940<br>Date Filed: 07/19/2006<br>Claimant Name and Address:<br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,678,072.11<br>Total: $6,678,072.11 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9939 | Debtor: | DELPHI CHINA LLC (05-44577) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9944 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9947 | Debtor: | EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9967 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9932 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 9906 | Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9929 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9963 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9920 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

| Claim Number: 9941 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/19/2006 | | Date Filed: 07/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| THYSSEN KRUPP WAUPACA INC | Priority | THYSSEN KRUPP WAUPACA INC | Priority |
| PO BOX 249 | Administrative: | LOCK BOX 68 9343 | Administrative: |
| WAUPACA, WI 54981 | Unsecured: $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 |

**In re Delphi Corporation, et al.**

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9905 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9914 | Debtor: | DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9918 | Debtor: | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9945 | Debtor: | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |
| Claim Number: 9922 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | | | Date Filed: 07/19/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| THYSSEN KRUPP WAUPACA INC | Priority | | THYSSEN KRUPP WAUPACA INC | Priority | |
| PO BOX 249 | Administrative: | | LOCK BOX 68 9343 | Administrative: | |
| WAUPACA, WI 54981 | Unsecured: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Unsecured: | $6,678,072.11 |
| | Total: | $6,678,072.11 | | Total: | $6,678,072.11 |

In re Delphi Corporation, et al.                                                                                      *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| **Claim to be Expunged** | | | **Surviving Claim** | | |
|---|---|---|---|---|---|
| Claim Number: 9933 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 9934 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| THYSSEN KRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| WAUPACA, WI 54981 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 9903 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9940 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/19/2006 | Secured: | | Date Filed: 07/19/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| THYSSENKRUPP WAUPACA INC | Administrative: | | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| BOX 68 9343 | Unsecured: | $6,678,072.11 | LOCK BOX 68 9343 | Unsecured: | $6,678,072.11 |
| MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 | MILWAUKEE, WI 53268-9343 | Total: | $6,678,072.11 |
| Claim Number: 11740 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | |
| TIMOTHY GUERRIERO ESQ | | | TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | TI AUTOMOTIVE | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | | | WARREN, MI 48089-2614 | | |
| Claim Number: 11734 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) | Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Secured: | | Date Filed: 07/27/2006 | Secured: | |
| Claimant Name and Address: | Priority | | Claimant Name and Address: | Priority | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | | TI GROUP AUTOMOTIVE SYSTEMS LLC | Administrative: | |
| TIMOTHY GUERRIERO ESQ | | | TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: | $1,777,501.48 |
| TI AUTOMOTIVE | Total: | $1,777,501.48 | TI AUTOMOTIVE | Total: | $1,777,501.48 |
| 12345 E NINE MILE RD | | | 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | | | WARREN, MI 48089-2614 | | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11732    Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 | Claim Number: 11743    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 |
| Claim Number: 11728    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 | Claim Number: 11743    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 |
| Claim Number: 11738    Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 | Claim Number: 11743    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 |
| Claim Number: 11748    Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 | Claim Number: 11743    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 |
| Claim Number: 11719    Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 | Claim Number: 11743    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 07/27/2006 <br> Claimant Name and Address:    Secured: <br> TI GROUP AUTOMOTIVE SYSTEMS LLC    Priority: <br> TIMOTHY GUERRIERO ESQ <br> GENERAL COUNSEL & COMPANY SECRETARY    Administrative: <br> TI AUTOMOTIVE    Unsecured: $1,777,501.48 <br> 12345 E NINE MILE RD <br> WARREN, MI 48089-2614    Total: $1,777,501.48 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11712<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11714<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11741<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11746<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |
| Claim Number: 11750<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Claim Number: 11743<br>Date Filed: 07/27/2006<br>Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim Number: | 11735 | Debtor: | DELPHI SERVICES HOLDING CORPORATION (05-44633) | Claim Number: | 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Claim to be Expunged — Claim 11735**

Claim Number: 11735
Date Filed: 07/27/2006
Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

**Surviving Claim — Claim 11743**

Claim Number: 11743
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

---

Claim Number: 11731
Date Filed: 07/27/2006
Debtor: DREAL INC (05-44627)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

Claim Number: 11743
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

---

Claim Number: 11708
Date Filed: 07/27/2006
Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

Claim Number: 11743
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

---

Claim Number: 11737
Date Filed: 07/27/2006
Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

Claim Number: 11743
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

---

Claim Number: 11733
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

Claim Number: 11743
Date Filed: 07/27/2006
Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)

Claimant Name and Address:
TI GROUP AUTOMOTIVE SYSTEMS LLC
TIMOTHY GUERRIERO ESQ
GENERAL COUNSEL & COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Secured:
Priority:
Administrative:
Unsecured: $1,777,501.48
Total: $1,777,501.48

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11736 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11662 | Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11720 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11723 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

| | | | |
|---|---|---|---|
| Claim Number: 11726 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority |
| TIMOTHY GUERRIERO ESQ | Administrative: | TIMOTHY GUERRIERO ESQ | Administrative: |
| GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 | GENERAL COUNSEL & COMPANY SECRETARY | Unsecured: $1,777,501.48 |
| TI AUTOMOTIVE | Total: $1,777,501.48 | TI AUTOMOTIVE | Total: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document
Pg 548 of 870

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11729 | Debtor: PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| Claim Number: 11742 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| Claim Number: 11747 | Debtor: DELPHI RECEIVABLES LLC (05-47459) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| Claim Number: 11716 | Debtor: DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

| Claim Number: 11713 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11743 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | GENERAL COUNSEL & COMPANY SECRETARY | Administrative: |
| TI AUTOMOTIVE | Unsecured: $1,777,501.48 | TI AUTOMOTIVE | Unsecured: $1,777,501.48 |
| 12345 E NINE MILE RD | | 12345 E NINE MILE RD | |
| WARREN, MI 48089-2614 | Total: $1,777,501.48 | WARREN, MI 48089-2614 | Total: $1,777,501.48 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11709 — Debtor: DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11743 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11715 — Debtor: ASPIRE, INC (05-44618) | Claim Number: 11743 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11722 — Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11743 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11730 — Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11743 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

| | |
|---|---|
| Claim Number: 11739 — Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638) | Claim Number: 11743 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | Date Filed: 07/27/2006 |
| Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | Claimant Name and Address:<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,777,501.48<br>Total: $1,777,501.48 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 11744 | Debtor: | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11749 | Debtor: | MOBILEARIA, INC. (05-47474) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11724 | Debtor: | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11725 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11717 | Debtor: | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

| | | |
|---|---|---|
| Claim Number: 11743 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | |
| Claimant Name and Address: | Secured: | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Priority: | |
| TIMOTHY GUERRIERO ESQ | | |
| GENERAL COUNSEL & COMPANY SECRETARY | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $1,777,501.48 |
| 12345 E NINE MILE RD | | |
| WARREN, MI 48089-2614 | Total: | $1,777,501.48 |

In re Delphi Corporation, et al.

*Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 11718 | **Debtor:** SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) | **Claim Number:** 11743 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/27/2006 | | **Date Filed:** 07/27/2006 | |
| Claimant Name and Address: **Secured:** | | Claimant Name and Address: **Secured:** | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC **Priority:** | | TI GROUP AUTOMOTIVE SYSTEMS LLC **Priority:** | |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY **Administrative:** | | GENERAL COUNSEL & COMPANY SECRETARY **Administrative:** | |
| TI AUTOMOTIVE **Unsecured:** $1,777,501.48 | | TI AUTOMOTIVE **Unsecured:** $1,777,501.48 | |
| 12345 E NINE MILE RD **Total:** $1,777,501.48 | | 12345 E NINE MILE RD **Total:** $1,777,501.48 | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| **Claim Number:** 11727 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | **Claim Number:** 11743 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/27/2006 | | **Date Filed:** 07/27/2006 | |
| Claimant Name and Address: **Secured:** | | Claimant Name and Address: **Secured:** | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC **Priority:** | | TI GROUP AUTOMOTIVE SYSTEMS LLC **Priority:** | |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY **Administrative:** | | GENERAL COUNSEL & COMPANY SECRETARY **Administrative:** | |
| TI AUTOMOTIVE **Unsecured:** $1,777,501.48 | | TI AUTOMOTIVE **Unsecured:** $1,777,501.48 | |
| 12345 E NINE MILE RD **Total:** $1,777,501.48 | | 12345 E NINE MILE RD **Total:** $1,777,501.48 | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| **Claim Number:** 11745 | **Debtor:** DELPHI CHINA LLC (05-44577) | **Claim Number:** 11743 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/27/2006 | | **Date Filed:** 07/27/2006 | |
| Claimant Name and Address: **Secured:** | | Claimant Name and Address: **Secured:** | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC **Priority:** | | TI GROUP AUTOMOTIVE SYSTEMS LLC **Priority:** | |
| TIMOTHY GUERRIERO ESQ | | TIMOTHY GUERRIERO ESQ | |
| GENERAL COUNSEL & COMPANY SECRETARY **Administrative:** | | GENERAL COUNSEL & COMPANY SECRETARY **Administrative:** | |
| TI AUTOMOTIVE **Unsecured:** $1,777,501.48 | | TI AUTOMOTIVE **Unsecured:** $1,777,501.48 | |
| 12345 E NINE MILE RD **Total:** $1,777,501.48 | | 12345 E NINE MILE RD **Total:** $1,777,501.48 | |
| WARREN, MI 48089-2614 | | WARREN, MI 48089-2614 | |
| **Claim Number:** 8832 | **Debtor:** DELPHI CORPORATION (05-44481) | **Claim Number:** 9765 | **Debtor:** DELPHI CORPORATION (05-44481) |
| **Date Filed:** 06/30/2006 | | **Date Filed:** 07/18/2006 | |
| Claimant Name and Address: **Secured:** | | Claimant Name and Address: **Secured:** | |
| TOSCH GAY **Priority:** | | TOSCH GAY **Priority:** | |
| JACOB & WEINGARTEN P C | | ATTN HOWARD S SHER | |
| ATTN HOWARD S SHER **Administrative:** | | JACOB & WEINGARTEN P C **Administrative:** | |
| W BIG BEAVER RD  STE 777 **Unsecured:** $1,329,479.55 | | 2301 W BIG BEAVER RD  STE 777 **Unsecured:** $1,329,479.55 | |
| TROY, MI 48084 **Total:** $1,329,479.55 | | TROY, MI 48084 **Total:** $1,329,479.55 | |
| **Claim Number:** 12238 | **Debtor:** DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | **Claim Number:** 12239 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Date Filed:** 07/28/2006 | | **Date Filed:** 07/28/2006 | |
| Claimant Name and Address: **Secured:** | | Claimant Name and Address: **Secured:** | |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC **Priority:** | | TOSHIBA AMERICA ELECTRONIC COMPONENTS INC **Priority:** | |
| LEI LEI WANG EKVALL ESQ | | LEI LEI WANG EKVALL ESQ | |
| WEILAND GOLDEN SMILEY WANG EKVALL & **Administrative:** | | WEILAND GOLDEN SMILEY WANG EKVALL & **Administrative:** | |
| 650 TOWN CENTER DR STE 950 **Unsecured:** $599,351.09 | | 650 TOWN CENTER DR STE 950 **Unsecured:** $599,351.09 | |
| COSTA MESA, CA 92626 **Total:** $599,351.09 | | COSTA MESA, CA 92626 **Total:** $599,351.09 | |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 552 of 870

In re Delphi Corporation, et al.                                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 12237 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | Priority: | |
| LEI LEI WANG EKVALL ESQ | Administrative: | |
| WEILAND GOLDEN SMILEY WANG EKVALL & | Unsecured: $599,351.09 | |
| 650 TOWN CENTER DR STE 950 | | |
| COSTA MESA, CA 92626 | Total: $599,351.09 | |

| | | |
|---|---|---|
| Claim Number: 12239 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | Priority: | |
| LEI LEI WANG EKVALL ESQ | Administrative: | |
| WEILAND GOLDEN SMILEY WANG EKVALL & | Unsecured: $599,351.09 | |
| 650 TOWN CENTER DR STE 950 | | |
| COSTA MESA, CA 92626 | Total: $599,351.09 | |

| | | |
|---|---|---|
| Claim Number: 148 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/28/2005 | | |
| Claimant Name and Address: | Secured: | |
| TOSOH USA INC | Priority: | |
| ATTN FINANCE DEPT PAM SCHMITTLER | Administrative: | |
| 3600 GANTZ RD | Unsecured: $7,597.53 | |
| GROVE CITY, OH 43123 | Total: $7,597.53 | |

| | | |
|---|---|---|
| Claim Number: 7451 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 06/05/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOSOH USA INC | Priority: $7,597.53 | |
| 3600 GANTZ RD | Administrative: | |
| GROVE CITY, OH 43123 | Unsecured: | |
| | Total: $7,597.53 | |

| | | |
|---|---|---|
| Claim Number: 7467 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/05/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOSOH USA INC | Priority: | |
| ATTN FINANCE DEPT PAM SCHMITTLER | Administrative: | |
| 3600 GANTZ RD | Unsecured: $7,597.53 | |
| GROVE CITY, OH 43123 | Total: $7,597.53 | |

| | | |
|---|---|---|
| Claim Number: 7451 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 06/05/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOSOH USA INC | Priority: $7,597.53 | |
| 3600 GANTZ RD | Administrative: | |
| GROVE CITY, OH 43123 | Unsecured: | |
| | Total: $7,597.53 | |

| | | |
|---|---|---|
| Claim Number: 10813 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOTAL FILTRATION SERVICES INC | Priority: | |
| 2725 COMMERCE PKWY | Administrative: | |
| AUBURN HILLS, MI 48326 | Unsecured: $2,003.55 | |
| | Total: $2,003.55 | |

| | | |
|---|---|---|
| Claim Number: 10815 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOTAL FILTRATION SERVICES INC | Priority: | |
| 2725 COMMERCE PKWY | Administrative: | |
| AUBURN HILLS, MI 48326 | Unsecured: $2,003.55 | |
| | Total: $2,003.55 | |

| | | |
|---|---|---|
| Claim Number: 10814 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOTAL FILTRATION SERVICES INC | Priority: | |
| 2725 COMMERCE PKWY | Administrative: | |
| AUBURN HILLS, MI 48326 | Unsecured: $16,961.75 | |
| | Total: $16,961.75 | |

| | | |
|---|---|---|
| Claim Number: 13460 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | |
| Claimant Name and Address: | Secured: | |
| TOTAL FILTRATION SERVICES INC | Priority: | |
| 2725 COMMERCE PKWY | Administrative: | |
| AUBURN HILLS, MI 48326 | Unsecured: $16,961.75 | |
| | Total: $16,961.75 | |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1480 <br> Date Filed: 01/09/2006 <br> Claimant Name and Address: <br> TOTOKU ELECTRIC CO LTD <br> SALES AND MARKETING DEPARTMENT <br> ASSISTANT GENERAL MANAGER <br> YOSHINARI MAYUMI <br> 3 21 OKUBO 1 CHOME <br> SHINJUKU KU TOKYO 169-8543 <br> JAPAN <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $30,660.85 <br> Total: $30,660.85 | Claim Number: 13451 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> TOTOKU ELECTRIC CO LTD <br> YOSHINARI MAYUINI <br> 3 21 OKUBO 1 CHOME SHINJUKY <br> KU TOKYO 169 8543 <br> JAPAN <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $30,660.85 <br> Total: $30,660.85 |
| Claim Number: 11127 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TOWN OF BURLINGTON <br> PO BOX 376 <br> BURLINGTON, MA 01803 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $783.58 <br> Total: $783.58 | Claim Number: 11126 <br> Date Filed: 07/27/2006 <br> Claimant Name and Address: <br> TOWN OF BURLINGTON MA <br> TOWN OF BURLINGTON <br> PO BOX 376 <br> BURLINGTON, MA 01803 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $783.58 <br> Total: $783.58 |
| Claim Number: 10595 <br> Date Filed: 07/25/2006 <br> Claimant Name and Address: <br> TRANE COMPANY <br> DIV OF AMERICAN STANDARD INC <br> 3600 PAMMEL CREEK RD <br> LA CROSSE, WI 54601 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $49,655.16 <br> Total: $49,655.16 | Claim Number: 13501 <br> Date Filed: 07/25/2006 <br> Claimant Name and Address: <br> TRANE COMPANY <br> DIV OF AMERICAN STANDARD INC <br> 3600 PAMMEL CREEK RD <br> LA CROSSE, WI 54601 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $49,655.16 <br> Total: $49,655.16 |
| Claim Number: 639 <br> Date Filed: 11/17/2005 <br> Claimant Name and Address: <br> TRIENDA A WILBERT COMPANY <br> TRIENDA A WILBERT COMPANY <br> N7660 INDUSTRIAL RD <br> PORTAGE, WI 53901 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,608.66 <br> Total: $3,608.66 | Claim Number: 8859 <br> Date Filed: 06/30/2006 <br> Claimant Name and Address: <br> RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR TRIENDA A <br> WILBERT COMPANY <br> RIVERSIDE CLAIMS LLC <br> PO BOX 626 PLANETARIUM STATION <br> NEW YORK, NY 10024 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $3,608.66 <br> Total: $3,608.66 |
| Claim Number: 1217 <br> Date Filed: 12/19/2005 <br> Claimant Name and Address: <br> TROSTEL LTD <br> TIMOTHY BAKER <br> 901 MAXWELL ST <br> LAKE GENEVA, WI 53147 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $1,494,571.82 <br> Total: $1,494,571.82 | Claim Number: 12693 <br> Date Filed: 07/28/2006 <br> Claimant Name and Address: <br> CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL <br> LTD <br> ALPA JIMENEZ <br> CONTRARIAN FUNDS LLC <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: $16,213.43 <br> Administrative: <br> Unsecured: $1,478,358.39 <br> Total: $1,494,571.82 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 554 of 870

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 1645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 12693 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | | Date Filed: 07/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TROSTEL LTD | Priority: $253,043.43 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | Priority: $16,213.43 |
| TIMOTHY BAKER | Administrative: | | Administrative: |
| 901 MAXWELL ST | Unsecured: $1,241,528.39 | ALPA JIMENEZ | Unsecured: $1,478,358.39 |
| LAKE GENEVA, WI 53147 | | CONTRARIAN FUNDS LLC | |
| | Total: $1,494,571.82 | 411 W PUTNAM AVE STE 225 | Total: $1,494,571.82 |
| | | GREENWICH, CT 06830 | |
| Claim Number: 3133 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3378 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRUING SYSTEMS INC | Priority: | TRUING SYSTEMS INC | Priority: |
| 1060 CHICAGO RD | Administrative: | 1060 CHICAGO RD | Administrative: |
| TROY, MI 48083 | Unsecured: $3,750.00 | TROY, MI 48083-4298 | Unsecured: $3,750.00 |
| | Total: $3,750.00 | | Total: $3,750.00 |
| Claim Number: 3377 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3378 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/28/2006 | | Date Filed: 04/28/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TRUING SYSTEMS INC | Priority: | TRUING SYSTEMS INC | Priority: |
| 1060 CHICAGO RD | Administrative: | 1060 CHICAGO RD | Administrative: |
| TROY, MI 48083 | Unsecured: $3,750.00 | TROY, MI 48083-4298 | Unsecured: $3,750.00 |
| | Total: $3,750.00 | | Total: $3,750.00 |
| Claim Number: 8070 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8071 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/16/2006 | | Date Filed: 06/16/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TST AUTOMOTIVE SERVICES | Priority: | TST SOLUTIONS INC | Priority: |
| 1601 TRICONT AVE | Administrative: | 1601 TRICONT AVE | Administrative: |
| WHITBY, ON L1N 7N5 | Unsecured: $5,608.30 | WHITBY, ON L1N 7N5 | Unsecured: $5,608.20 |
| CANADA | | CANADA | |
| | Total: $5,608.30 | | Total: $5,608.20 |
| Claim Number: 5207 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5206 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 05/08/2006 | | Date Filed: 05/08/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| TULSA PORT OF CATOOSA | Priority: | TULSA PORT OF CATOOSA | Priority: |
| 5350 CIMARRON RD | Administrative: | 5350 CIMARRON RD | Administrative: |
| CATOOSA, OK 74015 | Unsecured: $548.85 | CATOOSA, OK 74015 | Unsecured: $548.85 |
| | Total: $548.85 | | Total: $548.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 1340    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 12/27/2005 <br> Claimant Name and Address:    Secured: $43,131.57 <br> TURTLE & HUGHES INC    Priority: <br> 1900 LOWER RD    Administrative: <br> LINDEN, NJ 07036-651    Unsecured: $206,619.82 <br>    Total: $249,751.39 | Claim Number: 7370    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/02/2006 <br> Claimant Name and Address:    Secured: <br> CONTRARIAN FUNDS LLC    Priority: <br> AS ASSIGNEE OF TURTLE & HUGHES INC    Administrative: <br> ATTN ALPA JIMENEZ    Unsecured: $249,751.39 <br> 411 W PUTNAM AVE STE 225 <br> GREENWICH, CT 06830    Total: $249,751.39 |
| Claim Number: 8522    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 06/26/2006 <br> Claimant Name and Address:    Secured: <br> TWIN CORPORATION    Priority: <br> DENNIS M HALEY P14538    Administrative: <br> WINEGARDEN HALEY LINDHOLM & ROBERTS    Unsecured: $56,537.23 <br> G 9460 S SAGINAW ST STE A <br> GRAND BLANC, MI 48439    Total: $56,537.23 | Claim Number: 8523    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 06/26/2006 <br> Claimant Name and Address:    Secured: <br> TWIN CORPORATION    Priority: <br> DENNIS M HALEY P14538    Administrative: <br> WINEGARDEN HALEY LINDHOLM & ROBERTS    Unsecured: $56,537.23 <br> G 9460 S SAGINAW ST STE A <br> GRAND BLANC, MI 48439    Total: $56,537.23 |
| Claim Number: 2531    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 04/03/2006 <br> Claimant Name and Address:    Secured: <br> TXU ENERGY RETAIL COMPANY LP    Priority: <br> C O BANKRUPTCY DEPT    Administrative: <br> PO BOX 650393    Unsecured: $143,603.11 <br> DALLAS, TX 75265-0393    Total: $143,603.11 | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 03/14/2006 <br> Claimant Name and Address:    Secured: <br> TXU ENERGY RETAIL COMPANY LP    Priority: <br> C O BANKRUPTCY DEPT    Administrative: <br> PO BOX 650393    Unsecured: $143,603.11 <br> DALLAS, TX 75265-0393    Total: $143,603.11 |
| Claim Number: 2286    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 03/14/2006 <br> Claimant Name and Address:    Secured: <br> TXU ENERGY RETAIL COMPANY LP    Priority: <br> C O BANKRUPTCY DEPT    Administrative: <br> PO BOX 650393    Unsecured: $143,603.11 <br> DALLAS, TX 75265-0393    Total: $143,603.11 | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 03/14/2006 <br> Claimant Name and Address:    Secured: <br> TXU ENERGY RETAIL COMPANY LP    Priority: <br> C O BANKRUPTCY DEPT    Administrative: <br> PO BOX 650393    Unsecured: $143,603.11 <br> DALLAS, TX 75265-0393    Total: $143,603.11 |
| Claim Number: 2532    Debtor: DELPHI CORPORATION (05-44481) <br> Date Filed: 04/03/2006 <br> Claimant Name and Address:    Secured: <br> TXU ENERGY RETAIL COMPANY LP    Priority: <br> C O BANKRUPTCY DEPT    Administrative: <br> PO BOX 650393    Unsecured: $143,603.11 <br> DALLAS, TX 75265-0393    Total: $143,603.11 | Claim Number: 2281    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Date Filed: 03/14/2006 <br> Claimant Name and Address:    Secured: <br> TXU ENERGY RETAIL COMPANY LP    Priority: <br> C O BANKRUPTCY DEPT    Administrative: <br> PO BOX 650393    Unsecured: $143,603.11 <br> DALLAS, TX 75265-0393    Total: $143,603.11 |

## EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 979    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/02/2005<br>Claimant Name and Address:    Secured: $23,626.00<br>TYKMA INC DBA OSTLING TECHNOLOGIES<br>931 E WATER ST    Priority<br>PO BOX 917    Administrative:<br>CHILLICOTHE, OH 45601    Unsecured: $2,500.00<br>Total: $26,126.00 | Claim Number: 8577    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/26/2006<br>Claimant Name and Address:    Secured: $23,626.00<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF OSTLING TECHNOLOGIES    Priority<br>ATTN DAVID S LEINWAND ESQ    Administrative:<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022    Unsecured: $2,500.00<br>Total: $26,126.00 |
| Claim Number: 4965    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured: $5,629.49<br>UIS PROGRAMMABLE SERVICES INC    Priority<br>306 N RIVER ST    Administrative:<br>YPSILANTI, MI 48198    Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured: $5,629.49<br>UIS PROGRAMMABLE SERVICES INC    Priority<br>PO BOX 981123    Administrative:<br>YPSILANTI, MI 48198-1123    Unsecured: $889.00<br>Total: $6,518.49 |
| Claim Number: 3735    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured: $5,629.49<br>UIS PROGRAMMABLE SERVICES INC<br>UTILITIES INSTRUMENTATION SERV    Priority<br>306 N RIVER ST    Administrative:<br>YPSILANTI, MI 48198    Unsecured: $889.00<br>Total: $6,518.49 | Claim Number: 4964    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured: $5,629.49<br>UIS PROGRAMMABLE SERVICES INC    Priority<br>PO BOX 981123    Administrative:<br>YPSILANTI, MI 48198-1123    Unsecured: $889.00<br>Total: $6,518.49 |
| Claim Number: 3443    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>ULMAN BRADLEY    Priority<br>PO BOX 90302    Administrative:<br>BURTON, MI 48509    Unsecured: $0.00<br>Total: $0.00 | Claim Number: 3442    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>ULMAN BRADLEY    Priority<br>PO BOX 90302    Administrative:<br>BURTON, MI 48509    Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 12217    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ULTRATECH INC    Priority<br>ATTN DOUG GIPS    Administrative:<br>3050 ZANKER RD<br>SAN JOSE, CA 95134    Unsecured: $482,289.98<br>Total: $482,289.98 | Claim Number: 12216    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:    Secured:<br>ULTRATECH INC    Priority<br>ATTN DOUG GIPS    Administrative:<br>3050 ZANKER RD<br>SAN JOSE, CA 95134    Unsecured: $482,289.98<br>Total: $482,289.98 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 12209<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ULTRATECH INC<br>ATTN DOUG GIPS<br>3050 ZANKER RD<br>SAN JOSE, CA 95134<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $482,289.98<br>Total: $482,289.98 | Claim Number: 12216<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>ULTRATECH INC<br>ATTN DOUG GIPS<br>3050 ZANKER RD<br>SAN JOSE, CA 95134<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $482,289.98<br>Total: $482,289.98 |
| Claim Number: 12923<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,671,101.82<br>Total: $10,671,101.82 | Claim Number: 12924<br>Date Filed: 07/28/2006<br>Claimant Name and Address:<br>UMICORE AUTOCAT CANADA CORP<br>4261 MAINWAY DR<br>BURLINGTON, ON L7R 3Y8<br>CANADA<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $10,671,101.82<br>Total: $10,671,101.82 |
| Claim Number: 9847<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9848<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9845<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |

In re Delphi Corporation, et al.

Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 9846<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 9849<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 | Claim Number: 9850<br>Date Filed: 07/18/2006<br>Claimant Name and Address:<br>UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $89,553.73<br>Total: $89,553.73 |
| Claim Number: 947<br>Date Filed: 12/01/2005<br>Claimant Name and Address:<br>UNISTRUT CINCINNATI<br>MARK ELLIS<br>3799 MADISON RD<br>CINCINNATI, OH 45209<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,308.53<br>Total: $1,308.53 | Claim Number: 3395<br>Date Filed: 04/28/2006<br>Claimant Name and Address:<br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI, OH 45209<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,190.15<br>Total: $1,190.15 |
| Claim Number: 479<br>Date Filed: 11/10/2005<br>Claimant Name and Address:<br>V & F INSTRUMENTS INC<br>ATTN ROONEY RESCH<br>1046 BAKER RD<br>DEXTER, MI 48130<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 | Claim Number: 7958<br>Date Filed: 06/13/2006<br>Claimant Name and Address:<br>V&F INSTRUMENTS<br>1046 BAKER RD<br>DEXTER, MI 48130<br><br>Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,840.00<br>Total: $1,840.00 |
| Claim Number: 4896<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 | Claim Number: 4895<br>Date Filed: 05/05/2006<br>Claimant Name and Address:<br>VALENTINE ROBOTICS INC<br>3355 BALD MOUNTAIN RD STE 10<br>AUBURN HILLS, MI 48326-1808<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,900.00<br>Total: $9,900.00 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11468 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11462 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| VALEO CLIMATE CONTROL CORPORATION | Priority: | | VALEO CLIMATE CONTROL CORPORATION | Priority: |
| ATTN CHRISTOPHER R CONNELY | Administrative: | | ATTN CHRISTOPHER R CONNELY | Administrative: |
| 3000 UNIVERSITY DR | Unsecured: $506,709.93 | | 3000 UNIVERSITY DR | Unsecured: $506,709.93 |
| AUBURN HILLS, MI 48326 | Total: $506,709.93 | | AUBURN HILLS, MI 48326 | Total: $506,709.93 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 14051 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 14152 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | Priority: | | VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | Priority: |
| ATTN CHRISTOPHER R CONNELY | Administrative: | | CHRISTOPHER R CONNELY | Administrative: |
| 3000 UNIVERSITY DRIVE | Unsecured: $669,860.41 | | 3000 UNIVERSITY DRIVE | Unsecured: $669,860.41 |
| AUBURN HILLS, MI 48326 | Total: $669,860.41 | | AUBURN HILLS, MI 48326 | Total: $669,860.41 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11469 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11466 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION | Priority: | | VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION | Priority: |
| ATTN CHRISTOPHER R CONNELY | Administrative: | | ATTN CHRISTOPHER R CONNELY | Administrative: |
| 3000 UNIVERSITY DR | Unsecured: $95,661.00 | | 3000 UNIVERSITY DR | Unsecured: $95,661.00 |
| AUBURN HILLS, MI 48326 | Total: $95,661.00 | | AUBURN HILLS, MI 48326 | Total: $95,661.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 11467 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 11465 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| VALEO SWITCHES AND DETECTION SYSTEMS INC | Priority: | | VALEO SWITCHES AND DETECTION SYSTEMS INC | Priority: |
| ATTN CHRISTOPHER R CONNELY | Administrative: | | ATTN CHRISTOPHER R CONNELY | Administrative: |
| 3000 UNIVERSITY DR | Unsecured: $76,841.75 | | 3000 UNIVERSITY DR | Unsecured: $76,841.75 |
| AUBURN HILLS, MI 48326 | Total: $76,841.75 | | AUBURN HILLS, MI 48326 | Total: $76,841.75 |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 6402 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 6532 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/22/2006 | | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: |
| VALHALLA SCIENTIFIC | Priority: | | VALHALLA SCIENTIFIC | Priority: |
| 8318 MIRAMAR MALL | Administrative: | | 8318 MIRAMAR MALL | Administrative: |
| SAN DIEGO, CA 92121-2911 | Unsecured: $5,722.00 | | SAN DIEGO, CA 92121 | Unsecured: $5,722.00 |
| | Total: $5,722.00 | | | Total: $5,722.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 560 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2952    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/27/2006<br>Claimant Name and Address:    Secured:<br>VALVE SALES INC    Priority:<br>PO BOX 57003    Administrative:<br>OKLAHOMA CITY, OK 73157    Unsecured: $67.82<br>Total: $67.82 | Claim Number: 4265    Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Date Filed: 05/01/2006<br>Claimant Name and Address:    Secured:<br>VALVE SALES INC    Priority:<br>1901 SE 29TH ST    Administrative:<br>OKLAHOMA CITY, OK 73129    Unsecured: $67.82<br>Total: $67.82 |
| Claim Number: 313    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:    Secured:<br>VANEX FIRE SYSTEMS    Priority:<br>MATT MIKLOVIC    Administrative:<br>10447 S HAROLD DR    Unsecured: $534.30<br>LUNA PIER, MI 48157    Total: $534.30 | Claim Number: 8858    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS    Priority:<br>RIVERSIDE CLAIMS LLC    Administrative:<br>PO BOX 626 PLANETARIUM STATION    Unsecured: $12,982.30<br>NEW YORK, NY 10024    Total: $12,982.30 |
| Claim Number: 315    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:    Secured:<br>VANEX FIRE SYSTEMS    Priority:<br>MATT MIKLOVIC    Administrative:<br>10447 S HAROLD DR    Unsecured: $11,100.00<br>LUNA PIER, MI 48157    Total: $11,100.00 | Claim Number: 8858    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS    Priority:<br>RIVERSIDE CLAIMS LLC    Administrative:<br>PO BOX 626 PLANETARIUM STATION    Unsecured: $12,982.30<br>NEW YORK, NY 10024    Total: $12,982.30 |
| Claim Number: 314    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2005<br>Claimant Name and Address:    Secured:<br>VANEX FIRE SYSTEMS    Priority:<br>MATT MIKLOVIC    Administrative:<br>10447 S HAROLD DR    Unsecured: $1,348.00<br>LUNA PIER, MI 48157    Total: $1,348.00 | Claim Number: 8858    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/30/2006<br>Claimant Name and Address:    Secured:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS    Priority:<br>RIVERSIDE CLAIMS LLC    Administrative:<br>PO BOX 626 PLANETARIUM STATION    Unsecured: $12,982.30<br>NEW YORK, NY 10024    Total: $12,982.30 |
| Claim Number: 9318    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>VANGUARD DISTRIBUTORS INC    Priority:<br>CP DIV KS FROM RD601570760    Administrative:<br>107 NE LATHROP AVE    Unsecured: $788,321.49<br>SAVAHHAH, GA 31402    Total: $788,321.49 | Claim Number: 9319    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/11/2006<br>Claimant Name and Address:    Secured:<br>VANGUARD DISTRIBUTORS INC    Priority:<br>PO BOX 608    Administrative:<br>SAVANNAH, GA 31402    Unsecured: $788,321.49<br>Total: $788,321.49 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|
| Claim Number: 2338<br>Date Filed: 03/20/2006<br>Claimant Name and Address:<br>VECTOR CANTECH INC<br>LINDSEY STETSON<br>150 W JEFFERSON STE 2500<br>DETROIT, MI 48226-4415<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,735.70<br>Total: $267,735.70 | Claim Number: 14065<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>VECTOR CANTECH INC<br>LINDSEY STETSON<br>150 W JEFFERSON STE 2500<br>DETROIT, MI 48226-4415<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $267,735.70<br>Total: $267,735.70 |
| Claim Number: 11035<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE, IN 47702<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $91.87<br>Total: $91.87 | Claim Number: 12361<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE, IN 47702<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $91.87<br>Total: $91.87 |
| Claim Number: 10017<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>VENTURE PLASTICS INC<br>JEFFREY M LEVINSON<br>MARGULIES & LEVINSON LLP<br>30100 CHAGRIN BLVD 250<br>CLEVELAND, OH 44124<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $347,605.98<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,605.98 | Claim Number: 10016<br>Date Filed: 07/20/2006<br>Claimant Name and Address:<br>VENTURE PLASTICS INC<br>JEFFERY M LEVINSON<br>MARGULIES & LEVINSON LLP<br>30100 CHAGRIN BLVD NO 250<br>CLEVELAND, OH 44124<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $347,605.98<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $347,605.98 |
| Claim Number: 11093<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11076<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI FOREIGN SALES CORPORATION (05-44638)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

In re Delphi Corporation, et al.

**Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11082 | Debtor: MOBILEARIA, INC. (05-47474) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11178 | Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority $5,547.35 | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11080 | Debtor: DREAL INC (05-44627) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11087 | Debtor: DELPHI LLC (05-44615) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |
| Claim Number: 11171 | Debtor: DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority | VIKING PLASTICS INC | Priority |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11182 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | $5,547.35 | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11202 | Debtor: | DELPHI NY HOLDING CORPORATION (05-44480) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | $5,547.35 | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11075 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | $5,547.35 | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11165 | Debtor: | DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | $5,547.35 | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11166 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | $5,547.35 | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11170 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11179 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11085 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11089 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | | | |
|---|---|---|---|
| Claim Number: 11090 | Debtor: DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 11079 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | $5,547.35 | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11177 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | $5,547.35 | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11083 | Debtor: | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | $5,547.35 | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11084 | Debtor: | DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | $5,547.35 | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |
| Claim Number: 11091 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) | Claim Number: 11074 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority | | VIKING PLASTICS INC | Priority | |
| 1 VIKING ST | Administrative: | $5,547.35 | 1 VIKING ST | Administrative: | $5,547.35 |
| CORRY, PA 16407 | Unsecured: | $279,593.31 | CORRY, PA 16407 | Unsecured: | $279,593.31 |
| | Total: | $285,140.66 | | Total: | $285,140.66 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 11164<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11167<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI CHINA LLC (05-44577)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11172<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI TECHNOLOGIES, INC (05-44554)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11176<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |
| Claim Number: 11183<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $5,547.35<br>Administrative:<br>Unsecured: $279,593.31<br>Total: $285,140.66 | Claim Number: 11074<br>Date Filed: 07/26/2006<br>Claimant Name and Address:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative: $5,547.35<br>Unsecured: $279,593.31<br>Total: $285,140.66 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11086 | Debtor: ASPIRE, INC (05-44618) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11173 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11174 | Debtor: DELPHI LIQUIDATION HOLDING COMPANY (05-44542) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11180 | Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

| | |
|---|---|
| Claim Number: 11181 | Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 |
| | Total: $285,140.66 | | Total: $285,140.66 |

*In re Delphi Corporation, et al.*                                                                                      *Second Omnibus Claims Objection*

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 11073 | Debtor: DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: | |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 | |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11168 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: | |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 | |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11169 | Debtor: DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: | |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 | |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11175 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority: $5,547.35 | VIKING PLASTICS INC | Priority: | |
| 1 VIKING ST | Administrative: | 1 VIKING ST | Administrative: $5,547.35 | |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 11092 | Debtor: DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) | Claim Number: 11074 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: | |
| VIKING PLASTICS INC | Priority: | VIKING PLASTICS INC | Priority: | |
| 1 VIKING ST | Administrative: $5,547.35 | 1 VIKING ST | Administrative: $5,547.35 | |
| CORRY, PA 16407 | Unsecured: $279,593.31 | CORRY, PA 16407 | Unsecured: $279,593.31 | |
| | Total: $285,140.66 | | Total: $285,140.66 | |

In re Delphi Corporation, et al.                                                                                     **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 11072 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI RECEIVABLES LLC (05-47459) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11078 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI SERVICES HOLDING CORPORATION (05-44633) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11088 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 11077 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 | Claim Number: 11074 <br> Date Filed: 07/26/2006 <br> Claimant Name and Address: <br> VIKING PLASTICS INC <br> 1 VIKING ST <br> CORRY, PA 16407 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: $5,547.35 <br> Unsecured: $279,593.31 <br> Total: $285,140.66 |
| Claim Number: 3881 <br> Date Filed: 05/01/2006 <br> Claimant Name and Address: <br> VISIONMARK INC <br> 2309 INDUSTRIAL DR <br> PO BOX 4219 <br> SIDNEY, OH 45365 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: $511.09 <br> Administrative: <br> Unsecured: <br> Total: $511.09 | Claim Number: 6453 <br> Date Filed: 05/22/2006 <br> Claimant Name and Address: <br> VISIONMARK INC <br> 2309 INDUSTRIAL DR <br> SIDNEY, OH 45365 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $511.09 <br> Total: $511.09 |

In re Delphi Corporation, et al.    **Second Omnibus Claims Objection**

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 940 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6561 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/01/2005 | | Date Filed: 05/22/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VITRONICS SOLTEC | Priority: | VITRONICS SOLTEC | Priority: |
| 2 MARIN WY | Administrative: | 2 MARIN WAY | Administrative: |
| STRATHAM, NH 03885 | Unsecured: $0.00 | STRATHAM, NH 03885 | Unsecured: $119,243.50 |
| | Total: $0.00 | | Total: $119,243.50 |

| Claim Number: 4358 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4435 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/02/2006 | | Date Filed: 05/02/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VOELKER CONTROLS CO INC | Priority: | VOELKER CONTROLS CO EFT | Priority: |
| AL DIXON | Administrative: | PO BOX 487 | Administrative: |
| PO BOX 487 | Unsecured: $24,511.69 | FRANKLIN, OH 45005 | Unsecured: $24,511.69 |
| ACCT 010730 | | | |
| FRANKLIN, OH 45005 | Total: $24,511.69 | | Total: $24,511.69 |

| Claim Number: 5474 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5427 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/10/2006 | | Date Filed: 05/10/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| VOGELSANG CORP | Priority: | VOGELSANG CORP | Priority: |
| 1790 SWARTHMORE AVE | Administrative: | 1790 SWARTHMORE AVE | Administrative: |
| LAKEWOOD, NJ 087014528 | Unsecured: $31,350.84 | LAKEWOOD, NJ 08701 | Unsecured: $31,350.84 |
| | Total: $31,350.84 | | Total: $31,350.84 |

| Claim Number: 11125 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 11124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Claimant Name and Address: | Secured: $251,367.71 | Claimant Name and Address: | Secured: $251,367.71 |
| VOTEX GMBH | Priority: | VOTEX GMBH | Priority: |
| ATTN MR SIEGHART BADACZEWSKI | Administrative: | ATTN MR SIEGHART BADACZEWSKI | Administrative: |
| AN DER TRIFT 67 | Unsecured: $58,937.29 | AN DER TRIFT 67 | Unsecured: $58,937.29 |
| DREIEICH 63303 | | DREIEICH 63303 | |
| GERMANY | Total: $310,305.00 | GERMANY | Total: $310,305.00 |

| Claim Number: 1218 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14999 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/19/2005 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| W W GRAINGER INC | Priority: | W W GRAINGER INC | Priority: |
| 7300 N MELVINA AVE M350 | Administrative: | NATHAN F COCO ESQ | Administrative: |
| NILES, IL 60714-3998 | Unsecured: $34,816.85 | MCDERMOTT WILL & EMERY LLP | Unsecured: $34,816.85 |
| | | 227 W MONROE ST STE 4400 | |
| | Total: $34,816.85 | CHICAGO, IL 60606-5096 | Total: $34,816.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15002    Debtor: DELPHI CONNECTION SYSTEMS (05-44624) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| W W GRAINGER INC   Priority: | W W GRAINGER INC   Priority: |
| NATHAN F COCO ESQ | NATHAN F COCO ESQ |
| MCDERMOTT WILL & EMERY LLP   Administrative: | MCDERMOTT WILL & EMERY LLP   Administrative: |
| 227 W MONROE ST STE 4400   Unsecured: $34,816.85 | 227 W MONROE ST STE 4400   Unsecured: $34,816.85 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 14997    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| W W GRAINGER INC   Priority: | W W GRAINGER INC   Priority: |
| NATHAN F COCO ESQ | NATHAN F COCO ESQ |
| MCDERMOTT WILL & EMERY LLP   Administrative: | MCDERMOTT WILL & EMERY LLP   Administrative: |
| 227 W MONROE ST STE 4400   Unsecured: $34,816.85 | 227 W MONROE ST STE 4400   Unsecured: $34,816.85 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15008    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| W W GRAINGER INC   Priority: | W W GRAINGER INC   Priority: |
| NATHAN F COCO ESQ | NATHAN F COCO ESQ |
| MCDERMOTT WILL & EMERY LLP   Administrative: | MCDERMOTT WILL & EMERY LLP   Administrative: |
| 227 W MONROE ST STE 4400   Unsecured: $34,816.85 | 227 W MONROE ST STE 4400   Unsecured: $34,816.85 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15007    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| W W GRAINGER INC   Priority: | W W GRAINGER INC   Priority: |
| NATHAN F COCO ESQ | NATHAN F COCO ESQ |
| MCDERMOTT WILL & EMERY LLP   Administrative: | MCDERMOTT WILL & EMERY LLP   Administrative: |
| 227 W MONROE ST STE 4400   Unsecured: $34,816.85 | 227 W MONROE ST STE 4400   Unsecured: $34,816.85 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

| | |
|---|---|
| Claim Number: 15009    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) | Claim Number: 14999    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Claimant Name and Address:   Secured: | Claimant Name and Address:   Secured: |
| W W GRAINGER INC   Priority: | W W GRAINGER INC   Priority: |
| NATHAN F COCO ESQ | NATHAN F COCO ESQ |
| MCDERMOTT WILL & EMERY LLP   Administrative: | MCDERMOTT WILL & EMERY LLP   Administrative: |
| 227 W MONROE ST STE 4400   Unsecured: $34,816.85 | 227 W MONROE ST STE 4400   Unsecured: $34,816.85 |
| CHICAGO, IL 60606-5096   Total: $34,816.85 | CHICAGO, IL 60606-5096   Total: $34,816.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 15004<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: EXHAUST SYSTEMS CORPORATION (05-44573)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 15005<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14998<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |
| Claim Number: 14985<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 | Claim Number: 14212<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,580.40<br>Total: $26,580.40 |
| Claim Number: 15006<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 | Claim Number: 14999<br>Date Filed: 07/31/2006<br>Claimant Name and Address:<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO, IL 60606-5096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,816.85<br>Total: $34,816.85 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14993 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,527.87 <br> Total: $15,527.87 | Claim Number: 14996 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,527.87 <br> Total: $15,527.87 |
| Claim Number: 14995 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,527.87 <br> Total: $15,527.87 | Claim Number: 14996 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,527.87 <br> Total: $15,527.87 |
| Claim Number: 14994 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,527.87 <br> Total: $15,527.87 | Claim Number: 14996 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $15,527.87 <br> Total: $15,527.87 |
| Claim Number: 14211 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,580.40 <br> Total: $26,580.40 | Claim Number: 14212 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,580.40 <br> Total: $26,580.40 |
| Claim Number: 14207 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: EXHAUST SYSTEMS CORPORATION (05-44573) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,580.40 <br> Total: $26,580.40 | Claim Number: 14212 <br> Date Filed: 07/31/2006 <br> Claimant Name and Address: <br> W W GRAINGER INC <br> NATHAN F COCO ESQ <br> MCDERMOTT WILL & EMERY LLP <br> 227 W MONROE ST STE 4400 <br> CHICAGO, IL 60606-5096 <br><br> Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $26,580.40 <br> Total: $26,580.40 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14981    Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 |
| Claim Number: 14982    Debtor: ENVIRONMENTAL CATALYSTS, LLC (05-44503)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 |
| Claim Number: 14980    Debtor: DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 |
| Claim Number: 14213    Debtor: DELPHI CONNECTION SYSTEMS (05-44624)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 |
| Claim Number: 14978    Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:    Secured:<br>W W GRAINGER INC    Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP    Administrative:<br>227 W MONROE ST STE 4400    Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096    Total: $26,580.40 |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 14979    Debtor: SPECIALTY ELECTRONICS, INC (05-44539)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>W W GRAINGER INC   Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP   Administrative:<br>227 W MONROE ST STE 4400   Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096   Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>W W GRAINGER INC   Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP   Administrative:<br>227 W MONROE ST STE 4400   Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096   Total: $26,580.40 |
| Claim Number: 14983    Debtor: ASEC SALES GENERAL PARTNERSHIP (05-44484)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>W W GRAINGER INC   Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP   Administrative:<br>227 W MONROE ST STE 4400   Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096   Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>W W GRAINGER INC   Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP   Administrative:<br>227 W MONROE ST STE 4400   Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096   Total: $26,580.40 |
| Claim Number: 14214    Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>W W GRAINGER INC   Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP   Administrative:<br>227 W MONROE ST STE 4400   Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096   Total: $26,580.40 | Claim Number: 14212    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Claimant Name and Address:   Secured:<br>W W GRAINGER INC   Priority:<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP   Administrative:<br>227 W MONROE ST STE 4400   Unsecured: $26,580.40<br>CHICAGO, IL 60606-5096   Total: $26,580.40 |
| Claim Number: 119    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/25/2005<br>Claimant Name and Address:   Secured:<br>WABASH TECHNOLOGIES INC   Priority:<br>ATTN GARY BROWN<br>PO BOX 829   Administrative:<br>1375 SWAN ST   Unsecured: $337,313.62<br>HUNTINGTON, IN 46750   Total: $337,313.62 | Claim Number: 585    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/15/2005<br>Claimant Name and Address:   Secured:<br>WABASH TECHNOLOGIES INC   Priority:<br>ATTN GARY BROWN<br>PO BOX 829   Administrative:<br>1375 SWAN ST   Unsecured: $172,892.82<br>HUNTINGTON, IN 46750   Total: $172,892.82 |
| Claim Number: 15768    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>WALDO RICHARD L   Priority:<br>LINDA GEORGE ESQ<br>LAUDIG GEORGE RUTHERFORD & SIPES   Administrative:<br>156 EAST MARKET ST   Unsecured: $30,000.00<br>STE 600<br>INDIANAPLIS, IN 46204   Total: $30,000.00 | Claim Number: 12052    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Claimant Name and Address:   Secured:<br>WALDO RICHARD L AND GWENDOLYN A WALDO   Priority:<br>PLAINTIFFS V<br>C O LAUDIG GEORGE RUTHERFORD & SIPE   Administrative:<br>L GEORGE W R SIPES   Unsecured: $30,000.00<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204   Total: $30,000.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 2397     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,382.70<br>Total: $5,382.70 | Claim Number: 2393     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,382.70<br>Total: $5,382.70 |
| Claim Number: 2396     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $19,677.00<br>Total: $19,677.00 | Claim Number: 2394     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $19,677.00<br>Total: $19,677.00 |
| Claim Number: 2399     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,265.75<br>Total: $8,265.75 | Claim Number: 2395     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,265.75<br>Total: $8,265.75 |
| Claim Number: 2398     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/24/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,454.90<br>Total: $5,454.90 | Claim Number: 2392     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/23/2006<br>Claimant Name and Address:<br>WALLOVER OIL HAMILTON INC<br>21845 DRAKE RD<br>STONGSVILLE, OH 44149<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $5,454.90<br>Total: $5,454.90 |
| Claim Number: 5604     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/11/2006<br>Claimant Name and Address:<br>WALTON THERESA<br>3337 STONEGATE DR<br>FLINT, MI 48507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 5603     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/11/2006<br>Claimant Name and Address:<br>WALTON THERESA<br>3337 STONEGATE DR<br>FLINT, MI 48507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 577 of 870

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: | 1236 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 12/21/2005 | | |
| Claimant Name and Address: | | Secured: | $215,916.24 |
| WICHITA COUNTY | | Priority | $0.00 |
| HAROLD LEREW | | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | Unsecured: | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76307 | | Total: | $215,916.24 |

| Claim Number: | 2072 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 02/21/2006 | | |
| Claimant Name and Address: | | Secured: | $165,634.37 |
| WICHITA COUNTY BURKBURNETT INDEPENDENT | | Priority: | |
| SCHOOL DISTRICT | | Administrative: | |
| HAROLD LEREW | | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76304 | | Total: | $165,634.37 |

| Claim Number: | 1675 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 01/26/2006 | | |
| Claimant Name and Address: | | Secured: | $22,575.92 |
| WICHITA COUNTY | | Priority | |
| HAROLD LEREW | | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | Unsecured: | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76307 | | Total: | $22,575.92 |

| Claim Number: | 2077 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 02/21/2006 | | |
| Claimant Name and Address: | | Secured: | $18,530.81 |
| WICHITA COUNTY | | Priority: | |
| HAROLD LEREW | | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | Unsecured: | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76307 | | Total: | $18,530.81 |

| Claim Number: | 1235 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 12/21/2005 | | |
| Claimant Name and Address: | | Secured: | $589,037.18 |
| WICHITA COUNTY | | Priority | $0.00 |
| HAROLD LEREW | | Administrative: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | Unsecured: | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76307 | | Total: | $589,037.18 |

| Claim Number: | 2075 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 02/21/2006 | | |
| Claimant Name and Address: | | Secured: | $451,864.14 |
| WICHITA COUNTY BURKBURNETT INDEPENDENT | | Priority: | |
| SCHOOL DISTRICT | | Administrative: | |
| HAROLD LEREW | | Unsecured: | |
| PERDUE BRANDON FIELDER COLLINS & MO | | | |
| PO BOX 8188 | | | |
| WICHITA FALLS, TX 76304 | | Total: | $451,864.14 |

| Claim Number: | 8846 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/30/2006 | | |
| Claimant Name and Address: | | Secured: | |
| WILLIAM A EBBERT | | Priority | $0.00 |
| JACOB & WEINGARTEN P C | | Administrative: | |
| ATTN HOWARD S SHER | | Unsecured: | $3,331,070.67 |
| 2301 W BIG BEAR RD STE 777 | | | |
| TROY, MI 48084 | | Total: | $3,331,070.67 |

| Claim Number: | 14243 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/31/2006 | | |
| Claimant Name and Address: | | Secured: | |
| EBBERT WILLIAM A | | Priority: | $0.00 |
| ATTN HOWARD S SHER | | Administrative: | |
| JACOB & WEINGARTEN PC | | Unsecured: | $3,331,070.67 |
| 2301 W BIG BEAVER RD STE 777 | | | |
| TROY, MI 48084 | | Total: | $3,331,070.67 |

| Claim Number: | 7653 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/08/2006 | | |
| Claimant Name and Address: | | Secured: | |
| WILLOW HILL INDUSTRIES LLC | | Priority | |
| 37611 EUCLID AVE | | Administrative: | |
| WILLOUGHBY, OH 44094-5923 | | Unsecured: | $61,254.66 |
| | | Total: | $61,254.66 |

| Claim Number: | 7652 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: | 06/08/2006 | | |
| Claimant Name and Address: | | Secured: | |
| WILLOW HILL INDUSTRIES LLC | | Priority | |
| 37611 EUCLID AVE | | Administrative: | |
| WILLOUGHBY, OH 44094-5923 | | Unsecured: | $61,254.66 |
| | | Total: | $61,254.66 |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 8234 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 8458 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
|---|---|---|---|
| Date Filed: 06/19/2006 | | Date Filed: 06/19/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WISCONSIN DEPARTMENT OF REVENUE | Priority: $1,727.11 | STATE OF WISCONSIN DEPARTMENT OF REVENUE | Priority: $1,727.11 |
| PO BOX 8901 | Administrative: | 2135 RIMROCK RD | Administrative: |
| MADISON, WI 53708-8901 | Unsecured: $141.57 | MADISON, WI 53713 | Unsecured: $141.57 |
| | Total: $1,868.68 | | Total: $1,868.68 |

| Claim Number: 14229 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15275 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOOD PRODUCTS MFG & RECYCLING | Priority: | WOOD PRODUCTS MFG & RECYCLING | Priority: |
| DARWIN BRADY | Administrative: | 920 E COLLINS | Administrative: |
| 920 E COLLINS | Unsecured: $490.00 | EATON, CO 80615 | Unsecured: $490.00 |
| EATON, CO 80615 | Total: $490.00 | | Total: $490.00 |

| Claim Number: 4503 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/02/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODEN & MCLAUGHLIN LLP | Priority: | WOODEN & MCLAUHGLIN LLP | Priority: |
| ATTN CHRISTINE JACOBSON | Administrative: | ATTN CHRISTINE JACOBSON | Administrative: |
| ONE INDIANA SQ STE 1800 | Unsecured: $18,977.40 | ONE INDIANA SQUARE | Unsecured: $18,977.40 |
| INDIANAPOLIS, IN 46204 | Total: $18,977.40 | STE 1800 | |
| | | INDIANAPOLIS, IN 46204 | Total: $18,977.40 |

| Claim Number: 4731 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4732 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/04/2006 | | Date Filed: 05/04/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODEN & MCLAUHGLIN LLP | Priority: | WOODEN & MCLAUHGLIN LLP | Priority: |
| ATTN CHRISTINE JACOBSON | Administrative: | ATTN CHRISTINE JACOBSON | Administrative: |
| ONE INDIANA SQUARE | Unsecured: $18,977.40 | ONE INDIANA SQUARE | Unsecured: $18,977.40 |
| STE 1800 | | STE 1800 | |
| INDIANAPOLIS, IN 46204 | Total: $18,977.40 | INDIANAPOLIS, IN 46204 | Total: $18,977.40 |

| Claim Number: 1278 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6120 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 12/27/2005 | | Date Filed: 05/17/2006 | |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODLAND OIL INC | Priority: | WOODLAND OIL INC | Priority: |
| PO BOX 8 | Administrative: | PO BOX 8 | Administrative: |
| VIDALIA, GA 30475 | Unsecured: $26,321.30 | VIDALIA, GA 30475 | Unsecured: $26,321.30 |
| | Total: $26,321.30 | | Total: $26,321.30 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
|---|---|

| Claim Number: 907 | | Claim Number: 6120 | |
|---|---|---|---|
| Date Filed: 11/28/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 05/17/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODLAND OIL INC | Priority: | WOODLAND OIL INC | Priority: |
| PO BOX 8 | Administrative: | PO BOX 8 | Administrative: |
| VIDALIA, GA 30475 | Unsecured: $26,321.30 | VIDALIA, GA 30475 | Unsecured: $26,321.30 |
| | Total: $26,321.30 | | Total: $26,321.30 |

| Claim Number: 5406 | | Claim Number: 6120 | |
|---|---|---|---|
| Date Filed: 05/09/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 05/17/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WOODLAND OIL INC | Priority: | WOODLAND OIL INC | Priority: |
| PO BOX 8 | Administrative: | PO BOX 8 | Administrative: |
| VIDALIA, GA 30475-0008 | Unsecured: $26,407.51 | VIDALIA, GA 30475 | Unsecured: $26,321.30 |
| | Total: $26,407.51 | | Total: $26,321.30 |

| Claim Number: 1413 | | Claim Number: 2318 | |
|---|---|---|---|
| Date Filed: 12/30/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 03/16/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WORLD PRODUCTS INC | Priority: | ASM CAPITAL AS ASSIGNEE FOR WORLD PRODUCTS INC | Priority: |
| VALERIA J MESSIER | Administrative: | ASM CAPITAL | Administrative: |
| PO BOX 517 | Unsecured: $135,690.16 | 7600 JERICHO TPKE STE 302 | Unsecured: $135,690.16 |
| SONOMA, CA 95476 | Total: $135,690.16 | WOODBURY, NY 11797 | Total: $135,690.16 |

| Claim Number: 9308 | | Claim Number: 9307 | |
|---|---|---|---|
| Date Filed: 07/11/2006 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/11/2006 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| WORLD TEST SYSTEMS INC | Priority: | WORLD TEST SYSTEMS INC | Priority: |
| 215 5TH ST | Administrative: | PO BOX 1428 | Administrative: |
| WAYNESBORO, VA 22980-4017 | Unsecured: $171,146.50 | WAYNESBORO, VA 22980 | Unsecured: $171,146.50 |
| | Total: $171,146.50 | | Total: $171,146.50 |

| Claim Number: 875 | | Claim Number: 8990 | |
|---|---|---|---|
| Date Filed: 11/28/2005 | Debtor: DELPHI CORPORATION (05-44481) | Date Filed: 07/05/2006 | Debtor: DELPHI CORPORATION (05-44481) |
| Claimant Name and Address: | Secured: | Claimant Name and Address: | Secured: |
| XEROX CORPORATION | Priority: | XEROX CORPORATION | Priority: |
| ATTN TROY RACHUI | Administrative: | ATTN TROY RACHUI | Administrative: |
| XEROX CAPITAL SERVICES LLC | Unsecured: $3,238,956.42 | XEROX CAPITAL SERVICES LLC | Unsecured: $2,566,627.33 |
| PO BOX 660506 | Total: $3,238,956.42 | PO BOX 660506 | Total: $2,566,627.33 |
| DALLAS, TX 75266-9937 | | DALLAS, TX 75266-9937 | |

EXHIBIT D - DUPLICATE AND AMENDED CLAIMS

| Claim to be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2006 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11224 | Debtor: | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| Date Filed: 02/14/2006 | | | Date Filed: 07/26/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| XPEDX | Priority | $46,844.77 | XPEDX | Priority | |
| TRACY KIRBY | Administrative: | | MARTHA DIAZ | Administrative: | |
| 3900 LIMA ST | Unsecured: | $79,663.86 | 3900 LIMA ST | Unsecured: | $120,421.40 |
| DENVER, CO 80239 | | | DENVER, CO 80239 | | |
| | Total: | $126,508.63 | | Total: | $120,421.40 |
| Claim Number: 15769 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12053 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| YATES DALE A | Priority | | YATES DALE A AND JACQUELINE R YATES | Priority | |
| LINDA GEORGE ESQ | Administrative: | | C O L UADIG GEORGE RUTHERFORD & SIPE | Administrative: | |
| LAUDIG GEORGE RUTHERFORD & SIPES | Unsecured: | $30,000.00 | L GEORGE W R SIPES | Unsecured: | $30,000.00 |
| 156 EAST MARKET ST | | | 156 EAST MARKET ST | | |
| STE 600 | Total: | $30,000.00 | STE 600 | Total: | $30,000.00 |
| INDIANAPLIS, IN 46204 | | | INDIANAPOLIS, IN 46204 | | |
| Claim Number: 1026 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 8720 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/06/2005 | | | Date Filed: 06/28/2006 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ZERO TOLERANCE INC | Priority | | AMROC INVESTMENTS LLC AS ASSIGNEE OF ZERO | Priority | |
| 2406 VASSAR RD | Administrative: | | TOLERANCE INC | Administrative: | |
| REESE, MI 48757 | Unsecured: | $42,046.00 | ATTN DAVID S LEINWAND ESQ | Unsecured: | $42,046.00 |
| | | | 535 MADISON AVE 15TH FL | | |
| | Total: | $42,046.00 | NEW YORK, NY 10022 | Total: | $42,046.00 |
| Claim Number: 8 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 10 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | | Date Filed: 10/17/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority | | ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority | |
| AFFILIATES | Administrative: | | AFFILIATES | Administrative: | |
| ATTN MARY PERLICK | Unsecured: | $0.00 | ATTN MARY PERLICK | Unsecured: | $0.00 |
| 1400 AMERICAN LN | | | 1400 AMERICAN LN | | |
| SCHAUMBURG, IL 60196 | Total: | $0.00 | SCHAUMBURG, IL 60196 | Total: | $0.00 |
| Claim Number: 9 | Debtor: | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Claim Number: 10 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/17/2005 | | | Date Filed: 10/17/2005 | | |
| Claimant Name and Address: | Secured: | | Claimant Name and Address: | Secured: | |
| ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority | | ZURICH AMERICAN INSURANCE COMPANY AND ITS | Priority | |
| AFFILIATES | Administrative: | | AFFILIATES | Administrative: | |
| ATTN MARY PERLICK | Unsecured: | $0.00 | ATTN MARY PERLICK | Unsecured: | $0.00 |
| 1400 AMERICAN LN | | | 1400 AMERICAN LN | | |
| SCHAUMBURG, IL 60196 | Total: | $0.00 | SCHAUMBURG, IL 60196 | Total: | $0.00 |

**EXHIBIT D - DUPLICATE AND AMENDED CLAIMS**

| Claim to be Expunged | Surviving Claim |
| --- | --- |

|  |  |
| --- | --- |
| **Total Claims to be Expunged:** | **2,195** |
| **Total Asserted Amount to be Expunged:** | **$5,516,655,451.55** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
      In re                          :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :      Case No. 05-44481 (RDD)
                                        :
                Debtors.              :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (I) EQUITY CLAIMS, (II) CLAIMS DUPLICATIVE
OF CONSOLIDATED TRUSTEE OR AGENT CLAIMS, AND (III) DUPLICATE AND
AMENDED CLAIMS IDENTIFIED IN SECOND OMNIBUS CLAIMS OBJECTION

("SECOND OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Debtors' Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C.

§ 502(B) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of

Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims, dated

October 31, 2006 (the "Second Omnibus Claims Objection"), of Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the Second Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

      A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits A, B, and

C attached hereto was properly and timely served with a copy of the Second Omnibus Claims

Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the

deadline for responding to the Second Omnibus Claims Objection.  No other or further notice of

the Second Omnibus Claims Objection is necessary.

      B.      The Court has jurisdiction over the Second Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Second Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Second Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.      The Claims listed on Exhibit A hereto are Claims that were filed by

holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity

Claims").

      D.      The Claims listed on Exhibit B hereto are Claims that (i) were filed by

filed by individual noteholders or trust preferred security holders ("Individual Holder Claims")

and are duplicative of the consolidated proof of claim filed on their behalf by Law Debenture

Trust Company of New York or Wilmington Trust Company, as appropriate, or (ii) were filed by

individual lenders under the prepetition credit facility ("Individual Lender Claims") and are

duplicative of the liabilities in the master proof of claim filed by JPMorgan Chase Bank, N.A. on

behalf of itself and each of the prepetition secured lenders.

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Second Omnibus Claims Objection.

E.      The Claims listed on Exhibit C hereto under the column heading "Claim To Be Expunged" are Claims that are either duplicates of Claims filed with the Court or are Claims that have been amended or superseded by later-filed Claims.

F.      The relief requested in the Second Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Equity Claim listed on Exhibit A hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

2.      Each Individual Holder Claim and Individual Lender Claim listed as a "Claim To Be Expunged" on Exhibit B hereto is hereby disallowed and expunged in its entirety. Those Claims identified on Exhibit B as "Surviving Claims" shall remain on the claims register, but shall remain subject to future objection by the Debtors.

3.      Each "Claim To Be Expunged" listed on Exhibit C hereto is hereby disallowed and expunged in its entirety. Those Claims identified on Exhibit C as "Surviving Claims" shall remain on the claims register, but shall remain subject to future objection by the Debtors.

4.      Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Second Omnibus Claims Objection, on any grounds whatsoever.

5.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

3

6.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Second Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

7.      Each Claim and the objections by the Debtors to each Claim as addressed in the Second Omnibus Claims Objection and as set forth on Exhibits A, B and C hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

8.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Second Omnibus Claims Objection.

9.      Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby directed to serve this order, including exhibits, only on the master service list and the 2002 list. The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the subject of this order with a copy of this order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as Exhibit D specifically identifying the Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, as well as advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website.

Dated: New York, New York
       November  ___, 2006

_____
       UNITED STATES BANKRUPTCY JUDGE

4

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
        In re                          :    Chapter 11
                                       :
DELPHI CORPORATION, et al.,            :    Case No. 05-44481 (RDD)
                                       :
                        Debtors.       :    (Jointly Administered)
                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO SECOND OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on December __, 2006, the United States

Bankruptcy Court for the Southern District of New York entered the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging (I) Equity Claims, (II) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (III) Duplicate And Amended Claims Identified In Second Omnibus Claims Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ thereto and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
          December __, 2006

                        BY ORDER OF THE COURT

                        John Wm. Butler, Jr. (JB 4711)
                        John K. Lyons (JL 4951)
                        Ron E. Meisler (RM 3026)
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        333 West Wacker Drive, Suite 2100
                        Chicago, Illinois  60606
                        (312) 407-0700

                          - and -

                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        Four Times Square
                        New York, New York 10036
                        (212) 735-3000

                        Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession

3

# EXHIBIT E

Hearing Date and Time: November 30, 2006 at 10:00 a.m.
Response Date and Time: November 24, 2006 at 4:00 p.m.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                  :
       In re                        :     Chapter 11
                                    :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                    :
                                    :     (Jointly Administered)
           Debtors.          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

DEBTORS' (I) THIRD OMNIBUS OBJECTION (SUBSTANTIVE) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) CLAIMS WITH
INSUFFICIENT DOCUMENTATION, (B) CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS
AND RECORDS, AND (C) CLAIMS SUBJECT TO MODIFICATION AND (II) MOTION TO
ESTIMATE CONTINGENT AND UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. § 502(c)

("THIRD OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this (I) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, And (c) Claims Subject To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (the "Third Omnibus Claims Objection"), and respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. This Court entered orders directing the joint administration of the Debtor's chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases. On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors. On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

3.    This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

2

4.      The statutory predicates for the relief requested herein are sections 502(b)

and 502(c) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules").

B.      Current Business Operations Of The Debtors

5.      As of December 31, 2005, Delphi and its subsidiaries and affiliates

(collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and

global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked

as the fifth largest public company business reorganization in terms of revenues, and the

thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors and continue their business operations without

supervision from the Bankruptcy Court.

6.      The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

---

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

3

connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2] Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

4

portfolio, operational issues, and forward-looking revenue requirements. Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan. The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007. To complete their restructuring process, the Debtors must focus on five

key areas. First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business. Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company. Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus. Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint. Finally, the Debtors must devise

a workable solution to their current pension situation.

12.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives. In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally. Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

5

E.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

13.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor

(collectively, the "Claimants") to file a proof of claim form with respect to each such Claim.

14.    On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of bar date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with

this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,

2006) and (b) the persons and entities included in the notice database compiled by the Debtors,

but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date

Notices to more than 500,000 persons and entities.

15.    In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions

of the following: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo News, the

Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader, Dayton Daily

News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the Flint Journal,

the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis Star, the

6

Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader, the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News, and the Vindicator, and electronically through posting on the Delphi Legal Information Website, www.delphidocket.com, on or before April 24, 2006.

   16. Approximately 16,000 proofs of claim (the "Proofs of Claim") have been timely filed against the Debtors in these cases.  On September 19, 2006, the Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims ("First Omnibus Claims Objection"). In the First Omnibus Claims Objection, the Debtors objected to approximately 3,500 claims.  On October 24, 2006, the Court entered an order disallowing and expunging (a) certain Claims because they were duplicative of other Claims or had been amended or superseded by later filed Claims and (b) certain Claims because they were filed by holders of Delphi common stock solely on account of their stock holdings.

   17. Contemporaneously with the Third Omnibus Claims Objection, the Debtors are filing the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims ("Second Omnibus Claims Objection").  In the Second Omnibus Claims Objection, the Debtors object to claims on procedural grounds and are seeking to expunge and disallow (a) certain Claims because they were filed by equity holders solely on account of their stock holdings, (b) certain Claims because they were filed by equity holders solely on account of their stock holdings or, in

the alternative, were untimely pursuant to the Bar Date Order, (c) certain Claims because they

were filed by individual noteholders or individual lenders and are duplicative of the consolidated

or master proofs of claim filed on behalf of the individual noteholders and lenders by JPMorgan

Chase Bank, N.A., Law Debenture Trust Company of New York, or Wilmington Trust Company,

and (d) certain Claims because they are duplicative of other Claims or have been amended or

superseded by later filed Claims.  The Debtors objected to 2,853 proofs of claim in the Second

Omnibus Claims Objection.

18.    In this Third Omnibus Claims Objection, the Debtors are objecting to

1,017 claims.[3]

### Relief Requested

19.    By this Objection, the Debtors seek entry of an order pursuant to 11 U.S.C.

§ 502(b) and Bankruptcy Rule 3007 (a) disallowing and expunging those Claims set forth on

Exhibit B-1 attached hereto because they contain insufficient documentation in support of the

Claims asserted, (b) disallowing and expunging those Claims set forth on Exhibit B-2 attached

hereto because they contain insufficient documentation in support of the Claims asserted and

were untimely pursuant to the Bar Date Order, (c) disallowing and expunging those Claims set

forth on Exhibit C-1 attached hereto because they are unsubstantiated liabilities or dollar

amounts that are not discernable from the Debtors' books and records, (d) disallowing and

expunging those Claims set forth on Exhibit C-2 attached hereto because they are

---

[3]    Consistent with the notice provided to claimants with respect to the First Omnibus Claims Objection and
approved by this Court in the order entered with respect thereto, the Debtors will provide each Claimant whose
Proof of Claim is subject to an objection pursuant to this Third Omnibus Claims Objection with a personalized
Notice Of Objection To Claim which specifically identifies the Claimant's Proof of Claim that is subject to an
objection and the basis for such objection.  A form of Notice Of Objection To Claim is attached hereto as
Exhibit A.  Claimants will receive a copy of this Third Omnibus Claims Objection without Exhibits B-1, B-2,
C-1, C-2, and D hereto.  Claimants will nonetheless be able to review such exhibits free of charge by accessing
the Debtors' Legal Information Website (www.delphidocket.com).

unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and

records and were untimely pursuant to the Bar Date Order, and (e) modifying the asserted

amount of the overstated or improperly-denominated Claims set forth on <u>Exhibit D</u> attached

hereto.

20.    In the alternative, should this Court find that any of the Claims to which

the Debtors have objected in this Third Omnibus Claims Objection should not be disallowed and

expunged, or modified, as applicable, to the extent that such Claims assert contingent or

unliquidated claims, the Debtors seek entry of an order pursuant to 11 U.S.C. § 502(c) estimating

such Claims for purposes of setting a maximum allowable amount of the claim for distributions

under a plan of reorganization confirmed in these chapter 11 cases.

Objections To Claims

A.    <u>Insufficiently Documented Claims</u>

21.    During their review, the Debtors discovered that certain Proofs of Claim

that were filed in these cases do not include sufficient documentation to support the claim

asserted (the "Insufficiently Documented Claims").  This deficiency in documentation has made

it impossible for the Debtors meaningfully to review the asserted Claims.  Furthermore, the

Debtors contacted each Claimant which filed an Insufficiently Documented Claim (other than

those Claimants who filed a blank proof of claim form).[4]

22.    The burden of proof to establish a claim against an estate rests on the

claimant and, if a proof of claim does not include sufficient factual support, the proof of claim is

not entitled to a presumption of <u>prima facie</u> validity pursuant to Bankruptcy Rule 3001(f) .  <u>In re</u>

---

[4]    Claims who responded to the Debtors' communications and provided additional information are not included as part of this objection.

WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005) (only

a claim that alleges facts sufficient to support legal liability to claimant satisfies claimant's initial

obligation to file substantiated proof of claim); see also In re Allegheny Intern., Inc., 954 F.2d

167, 174 (3d Cir. 1992) (in its initial proof of claim filing, claimant must allege facts sufficient to

support claim); In re Chiro Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006) (claimant bears

initial burden of sufficiently alleging claim and establishing facts to support legal liability); In re

Armstrong Finishing, L.L.C., No. 99-11576-C11, 2001 WL 1700029, at *2 (Bankr. M.D.N.C.

May 2, 2001) (only when claimant alleges facts sufficient to support its proof of claim is it

entitled to have claim considered prima facie valid); In re United Cos. Fin. Corp., 267 B.R. 524,

527 (Bankr. D. Del. 2000) (claimant must allege facts sufficient to support legal basis for its

claim to have claim make prima facie case).  As a result of the Claimants' failure to provide

sufficient documentation to permit an understanding of the basis for the Claims, such Claims do

not make out a prima facie case against the Debtors.

        23.     The Insufficiently Documented Claims either (a) fail to assert a Claim, (b)

fail to assert a monetary amount for the Claim, (c) state that there is no outstanding Claim against

the Debtors, and/or (d) contain no documentation in support of the Claim or provide no evidence

of the Debtors' liability for the Claim.  In addition, certain of the Insufficiently Documented

Claims were received by the Debtors after the Bar Date ("Untimely Insufficiently Documented

Claims").  In addition, for those Untimely Insufficiently Documented Claims, the Debtors also

object to such Claims on the basis that they were not timely filed pursuant to the Bar Date

Order.[5]

---

[5]    The Bar Date Order provides:

<em>(cont'd)</em>

24.     Attached hereto as <u>Exhibit B-1</u> is a list of the Insufficiently Documented Claims which the Debtors have identified as Claims that do not contain sufficient documentation to permit an understanding of the basis for the claim.  Attached hereto as <u>Exhibit B-2</u> is a list of Untimely Insufficiently Documented Claims which the Debtors have identified as Claims that do not contain sufficient documentation to permit an understanding of the basis for the claim and were not timely filed pursuant to the Bar Date Order.[6]  In the event that this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to any or all of the Insufficiently Documented Claims and Untimely Insufficiently Documented Claims at a later date on any basis whatsoever.

25.     Accordingly, the Debtors (a) object to both the Insufficiently Documented Claims and the Untimely Insufficiently Documented Claims and (b) seek entry of an order disallowing and expunging the Insufficiently Documented Claims and Untimely Insufficiently Documented Claims in their entirety.

B.     <u>Claims Unsubstantiated By Debtors' Books And Records</u>

26.     During the Debtors' review of the Proofs of Claim, the Debtors determined that certain Proofs of Claim assert liabilities or dollar amounts that are not owing pursuant to the

_____
*(cont'd from previous page)*

Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

[6]     None of the Untimely Insufficiently Documented Claims listed on <u>Exhibit B-2</u> hereto was included as part of the Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, dated September 29, 2006 (Docket No. 5238) ("Claims Timeliness Motion").

11

Debtors' books and records ("Unsubstantiated Claims").    Additionally, the Debtors determined

that certain other Proofs of Claim also assert liabilities or dollar amounts that are not owing

pursuant to the Debtors' books and records or, in the alternative, were not timely filed pursuant to

the Bar Date Order ("Untimely Unsubstantiated Claims").  The Debtors believe that the parties

asserting both Unsubstantiated Claims and Untimely Unsubstantiated Claims are not creditors of

the Debtors.

27.    The bases for determining that the Debtors are not liable for an asserted

Claim include, but are not limited to, the following: (a) the Debtors' books and records reflect

that the asserted Claim was properly paid prior to the commencement of the Debtors' cases, (b)

the Debtors' books and records do not reflect the existence of the asserted Claim or of the

Claimant asserting such Claim, or (c) the Claim has been paid during the course of these

proceedings pursuant to an order of the Bankruptcy Court.

28.    A claimant's proof of claim is entitled to the presumption of prima facie

validity under Bankruptcy Rule 3001(f) only until such time an objecting party refutes "'at least

one of the allegations that is essential to the claim's legal sufficiency.'"  WorldCom, 2005 WL

3832065, at *4 (quoting Allegheny, 954 F.2d at 174).  Once such an allegation is refuted, "'the

burden reverts to the claimant to prove the validity of the claim by a preponderance of the

evidence.'"  Id.  The Debtors' books and records refute an essential allegation as to each

Unsubstantiated Claim; namely, that the claims asserted therein are owing from any of the

Debtors.

29.    Attached hereto as Exhibit C-1 is a list of the Unsubstantiated Claims that

the Debtors have identified as Claims for which the Debtors are not liable.  Attached hereto as

Exhibit C-2 is a list of the Untimely Unsubstantiated Claims which the Debtors have identified

12

as Claims for which the Debtors are not liable.  The Debtors object to these Claims as Claims for

which the Debtors have no liability and as Claims that were not timely filed pursuant to the Bar

Date Order.[7]  In the event that this Court does not disallow and expunge these Claims in full, the

Debtors expressly reserve all of their rights to further object to any or all of the Unsubstantiated

Claims and Untimely Unsubstantiated Claims at a later date on any basis whatsoever.

30.    Accordingly, the Debtors (a) object to both the Unsubstantiated Claims

and the Untimely Substantiated Claims and (b) seek entry of an order disallowing and expunging

both the Unsubstantiated Claims and Untimely Unsubstantiated Claims in their entirety.

C.    Claims Subject To Modification

31.    During the Debtors' review of the Proofs of Claim, the Debtors have

identified certain Claims asserted against the Debtors that either were denominated in a foreign

currency or are overstated, including as a result of the assertion of invalid unliquidated claims

("Claims Subject to Modification").  Based on an initial review of the Claims Subject to

Modification, the Debtors have determined that their liability with respect to each such Claim

does not exceed the dollar amount set forth on Exhibit D attached hereto.  Moreover, the Debtors

have determined that such Claims should be classified as set forth on Exhibit D attached hereto.

32.    The bases for including the Claims Subject to Modification include, but

are not limited to, the following: (a) the asserted Claim was denominated in foreign currency in

violation of the Bar Date Order,[8] (b) the asserted Claim states a claim for unmatured interest or

postpetition interest on an unsecured claim, which interest is not is allowed under 11 U.S.C. §§

502(b)(2), 506(b), (c) the asserted Claim does not account for amounts that may have been paid

---

[7]    None of the Untimely Unsubstantiated Claims listed on Exhibit C-2 hereto was included as part of the Claims
Timeliness Motion.

[8]    See Bar Date Order ¶ 3(d) ("Proofs of Claim must . . . (iv) be denominated in United States currency. . .").

13

or credited against such Claim prior to the commencement of these cases, (d) the asserted Claim

does not account for amounts that may have been paid or credited against such Claim following

the commencement of these cases, and (e) the asserted Claim is misclassified as a priority or

secured claim.  Thus, the Debtors seek to modify the dollar amount of the Claims Subject to

Modification to a fully liquidated, U.S.-denominated amount in line with the Debtors' books and

records and/or the liquidated amounts requested by the Claimants, as appropriate, and to

appropriately classify the Claims.

       33.    As stated above, a claimant's proof of claim is entitled to the presumption

of prima facie validity under Bankruptcy Rule 3001(f) only until such time an objecting party

refutes "'at least one of the allegations that is essential to the claim's legal sufficiency.'"

WorldCom, 2005 WL 3832065, at *4 (quoting Allegheny, 954 F.2d at 174).  As with the

Unsubstantiated Claims, the Debtors' books and records refute that certain of the claims asserted

in each Claim Subject to Modification are actually owed by any of the Debtors.

       34.    Set forth on Exhibit D attached hereto is a list of Claims Subject to

Modification that the Debtors believe should be modified to solely assert a properly classified,

fully liquidated claim amount.  For each Claim Subject to Modification, Exhibit D reflects the

amount asserted in the Claimant's Proof of Claim in a column titled "Asserted Claim Amount"[9]

and the proposed modified dollar amount of the Claim in a column titled "Modified Claim

Amount."  The Debtors object to the Asserted Claim Amount for each Claim Subject to

Modification on Exhibit D and request that each such Claim be amended to the amount listed as

the Modified Claim Amount of the Claim.  Thus, no Claimant listed on Exhibit D would be

---

[9]    As a result of the manner in which Claims are docketed by the Claims Agent, Claims asserted in foreign
currency may be listed on Exhibit D as $0.00.  In addition, the Asserted Claim Amount on Exhibit D reflects
only asserted liquidated claims.

14

entitled to a recovery for any Claim Subject to Modification in an amount exceeding the dollar

value listed as the Modified Claim Amount for such Claim on Exhibit D, or to assert a

classification which is inconsistent with that which is listed on Exhibit D, subject to the Debtors'

right to further object to each such Claim Subject to Modification.

35.    The inclusion of the Claims Subject to Modification on Exhibit D,

however, does not reflect any view by the Debtors as to the ultimate validity of any such Claim.

The Debtors therefore expressly reserve all of their rights to further object to any or all of the

Claims Subject to Modification at a later date on any basis whatsoever.

36.    Accordingly, the Debtors (a) object to the Asserted Claim Amount for the

Claims Subject to Modification and (b) seek an order modifying the Claims Subject to

Modification to the Modified Claim Amount as set forth on Exhibit D.

Estimation Of Claims

37.    Although the Debtors believe that all Claims subject to this Third

Omnibus Objection should be disallowed, expunged, or reduced as described above and set forth

on Exhibits B-1, B-2, C-1, C-2, and D hereto, as alternative relief, the Debtors request that, to the

extent that such Claims assert contingent or unliquidated Claims, this Court estimate such Claims

for the purposes of setting a maximum allowable amount of the Claim for all purposes, including

voting and distribution, pursuant to section 502(c) of the Bankruptcy Code.

38.    As described above, more than 16,000 Proofs of Claim have been timely

filed in these chapter 11 cases, asserting liabilities in excess of $36 billion.  As the Debtors have

reported, they are currently engaged in framework discussions with their principal stakeholders

attempting to reach agreement on the terms and structure of a plan of reorganization in these

cases.  The Debtors and their key constituents continue to believe that it is important for the

15

Debtors to emerge from these chapter 11 cases as expeditiously as possible and the Debtors

continue to target the first half of 2007 for emergence to occur.  In the course of the ongoing

framework discussions, it has become clear to all of the participants that the parties' ability to

reach agreement on a framework for the Debtors' emergence is predicated upon a clear

understanding of the scope of the claims against the Debtors which will ultimately be allowed in

these cases.  Therefore, it is essential that the Debtors determine the value of asserted Claims as

expeditiously as possible.

      39.    With this need for efficiency in mind, should any of the Debtors'

objections to Claims identified for objection in this Third Omnibus Claims Objection not be

granted or should the Debtors receive a properly-filed response to an objection from a Claimant

and should such claims assert contingent or unliquidated amounts (the "Estimable Claims"), the

Debtors request that this Court estimate such Estimable Claims.  This estimation would be used

for all purposes, including to set the maximum allowable amount of the Estimable Claim for

distribution under any future plan of reorganization confirmed and consummated in these cases.

The Debtors request that any Estimable Claim estimated by this Court never be allowed in an

amount in excess of the estimated amount of such claim.

      40.    The Debtors further request that this estimate would neither constitute an

admission by the Debtors as to the allowability, amount, classification, priority, or merits of any

Claim nor be permitted to be used by any party for any other purpose whatsoever.  The Debtors

would reserve all of their rights with respect to such Estimable Claims, including, without

limitation, the right to object to the Estimable Claims on any basis whatsoever, as well as the

right to seek to reduce the estimated amount of the Estimable Claim.  Nonetheless, the certainty

that estimations of the Estimable Claims provides would permit the Debtors to more accurately

16

determine the likely amount of claims that will be allowed against the Debtors in these chapter

11 cases.  Making this assessment would immeasurably enhance the Debtors' ability to reach

agreement on a consensual plan of reorganization with their key constituents.

      41.    There is ample authority for the Court to estimate the Estimable Claims

for purposes of a distribution under a plan of reorganization.  Indeed, section 502(c) of the

Bankruptcy Code provides that the Court shall estimate for purposes of allowance "any

contingent or unliquidated claim, the fixing or liquidation of which, as the case may be, would

unduly delay the administration of the case."  11 U.S.C. § 502(c); see In re Chateaugay Corp.,

944 F.2d 997, 1006 (2d Cir. 1991) (stating that courts should make a "speedy and rough

estimation of claims for purposes of determining [claimant's] voice in the Chapter 11

proceeding"); In re Fox, 64 B.R. 148, 151 (Bankr. N.D. Ohio 1986) ("The language of section

502(c) is mandatory and places an affirmative duty on the court to estimate unliquidated claims

under proper circumstances").

      42.    In estimating the Estimable Claims, this Court has broad latitude and may

use whatever method is best suited to the contingencies of the case, so long as the procedure is

consistent with the fundamental policy of chapter 11 which encourages quick and efficient

reorganizations.  In re Adelphia Bus. Solutions, Inc., 341 B.R. 415, 422 (Bankr. S.D.N.Y. 2003)

(stating that "estimation, authorized under section 502(c) of the Code, provides a means for a

bankruptcy court to achieve reorganization, and/or distributions on claims, without awaiting the

results of legal proceedings that could take a very long time to determine"); see also Bittner v.

Borne Chem. Co., 691 F.2d 134, 134 (3d Cir. 1982) (finding that in estimating value, court is

bound by legal rules which may govern ultimate value of claims, but court is not limited in its

authority to evaluate claims except for general principles which should inform all decisions made

17

under Bankruptcy Code).  Moreover, because neither the Bankruptcy Code nor the Bankruptcy

Rules prescribe any method for estimating claims, bankruptcy courts have employed a variety of

claim estimation methods depending on what best suits the particular circumstances of a case. In

re Ralph Lauren Womenswear, Inc., 197 B.R. 771, 775 (Bankr. S.D.N.Y. 1996) (applying

probability of success test, which requires court to estimate claims according to present value of

probability of success);  In re Kaplan, 186 B.R. 871 874 (Bankr. D.N.J. 1995) (estimating

unliquidated guarantee claim at $0 under section 502(c)(1)); In re Windsor Plumbing Supply Co.,

Inc., 170 B.R. 503, 520 (Bankr. E.D.N.Y 1994) (stating that estimated value of claim should be

amount of claim diminished by probability that it may be sustainable only in part or not at all).

43.     As discussed above, the Debtors and their key constituents continue to

believe that it is important for the Debtors to emerge from these chapter 11 cases as

expeditiously as possible.  The Debtors' emergence is predicated on a clear understanding of the

scope of the claims against the Debtors that will ultimately be allowed in these cases.  Absent the

estimation of the Estimable Claims for the purposes of setting a maximum allowable amount of

the Claim for distribution purposes, the Debtors' framework discussions with their principal

stakeholders may be significantly impeded and the Debtors' ability to reach agreement on the

terms and structure of a plan of reorganization in these cases may be significantly delayed.

<u>Separate Contested Matters</u>

44.     To the extent that a response is filed with respect to any Claim listed in

this Third Omnibus Claims Objection and the Debtors are unable to resolve the response prior to

the hearing on this objection, the Debtors request that each such Claim and the objection to such

Claim asserted in this Third Omnibus Claims Objection be deemed to constitute a separate

contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors further request that

18

any order entered by the Court with respect to an objection asserted in this Third Omnibus

Claims Objection be deemed a separate order with respect to each Claim.

Reservation Of Rights

45.    The Debtors expressly reserve the right to amend, modify, or supplement

this Third Omnibus Claims Objection and to file additional objections to the Proofs of Claim or

any other Claims (filed or not) which may be asserted against the Debtors, including without

limitation the right to object to any claim on the basis that it has been asserted against the wrong

Debtor entity.  Should one or more of the grounds for objection stated in this Third Omnibus

Claims Objection be dismissed, the Debtors reserve their rights to object on other stated grounds

or on any other grounds that the Debtors discover during the pendency of these cases.  In

addition, the Debtors reserve the right to seek further reduction of any Claim to the extent that

such Claim has been paid.

Responses To Objections

A.    Filing And Service Of Responses

46.    To contest an objection, responses (a "Response"), if any, to the Third

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R.

Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain

Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (the

"Amended Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with

the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users

of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-

interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF),

19

WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard

copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy

Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling

Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation,

5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors,

Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago,

Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors'

prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York,

New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition

credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017

(Att'n: Donald Bernstein and Brian Resnick), (v) counsel to the Official Committee of Unsecured

Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n:

Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee of Equity

Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New

York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States

Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New

York 10004 (Att'n:  Alicia M. Leonhard) in each case so as to be received no later than 4:00 p.m.

(Prevailing Eastern Time) on November 24, 2006.

B.      Contents Of Responses

47.      Every Response to this Third Omnibus Claims Objection must contain at a

minimum the following:

(a)      a caption setting forth the name of the Court, the names of the
Debtors, the case number, and the title of this Third Omnibus Claims Objection to which the
Response is directed;

20

(b)    the name of the Claimant and a description of the basis for the amount of the Claim;

(c)    a concise statement setting forth the reasons why the Claim should not be disallowed, expunged, or reclassified for the reasons set forth in this Third Omnibus Claims Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Third Omnibus Claims Objection;

(d)    all documentation or other evidence of the Claim upon which the Claimant will rely in opposing the Third Omnibus Claims Objection to the extent not included with the Proof of Claim previously filed with the Court;

(e)    to the extent that the Claim is fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate;

(f)    the address(es) to which the Debtors must deliver any reply to the Response, if different from the address(es) presented in the Claim; and

(g)    the name, address, and telephone number of the person (which may be the Claimant or his/her/its legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on behalf of the Claimant.

C.    Timely Response Required

48.    If a Response is properly and timely filed and served in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with the Claimant, the Debtors request that this Court conduct a status hearing on November 30, 2006 at 10:00 a.m. regarding this Third Omnibus Claims Objection and any Response hereto and set further hearings pursuant to the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (the "Claims Objection and Procedures Motion") being filed contemporaneously herewith.  With respect to all uncontested objections, the Debtors request this Court to conduct a final hearing on November 30, 2006 at 10:00 a.m. or as soon thereafter as counsel may be heard.  The procedures set forth in

21

the Claims Objection and Procedures Motion will apply to all Responses and hearings arising from this Third Omnibus Claims Objection.

49.    Only those Responses made in writing and timely filed and received will be considered by the Court at any such hearing.  The Debtors reserve the right to seek to adjourn a hearing with respect to a specific objection set forth herein and any Response thereto.

50.    <u>If a Claimant whose Claim is subject to this Third Omnibus Claims Objection and who is served with this Third Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order disallowing and expunging such Claim without further notice to the Claimant.  Thus, a failure to respond may forever bar Claimants listed on this Third Omnibus Claims Objection from sustaining a Claim against the Debtors.</u>

51.    To the extent that a Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or partially unliquidated and (b) provides the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), <u>the Debtors have requested authorization in the Claims Objection and Procedures Motion, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes, subject to further objection and reduction as appropriate,</u> by providing notice as described more fully in the Claims Objection and Procedures Motion.

22

Replies To Responses

52.     The Debtors may, at their option, file and serve a reply to a Claimant's Response so that it is received by the Claimant (or counsel, if represented) no later than 4:00 p.m. (Prevailing Eastern Time) on the day immediately preceding the date of any hearing on this Third Omnibus Claims Objection.

Service Of Third Omnibus Claims Objection Order

53.     Consistent with Bankruptcy Rule 9022, the Debtors respectfully request that this Court direct the Claims Agent to serve the order entered with respect to this Third Omnibus Claims Objection, including exhibits, only on the master service list and the 2002 list. The Debtors further request that this Court direct the Claims Agent to serve all Claimants whose proofs of claim are listed on an exhibit to this Third Omnibus Claims Objection with a copy of the order, without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as Exhibit E specifically identifying the Claimant's proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the basis for such treatment, and advising the Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal Information Website.

Further Information

54.     Questions about this Third Omnibus Claims Objection or requests for additional information about the proposed disposition of Claims hereunder should be directed to the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

Claims Agent at 1-888-259-2691 or www.delphidocket.com.  <u>Claimants should not contact the</u>
<u>Clerk of the Bankruptcy Court to discuss the merits of their Claims.</u>

<u>Notice</u>

55.     Notice of this Objection has been provided in accordance with the
Amended Eighth Supplemental Case Management Order.  In light of the nature of the relief
requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

56.     Because the legal points and authorities upon which this Objection relies
are incorporated herein, the Debtors respectfully request that the requirement of the service and
filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy
Rules for the United States Bankruptcy Court for the Southern District of New York be deemed
satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:          New York, New York
                October 31, 2006

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP

                                    By: /s/ John Wm. Butler, Jr.
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 9331)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois 60606

                                        - and -

                                    By: /s/ Kayalyn A. Marafioti
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York 10036

                                    Attorneys for Delphi Corporation, et al.,
                                        Debtors and Debtors-in-Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :

In re                            :       Chapter 11
                                  :

DELPHI CORPORATION, et al.,    :       Case No. 05-44481 (RDD)
                                  :

                Debtors.    :       (Jointly Administered)
                                  :

- - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your claims identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Third Omnibus Objection to Certain Claims (the "Third Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Third Omnibus Objection is set for hearing on November 30, 2006 at 10:00 a.m. (Prevailing Eastern Time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRD OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON NOVEMBER 24, 2006.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU.

       The enclosed Third Omnibus Objection identifies several different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Claims identified as having a Basis For Objection of "Insufficient Documentation" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors to meaningfully review the asserted Claim.

       Claims identified as having a Basis For Objection of "Untimely Insufficient Documentation" are those Claims that did not contain sufficient documentation in support of the Claim asserted making it impossible for the Debtors to meaningfully review the asserted Claim and also were not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And

Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Unsubstantiated Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Unsubstantiated Claim" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims that were overstated or were denominated in foreign currencies and which the Debtors seek to modify to a fully liquidated, U.S.-denominated amount in line with the Debtors' books and records and/or the liquidated amounts requested by the Claimants, as appropriate, and to appropriately classify the total amount of such remaining Claims as general unsecured claims.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim |
|---|---|---|---|---|
|  |  |  |  |  |

If you wish to view the complete exhibits to the Third Omnibus Objection, you can do so on www.delphidocket.com.  If you have any questions about this notice or the Third Omnibus Objection to your claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-259-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

If you disagree with this Third Omnibus Objection, you must file a response and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on November 24, 2006.  Your response, if any, to the Third Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on October 26, 2006 (the "Amended Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard).

Your response, if any, must also contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the title of the Third Omnibus Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed or modified for the reasons set forth in the Third Omnibus Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Third Omnibus Objection; (iv) all documentation or other evidence of the claim upon which you will rely in opposing the Third Omnibus Objection to the extent not included with the proof of claim previously filed with the Bankruptcy Court; (v) to the extent that the Claim is fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; (vi) the address(es) to which the Debtors must deliver any reply to your response, if different from that presented in the proof of claim; and (vii) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

If you properly and timely file and serve a Response in accordance with the above procedures, and the Debtors are unable to reach a consensual resolution with you, the Debtors have requested that the Court conduct a status hearing on November 30, 2006 at 10:00 a.m. regarding the Third Omnibus Claims Objection and any Response and set further hearings pursuant to the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (the "Claims Objection and Estimation Procedures Motion") being filed contemporaneously with the Third Omnibus Objection. With respect to all uncontested objections, the Debtors have requested that this Court conduct a final hearing on November 30, 2006 at 10:00 a.m. or as soon thereafter as counsel may be heard. The procedures set forth in the Claims Objection and Estimation Procedures Motion will apply to all Responses and hearings arising from this Third Omnibus Claims Objection.

TO THE EXTENT ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, IF YOU FILE A RESPONSE IN ACCORDANCE WITH THE ABOVE

PROCEDURES, PURSUANT TO THE CLAIMS OBJECTION AND ESTIMATION PROCEDURES MOTION THE DEBTORS HAVE REQUESTED THE AUTHORITY TO ELECT, IN THEIR SOLE DISCRETION, TO PROVISIONALLY ACCEPT THE AMOUNT THAT YOU HAVE ASSERTED WOULD BE THE ALLOWABLE AMOUNT OF SUCH PROOF OF CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, AS THE ESTIMATED AMOUNT OF SUCH CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION AS APPROPRIATE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION AND ESTIMATION PROCEDURES MOTION.

The Bankruptcy Court will consider only those responses made as set forth herein and in accordance with the Amended Eighth Supplemental Case Management Order.  If no responses to the Third Omnibus Objection are timely filed and served in accordance with the procedures set forth herein and in the Amended Eighth Supplemental Case Management Order, the Bankruptcy Court may enter an order sustaining the Third Omnibus Objection without further notice.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

4

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1401 TROY ASSOCIATES LP<br>ETKIN EQUITIES<br>PO BOX 79001<br>DETROIT, MI 48279-1363 | 8434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| 15TH DISTRICT COURT<br>100 N 5TH AVE<br>ANN ARBOR, MI 48104 | 3630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| AARON E FISHER<br>6437 OAKHURST PL<br>DAYTON, OH 45414-2828 | 8740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| ABEL R DAVIS<br>8300 HAWTHORNE AVE<br>RAYTOWN, MO 64138-3384 | 2992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADELPHINE J KAPALA<br>3434 ELEVEN MILE RD<br>AUBURN, MI 48611 | 3518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRAIN G LYMAN PERSONAL<br>REPRESENTATIVE<br>ESTATE OF BERTHA A HILLS<br>DECEASED<br>26050 ORCHARD LAKE RD STE 100<br>FARMINGTON HILLS, MI 48335 | 8901 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ADRIANNE H DUGGAN<br>92 MENDINGWALL CIR<br>MADISON, CT 06443-1645 | 11145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALBERT HASSON AND<br>CAROLL FOGEL JT TEN<br>BOX 17374<br>ENCINO, CA 91416-7374 | 3261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $573.00<br>$573.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALFONSO F WILLIAMS<br>75 JOST VILLA DR<br>FLORISSANT, MO 63034-3218 | 4597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALICE MARIE BAKER<br>5451 MADISON AVE<br>SAN DIEGO, CA 92115-3612 | 3548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICIA BYYANS<br>1428 ALGARDI AVE<br>CORAL GABLES, FL 33146-1002 | 4685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALINE POIRIER AND ROLAND POIRIER JT TEN<br>30 LEYLAND AVE<br>HAVERHILL, MA 01832-3708 | 5760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLAN T GEMMELL AND LUCILLE GEMMELL JT TEN<br>59 VILLAGE RD<br>SOUTHINGTON, CT 06489-3436 | 8826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLEN K PRELL AND SARAH A PRELL TRUSTEES UA DTD<br>110889 F B O PRELL TRUST<br>395 HURST<br>TROY, MI 48098 | 4799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALLOWEESE O THEOBALD TR ALLOWEESE O THEOBALD REV TRUST<br>UA 092600<br>6445 FAR HILLS AVE<br>CENTREVILLE, OH 45459 | 5004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNA E KESSLER<br>CO CONNIE CORROVA<br>4603 WENHAM PK<br>COLUMBUS, OH 43230-8445 | 6206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANNE MC COIN CALLAWAY<br>5700 GLEN VALE DR<br>KNOXVILLE, TN 37919-8615 | 7646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANTONIO C DIAS<br>AVENUE DA CORREDOURA NO 6<br>CELORICO DA BEIRA<br>6360<br>PORTUGAL | 8217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARABIAN BATTERY HOLDING COMPANY<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATKINS R<br>CJ LEE SINCE 2001<br>263 TOWNSEND AVE<br>NORRIS GREEN<br>LIVERPOOL L11 5AE<br>UNITED KINGDOM | 4638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY B GLADNEY<br>80 SUCCESS DR<br>BOLTON, MS 39041-9441 | 11803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AUDREY LE SAGE<br>13416 GRAND RIVER DR<br>LOWELL, MI 49331-9311 | 8033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/15/2006 | DELPHI CORPORATION (05-44481) |
| BARBARA L WACKER<br>7032 SEA OATS LN<br>INDIANAPOLIS, IN 46250 | 4967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22.86<br>$0.00<br>$22.86 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BASIL S YANAKAKIS TR<br>SOPHIA YANAKAKIS 1995 TRUST<br>UA 061495<br>13611 DEERING BAY DR<br>UNIT 904<br>CORAL GABLE, FL 33158 | 3327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| BASTIAAN W BOSCH<br>205 MARINERS WAY<br>COPIAGUE, NY 11726-5112 | 3538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEARUP RONALD<br>204 BUTLER ST<br>CLIO, MI 48420 | 8965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELINDA J BATES<br>BOX 1712<br>BIRMINGHAM, MI 48012-1712 | 9188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENEDICT J MICELI<br>951 GROVE ST<br>MEADVILLE, PA 16335-2939 | 3595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNARD A KANSKY<br>103 ALETHA RD<br>NEEDHAM, MA 02492-3931 | 5444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNICE R CASSIDY<br>649 12 E DIVISION ST<br>SYRACUSE, NY 13208-2739 | 9183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BESIG DAVID M<br>9037 PRINE RD<br>BALDWINSVILLE, NY 13027-9817 | 10237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETH S SKYLIS<br>BETH STONE<br>875 SCOTT LK RD<br>WATERFORD, MI 48328-2549 | 7869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTY J GROH TR<br>BETTY J GROH LIVING TRUST<br>UA 040695<br>410 DARBEE CRT<br>CLAWSON, MI 48017-1425 | 7097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $139.15<br>$139.15 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLIE B GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BILLIE BEAUTON<br>GREENBURY<br>5313 TORREY RD<br>FLINT, MI 48507-5953 | 5910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOBBY L BROOKS<br>1001 S BROCKWAY<br>OLATHE, KS 66061-5223 | 4339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOCK TRANSFER & STORAGE CO<br>1666 MCMYLER ST NW<br>WARREN, OH 44485-2703 | 4961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| BOYER JOHN<br>2220 OAKWOODS LN<br>WESTFIELD, IN 46074 | 4694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROOKS EDWARD<br>3010 YANKEE<br>MIDDLETOWN, OH 45042 | 4071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROWN JEWEL<br>3285 RIDGECLIFF DR<br>FLINT, MI 48532 | 7250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE WAYNE COLE<br>3027 S FARRELL<br>CHICAGO, IL 60608 | 9202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRYANT E MUNSON<br>107 CARRIAGE DR<br>NORTH HAVEN, CT 06473-1508 | 7972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUBP THOMAS A<br>10933 HABER RD<br>ENGLEWOOD, OH 45322-9739 | 3082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| BUSH AND MILLER PC<br>ATTORNEYS AT LAW PC<br>PO BOX 492293<br>ATLANTA, GA 30349 | 3169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARL BALALOSKI<br>5865 TIMBER DR<br>COLUMBUS, OH 43213-2131 | 5142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,745.10<br>$6,745.10 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLO FINAZZO<br>703 N SHORE DR<br>MILFORD, DE 19963 | 10048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS F BROWNING<br>7221 LAFAYETTE RD<br>MEDINA, OH 44256-8518 | 4099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL A MC EVILLY<br>210 MORTIMER AVE<br>RUTHERFORD, NJ 07070-1918 | 9502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL E OLSON<br>2104 S 36TH ST<br>MILWAUKEE, WI 53215-2309 | 2852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL J BENTLEY<br>5747 GARNET CIRCLE<br>CLARKSTON, MI 48348-3061 | 12414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL T LANE<br>7869 S CO RD 325 E<br>HARDINSBURG, IN 47125-6915 | 5429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL WASSERMAN<br>2166 BROADWAY APT 11F<br>NEW YORK, NY 10024-6671 | 7740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $637.00<br>$637.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN J SHERWIN<br>256 BEECH HILL LN<br>MT PLEASANT, SC 25464 | 9249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLYN MILLER<br>174 GROVE AVE<br>DAYTON, OH 45404 | 5649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATES JAMES<br>91 URBAN ST<br>BUFFALO, NY 14211-1310 | 4083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE R SMERZ<br>82 NORTH MISTY MORNING<br>THE WOODLANDS, TX 77381 | 7758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECIL H JENKINS<br>1126 90TH AVE<br>OAKLAND, CA 94603-1306 | 2795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHAPTER 13 TRUSTEE<br>CAMILLE HOPE<br>111 THIRD ST<br>MACON, GA 31201 | 3477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES F THOMPSON AND HELEN F THOMPSON JT TEN 89 LYNN DR PARAMUS, NJ 07652-3331 | 4813 | Secured: Priority: Administrative: Unsecured: Total: | $3,685.00 $3,685.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHARLES P ZINS 7522 S PALMYRA RD CANFIELD, OH 44406-9796 | 4976 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CHESTER A FELTY 5441 COUNTY RD 52 BIG PRAIRIE, OH 44611-9649 | 5422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| CLEOPATRA BOLDS 3502 FLEMING RD FLINT, MI 48504-2109 | 15873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COLUMBIANA COUNTY TREASURER PO BOX 469 LISBON, OH 44432-1255 | 7999 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| CURTIS F GORN 8649 HART DR WINDLAKE, WI 53185-1361 | 4981 | Secured: Priority: Administrative: Unsecured: Total: | $64.54 $64.54 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK AND CATHERINE M BENARCIK JT TEN 1826 MARSH RD WILMINGTON, DE 19810 | 3569 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DANIEL B BENARCIK CUST FOR PETER MARK BENARCIK UNDER THE DE UNIF GIFTS TO MINORS ACT 1826 MARSH RD WILMINGTON, DE 19810-4506 | 3567 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL H STEPPKE<br>3268 W 50TH ST<br>CLEVELAND, OH 44102-5838 | 4674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DARRELL L VANDUSEN<br>1604 LILLIAN CIRCLE<br>COLUMBIA, TN 38401-5418 | 4494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID G CERNIK<br>19562 DAWNSHIRE DR<br>RIVERVIEW, MI 48192-8518 | 4709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID O PEART<br>1388 PLEASANT VALLEY WAY<br>WEST ORANGE, NJ 07052-1313 | 2880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $858.38<br>$858.38 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID T MONTGOMERY<br>107 TABER DR<br>CLAIRTON, PA 15025-3149 | 2845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAYMON C SUTTON JR AND NELLIE<br>SUTTON JT TEN<br>56 MEADOW DR<br>HAMILTON, OH 45013-4920 | 5182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J LYNCH<br>14 AJELLO FARM RD<br>SEYMOUR, CT 06483 | 11160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBRA J WILSON<br>4626 E OUTER DR<br>DETROIT, MI 48234-3221 | 8702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEFABIO GERRY A<br>3967 STAATZ DR<br>YOUNGSTOWN, OH 44511-1933 | 3564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENIS G RUBAL<br>10355 MULBERRY RD<br>CHARDON, OH 44024-9798 | 4509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS G THOMAS<br>1618 KATHY LN<br>MIAMISBURG, OH 45342-2624 | 4381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS J GILLES<br>1541 CHABLIS RD<br>HEALDSBURG, CA 95448 | 10006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT | 8098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>ARNOLD F DEMO<br>4109 W INMAN AVE<br>TAMPA, FL 33609 | 10137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>CAROLE PERCHIK<br>90 STEPHEN DR<br>PLAINVIEW, NY 11803-5727 | 7988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,667.00<br>$1,667.00 | 06/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPOSITORY TRUST COMPANY<br>TREASURERS DEPT<br>MARGARET J CORNETT<br>6136 CHICAGO RD<br>WARREN, MI 48092 | 7804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br>$4,000.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                    Pg 630 of 870                    Third Omnibus Claims Objection

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT MATT J MENGER GERALDINE H MENGER 4513 STERLING LN PLANO, TX 75093-7154 | 10476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT PATRICIA A PETERSON | 10890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| DIANA MARIE LINSKY 20926 FLORA ROSEVILLE, MI 48066-4573 | 9707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| DIANE WASHINGTON PO BOX 23 BROOKHAVEN, MS 39601 | 4329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DIANNE MARIE CROWE 25 ITENDALE ST SPRINGFIELD, MA 01108-3002 | 5530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DOMESTIC RELATIONS ACCT OF JEFFREY H BARLETT ACCT DR130 DR 1992 FILE 7104 PO BOX 46 MERCER, PA 16137 | 4561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| DONALD A GRUENTHER 5859 GLEN FOREST DR FALLS CHURCH, VA 22041-2531 | 15914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DONALD C GAGNE 16916 BOULDER WY MACOMB, MI 48042-3516 | 4996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R MUCKEL<br>124 CLARENCE ST<br>BELLEVILLE, MI 48111-2772 | 8819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA SEIDL<br>1608 S THEODORE ST<br>APPLETON, WI 54915-4006 | 3482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY E EMMONS<br>40 BENEDICT RD R F D 1<br>BUZZARDS BAY, MA 02532-3506 | 3592 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY K MORRIS<br>211 DANUBE WAY<br>PALM BEACH GARDENS, FL 33410 | 3481 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY L MEYTHALER KRAECE<br>1929 UNIVERSITY AVE<br>MADISON, WI 53726 | 8912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY M F SMITH<br>138 PALO DE ORO DR<br>ISLAMORADA, FL 33036-3312 | 3913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY N MANZIEL<br>BOX 6005<br>TYLER, TX 75711-6005 | 16155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY W BROWN<br>201 FISHBURN ST<br>HARRISBURG, PA 17109-3806 | 8354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/22/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOUGLAS B MURRAY CUST THEODORE WALTER MURRAY UNIF GIFT MIN ACT NJ 1852 WILLIAMSBURG AVE THE VILLAGES, FL 32162 | 6817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| DOWELL E MULLINS 154 TATUM RD CEDAR BLUFF, VA 24609 | 5547 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| DPS INFORMATION SERVICES INC 29100 NORTHWESTERN HWY SOUTHFIELD, MI 48034 | 8433 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/23/2006 | DELPHI CORPORATION (05-44481) |
| EARNEST L SMITH 569 NORTHERN PKWY UNIONDALE, NY 11553-2833 | 7398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| EDNA M ROUDEBUSH 5693 COBBLEGATE DR DAYTON, OH 45449-2837 | 7022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD OMAITS VIRGINIA OMAITS 1864 TWIN SUN CIRCLE WALLED LAKE, MI 48390 | 5006 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| EDWARD RZONCA AND GILDA RZONCA JT TEN 109 HANSON PL BELLMORE, NY 11710-3927 | 4542 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ELBERT J WHITE 3198 TURKEY MT TR MONORE, GA 30655 | 10222 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELEANOR M VITKUS<br>4109 W 98TH ST<br>UNIT 1A<br>OAKLAWN, IL 60453-3428 | 8956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH DAVIS<br>7101 GOODLAND AVE<br>NORTH HOLLYWOOD, CA 91605-5028 | 4092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH M MASQUELIER<br>TRUSTEE UA DTD 032994 THE<br>ELIZABETH M MASQUELIER<br>TRUST<br>318 THIRD ST<br>MCDONALD, PA 15057-1146 | 2844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMILY FECKO<br>2558 SOUTH WAVERLY RD<br>EATON RAPIDS, MI 48827-9786 | 4068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERNEST BROCK AND ALICE BROCK<br>TRUSTEES<br>BROCK FAM TRUST<br>UA 072795<br>1880 CAMINO REDONDO<br>LOS ALAMOS, NM 87544-2723 | 10046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF ALBERT FORD<br>C O KAREN J FISHER EXECUTOR<br>5061 FOSDICK RD<br>WALWORTH, NY 14568 | 3475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF KENNETH H NELSON<br>614 HUMBOLDT AVE APT 232<br>ST PAUL, MN 55107 | 3671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN JOHNSON KIRK<br>OCONNOR WOODS<br>3334 WAGNER HEIGHTS RD #2<br>STOCKTON, CA 95209-4885 | 7834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $314.25<br>$314.25 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M DURNIN<br>116 WEST BROADWAY<br>BOX 336<br>JIM THORPE, PA 18229-0336 | 4978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORIANA GIUFFRE MONTAGNESE<br>VIA DEIVERDI 5 ISOLATO 283<br>98100 MESSINA<br>SICILY<br>ITALY | 11361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLOYD G BUTTERFIELD<br>10080 SOUTH 17 RD<br>CADILLAC, MI 49601 | 10809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORD COLES<br>662 WINDING BROOK LN<br>CALIFON, NJ 07830 | 7172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCES M GORDON<br>3115 AVE I<br>BROOKLYN, NY 11210-3844 | 10243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANCHON SILBERSTEIN<br>800 25TH ST NW<br>APT 802<br>WASHINGTON, DC 20037 | 3575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK M CLEARY AND<br>LAVERNE M CLEARY JT TEN<br>31330 CLINE DR<br>BIRMINGHAM, MI 48025-5231 | 3573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKLIN J WALKER<br>23 HILL ST<br>TONWANDA, NY 14150-3301 | 3613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED A GUTHRIE SR AND CAROLYN K GUTHRIE JT TEN 814 N AUDUBON RD INDIANAPOLIS, IN 46219-4507 | 3235 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FRED E JOHNSON AND GLORIA F JOHNSON JT TEN 3770 PONYTAIL PALM CT N FT MYERS, FL 33917-2064 | 4076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORG F HOFMANN EDDERSHEIMERSTR 67 D 65439 FLOERSHEIM GERMANY | 10451 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE H BRANDAU 3703 OLYMPIA HOUSTON, TX 77019-3029 | 3583 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE M LEWIS JR AND LYNNE E LEWIS JT TEN 3602 ST CLAIR HWY CHINA TOWNSHIP, MI 48054-2137 | 5147 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| GERALD J SUPINA 1046 PUEBLE PASS WEIDMAN, MI 48893 | 5361 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| GERALDINE V VITALE 389 A HERITAGE HILLS DR SOMERS, NY 10589-1918 | 4318 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| GERTRUDE C SAMPLE AND THOMAS N SAMPLE JT TEN 320 E WATROUS AVE DES MOINES, IA 50315-2809 | 4767 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIULIANA GIUFFRE<br>VIA VITTORIO EMANUELE 200<br>98100 LIPARI ME<br>ITALY | 11362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA GALLAGHER<br>7500 YORK AVE SO 129<br>EDINA, MN 55435-4736 | 4104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GOLDA M UMSTATTD<br>RT 1 BOX 420<br>BUTLER, MO 64730-9801 | 4328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE<br>288 RECTOR RD<br>PARKERBURG WV<br>PARKERSBURG, WV 26105-8257 | 6780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON N MONROE AND<br>MARGARET MONROE JT TEN<br>288 RECTOR RD<br>PARKERSBURG, WV 26105-8257 | 6779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN J<br>JOHN GREEN<br>PO BOX 70081<br>TUSCALOOSA, AL 35405-4164 | 3588 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREEN MARTHA<br>58 SOUTHMONT DR<br>TUSCALOOSA, AL 35405 | 4342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| GREENE JAMES R III<br>JAMES R GREENE III & ASSOC<br>120 WEST SECOND ST STE 900<br>DAYTON, OH 45402 | 14801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREENE JAMES R III JAMES R GREENE III AND ASSOC 120 WEST SECOND ST STE 900 DAYTON, OH 45402 | 14802 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GUY GIUFFRE VIA VITTORIO EMANUELE 200 98100 LIPARI ME ITALY | 11360 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HARILAOS T SAKELLARIDES AND LUCY H SAKELLARIDES JT TEN 3 HAWTHORN PL BOSTON, MA 02114-2334 | 6143 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD GOODMAN AND RUBY GOODMAN TRUSTEES UA DTD 091090 HAROLD GOODMAN AND RUBY GOODMAN LIVING TRUST 646 FUNSTON AVE SAN FRANCISCO, CA 94118-3604 | 3585 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD L ORLOFF 5272 PLAIN FIELD DR BANNING, CA 92220-5213 | 3596 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G BENEZETTE AND STELLA N BENEZETTE TRUSTEES UA DTD 031591 THE BENEZETTE FAMILY TRUST 7935 DEVENIR ST DOWNEY, CA 90242-4120 | 4046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HAYES KAY 21 FOX HOUND CT GRAND BLANC, MI 48439-8172 | 8909 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| HAZEL BUJOLD 904 WEXFORD WAY ROCHESTER HILLS, MI 48307-2972 | 7102 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN D THOMAS AND DENNIS G THOMAS JT TEN 1618 KATHY LN MIAMISBURG, OH 45342-2624 | 4380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| HELEN M CONNEEN ROYAL STEWART ARMS CLYDEBANK 216 DUNEDIN BEACH, FL 34698 | 5178 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HELEN S ENTRIKIN 908 CANOE LN MANAHAWKIN, NJ 08050-2120 | 15636 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELVOET RUBBER & PLASTIC TECHNOLOGIES NV ANTON PHILIPSWEG 4 LOMMEL 3820 BELGIUM | 930 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/29/2005 | DELPHI CORPORATION (05-44481) |
| HENRY H SIDOR AND MARGARET A SIDOR JT TEN 22424 HEATHERBRAE NOVI, MI 48375-4316 | 4142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT W BANFIELD 1600 1ST ST NE NO E MASSILLON, OH 44646 | 2862 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| HERMAN HORMEL AND TIMOTHY HORMEL AND CAROL FRIDAY AND DENISE PUTNAM JT TEN PO BOX 342 MAYVILLE, MI 48744 | 7810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD A LITTELL 11448 E MONTE AVE MESA, AZ 85212 | 7962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES D MALOUHOS AND EVA MALOUHOS JT TEN 2017 LAKEWOOD PL CROWN POINT, IN 46307-9328 | 4653 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JAMES E THORPE AND BETHANY J THORPE TR UAD 110284 WITH JAMES E THORPE AND BETHANY J THORPE 4449 ISLAND VIEW DR FENTON, MI 48430-9146 | 4480 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H DENNIS JR 6504 NW TWIN SPRING RD KANSAS CITY, MO 64152-3047 | 3603 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JAMES H YOUNG BOX 95 PROSPECT, VA 23960-0095 | 6822 | Secured: Priority: Administrative: Unsecured: Total: | $1,672.20 $1,672.20 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JAMES J SWISTAK 686 N COLONY RD WALLINGFORD, CT 06492-2408 | 6234 | Secured: Priority: Administrative: Unsecured: Total: | $2,099.48 $2,099.48 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R BARCLAY AND CAROL E BARCLAY JT TEN 9790 66TH ST N 207 PINELLAS PK, FL 33782 | 3240 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES JAMES R GREENE III 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JAMES R GREENE III & ASSOCIATES ON BEHALF OF HENRY BANKS JAMES R GREENE III 120 W 2ND ST STE 900 DAYTON, OH 45402 | 14803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.

*Third Omnibus Claims Objection*

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W SULLIVAN SR<br>4419 N HWAY 287<br>ALVORD, TX 76225 | 5017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE M DUFFY<br>44 SOUTHWOOD RD<br>NEWINGTON, CT 06111-3154 | 3175 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANE T MORTON<br>1589 SUNSET RD<br>OXFORD, NC 27565-8210 | 3814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET H ZIMMERMAN AND HENRY G<br>DEC 3 04 05<br>JANET H ZIMMERMAN TRUSTEE<br>JANET H ZIMMERMAN LIVING TRUST<br>4775 VILLAGE DR 106<br>GRAND LEDGE, MI 48837 | 3416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANET L CURTIS AND WAYNE D<br>CURTIS JT TEN<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANETTE L BANKS WIGGINS C O<br>SHERRIE A MICKENS<br>31855 FLOWER HILL<br>CHURCH RD<br>EDEN, MD 21822 | 5536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JENNIE PARKER<br>425 W FIFTH ST<br>MANSFIELD, OH 44903-1558 | 4678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEROME H MEUER AND YVONNE A MEUER JT TEN 2820 BRIDGESTONE CIRCLE KOKOMO, IN 46902 | 8887 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| JOAN H STOUT TR JOAN H STOUT TRUST UA 120993 470 FISHER RD GROSSE POINTE, MI 48230-1281 | 6358 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JOAN NANCOZ TR JOAN BUTKOVICH LIVING TRUST UA 012793 149 WEEKS RD N BABYLON, NY 11703 | 6855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| JODI H BAIR 1383 LINCOLN RD COLUMBUS, OH 43212-3209 | 4117 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JODIE C CANNON 5813 SHARON DR NORCOSS, GA 30071 | 1255 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/22/2005 | DELPHI CORPORATION (05-44481) |
| JOEL J GOLDMAN 21 BLUEBILL AVE APT 1005 B NAPLES, FL 34108-1765 | 3251 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN HART 491 GROSVENOR RD ROCHESTER, NY 14610-3340 | 3084 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHN J KAMPHOUSE AND FRED KAMPHOUSE JT TEN 1937 RONDO SE KENTWOOD, MI 49508-4902 | 3166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN J SCHLAGEL AND SHARON SCHLAGEL JT TEN 2539 LOGGING TRAIL 1 WEST BRANCH, MI 48661 | 4724 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOHN O MCGUIRE AND DOROTHY MCGUIRE TRUSTEES UA MCGUIRE FAMILY LIVING TRUST DTD BRIAN MCGUIRE 22813 NONA DEARBORN, MI 48124 | 9279 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| JOHN R TURNBULL 4982 18TH COURT SW NAPLES, FL 34116 | 6446 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| JOHN W CONNER JR 206 EASTWAY RICHMOND, KY 40475-2412 | 4592 | Secured: Priority: Administrative: Unsecured: Total: | $7,750.00 $7,750.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH ANTYPAS AND ELLEN ANTYPAS JT TEN 6940 DAKOTA DR TROY, MI 48098-7202 | 3957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH FRIEDMAN AND RITA FRIEDMAN JT TEN 245 PROSPECT AVE HACKENSACK, NJ 07601-2569 | 7267 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| JOSEPH KOUSSA 1537 BEAVERCREEK LN KETTERING, OH 45429-3705 | 5754 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH W CECCACCI<br>15827 EDSEL DR<br>CLINTON TOWNSHIP, MI 48035 | 5558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOY D DENAGEL<br>132 E SOMERSET AVE<br>TONAWANDA, NY 14150 | 3539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A GRAF<br>7 SPRING ST<br>PEMBROKE, MA 02359-2004 | 3413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA RAMPULLA<br>196 SCHOOL ST<br>GROVELAND, MA 01834-1730 | 8713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN SMITH<br>1200 N TIPPECANOE<br>ALEXANDRIA, IN 46001-1157 | 4136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| KATHERINE E PUTNAM<br>401 PK PL<br>FT LEE, NJ 07024-3731 | 7457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,173.05<br>$2,173.05 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| KDH CONSULTANTS INC<br>6780 BEAR RDG RD<br>LOCKPORT, NY 14094 | 9667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEITH G TURMAN AND<br>SHELLY G TURMAN JT TEN<br>18 SWEENEY RD<br>GRAND ISLE, VT 05458 | 4549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Third Omnibus Claims Objection**

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH OLIN CUST FOR CLIFFORD CHARLES OLIN UNDER NY UNIF GIFTS TO MIN 5855 TOPANGA CYN BLVD 410 WOODLAND HIILS, CA 91367-4677 | 4720 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KENNETH S MCCLELLAN TR KENNETH S KENNETH S MCCLELLAN 2577 BRIDLEWOOD DR HELENA, AL 35080-3916 | 3277 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KIMBERLIN DON 252 LAKESHORE DR BROOKLYN, MI 49230 | 15725 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW & SUPPLY CO INC 2069 WEBSTER ST DAYTON, OH 45404 | 3430 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW AND SUPPLY CO INC EFT 2069 WEBSTER ST DAYTON, OH 45404 | 3429 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| KNIESS SAW AND TOOL JACK 2069 WEBSTER ST DAYTON, OH 45404 | 3428 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LASKOWSKI ALLEN 4145 DOVER LN BAY CITY, MI 48706-2307 | 7625 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| LAWRENCE DUCA 110 WASHINGTON AVE CLIFTON, NJ 07011-2612 | 4315 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE STEVENS<br>33 FENWOOD LN<br>PALM COAST, FL 32137-9161 | 3244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LENOIR COUNTY UNITED WAY<br>VERNON PK MALL STE 804A<br>KINSTON, NC 28504-3357 | 3615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933.28<br>$0.00<br>$933.28 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEO GIUFFRE<br>VIA VITTORIO EMENUELE 200<br>98100 LIPARI ME<br>ITALY | 11813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEONARD COSTELNOCK AND<br>MARION COSTELNOCK JT TEN<br>1662 LAFAYETTE<br>LINCOLN PK, MI 48146-1749 | 9725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,580.00<br>$19,580.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| LESTER J SARAGA AND PATRICIA E<br>SARAGA JT TEN<br>11 FARM AVE HIGHLAND WDS<br>WILMINGTON, DE 19810-2912 | 9129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,146.00<br>$25,146.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEWIS QUEEN A<br>519 13TH AVE<br>MERIDIAN, MS 39301-5316 | 10487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| LILLIAN REINHEIMER CUST<br>GREGG REINHEIMER UNIF GIFT<br>MIN ACT MICH<br>29260 FRANKLIN RD 607<br>SOUTHFIELD, MI 48034-1178 | 16164 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORENZO ROSANO<br>48 BIRCHWOOD LN<br>HARTSDALE, NY 10530-3112 | 11805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br>$0.00<br>$30,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                                        Pg 646 of 870                    Third Omnibus Claims Objection

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOTH LINDA<br>4644 RITA AVE<br>YOUNGSTOWN, OH 44515 | 3449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LOUIS A VISK AND DOLORES M VISK JT TEN<br>15965 WEDGEWOOD LN<br>STRONGSVILLE, OH 44149-5756 | 3491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| LUTHER W LEE<br>218 E PHILADELPHIA<br>FLINT, MI 48505-3328 | 10068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| MABLE I ARMSTRONG<br>9931 STATE RD 33 NORTH<br>POLK CITY, FL 33868-9472 | 10697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| MADELINE MARY WYNN<br>CO WILLIAM L WYNN III POA<br>12 LAKE PLACID PL<br>PALM COAST, FL 32137 | 6034 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET J BALLENGER<br>242 BRATON RD<br>CLARKSON, KY 42726-8101 | 15919 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARGARET LEE MACKINTOSH<br>11011 MAYFLOWER RD<br>SPRING HILL, FL 34608-2816 | 7037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| MARIA ANN PONNOCK<br>10163 VESTAL CT<br>CORAL SPRINGS, FL 33071 | 4357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIA C M TUCKER AND ISAAC J TUCKER JR JT TEN 94 662 KAUAKAPUU LOOP MILILANI, HI 96789 | 8330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| MARIE ADAM AND DAVID ADAM JT TEN 26129 THOMAS WARREN, MI 48091 | 8215 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| MARIE PERGOLA 152 HIGHLAND AVE MONTCLAIR, NJ 07042 | 3499 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARJORIE P BEARE 290 AMBERIDGE TRAIL NW ATLANTA, GA 30328-2803 | 8477 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MARK ANTHONY TREE 125 W MILFORD ST MOUNT UNION, PA 17066-1920 | 4544 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA CAROLYN BUTTACCIO 1916 SADDLEHORN DR CANANDAIGUA, NY 14424 | 3605 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA H DEWATERS 305 TRELAWNY DR DOTHAN, AL 36301-7425 | 9065 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MARTHA R MACKENZIE AND NANCY J SHENSKY JT TEN 11665 DUDLEY TAYLOR, MI 48180 | 3419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN B WRIGHT<br>76 MONROE AVE<br>BROCKPORT, NY 14420-1823 | 3467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C PURVIS AND<br>JOHN H PURVIS JT TEN<br>50609 BELLFORT COURT<br>NEW BALTIMORE, MI 48047-4429 | 3550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY J CARLTON LYNCH AND LINDA WOODS<br>MARY J CARLTON DECEASED LINDA WOODS<br>270 VINEYARD LN<br>BIRMINGHAM, AL 35242 | 7307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY P LUTH AND<br>WILLIAM P LUTH JT TEN<br>735 5 WOODTICK RD<br>WATERBURY, CT 06705 | 11326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MATHEW KOBLISKA<br>34405 W TWELVE MILE RD STE 236<br>FRMNGTN HLS, MI 48331 | 5933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAURICE P SLOTUIK<br>148 MOSSY OAK WAY<br>MOUNT PLEASANT, SC 29464-7807 | 7326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $171.89<br><br><br>$171.89 | 06/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAXINE RICE AND GERALD RICE JT TEN<br>3823 KENSINGTON ST<br>PORTAGE, IN 46368-6650 | 3459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MC ALLISTER CATHERINE<br>2035 FOX HILL DR<br>APT 12<br>GRAND BLANC, MI 48439-3903 | 6701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCARTER J<br>7797 WOODLAWN CIR<br>TUSCALOOSA, AL 35405-8700 | 2860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MCSWAIN BARBARA E<br>S SHAMROCK AVE APT APT 508<br>LANDRUM, SC 29356 | 4069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,500.00<br>$4,500.00 | 04/22/2006 | DELPHI CORPORATION (05-44481) |
| MELVIN BROWN JR<br>2309 NE 57 TERR<br>GLADSTONE, MO 64118-5509 | 2864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MERVIN E HILL<br>1208 DUNHAM SE<br>GRAND RAPIDS, MI 49506 | 5544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000,000.00<br>$100,000,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| META C WITT<br>BOX 138<br>APPLE SPRINGS, TX 75926-0138 | 2836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| METALDYNE CORPORATION AND METALDYNE SINTERED COMPONENTS INC<br>LEGAL DEPARTMENT SHERI ROBERTS<br>47603 HALYARD<br>PLYMOUTH, MI 48170 | 11933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $433,818.91<br><br><br>$433,818.91 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MIAMI COUNTY TREASURER<br>201 W MAIN ST<br>SAFETY BUILDING<br>TROY, OH 45373-3263 | 9048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| MIBA SINTER AUSTRIA GMBH<br>MR HELMUT AICHINGER<br>DR MITTERBAUER-STRAßE1<br>VORCHDORF A-4655<br>AUSTRIA | 360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/04/2005 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

In re Delphi Corporation, et al.                                                    *Third Omnibus Claims Objection*

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL A BISHOP AND ETHEL M BISHOP JT TEN<br>333 CIRCLE DR<br>DELMONT, PA 15626-1249 | 15748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A MOLESKI<br>3000 JEFFERSON RD<br>ASHTABULA, OH 44004-9605 | 3561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL J TARBURTON<br>302 RIVERSIDE DR<br>BALTIMORE, MD 21221-6828 | 2786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION (05-44481) |
| MIKE GRIGHLNOS TR<br>GRIGHLNOS LIVING TRUST<br>UA 042495<br>2737 WHITE OAK AVE<br>WHITING, IN 46394-2128 | 3577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MOAK MISTY<br>2430 MCLAURIN ST BOX 12<br>WAVELAND, MS 39576 | 7403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER<br>451 W THIRD ST<br>DAYTON, OH 45422-0476 | 8539 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MONTGOMERY COUNTY TREASURER<br>PO BOX 972<br>DAYTON, OH 45422-0475 | 8556 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| MULLINGS NOVELET<br>116 QUENTIN AVE<br>NEW BRUNSWICK, NJ 08901 | 5442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYRON SALINE<br>7509 SAN MATEO DR<br>BOCA RATON, FL 33433-4128 | 5759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| MYRON SALINE AND NATALIE SALINE JT TEN<br>7509 SAN MATEO DR<br>BOCA RATON, FL 33433-4128 | 5758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY S WALTERS<br>3518 WESTMONT DR<br>AIKEN, SC 29801-2971 | 4077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY VOORHEST<br>54 HAVEN ST<br>DOVER, MA 02030-2131 | 4819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON F HUNTLEY<br>109 BURLINGTON AVE<br>WILMINGTON, MA 01887-3102 | 15908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NINA KADEN AND TODD KADEN JT TEN<br>89 E WILLIAMS ST<br>FORDS, NJ 08863-2207 | 8314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMA JEAN BABCOCK<br>1406 MAXWELL HILL RD<br>BECKLEY, WV 25801-2326 | 5546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMAN A HON<br>5115 HARMONY LN<br>KANSAS CITY, MO 64151-4746 | 2838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHEAST BATTERY & ALT INC BDC<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHEAST BATTERY & ALT INC PLT<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORTHEAST BATTERY &<br>ALTERNATOR INC<br>240 WASHINGTON ST<br>AUBURN, MA 01501-3225 | 3019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| NYRA WILLIAMS CUST<br>WILLIAM W WILLIAMS UNIF GIFT<br>MIN ACT HAWAII<br>44 380 KAWEOHA BAY DR<br>KANEOHE, HI 96744 | 6179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVER D MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4665 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| PALMER RANDY<br>1573 S 700 E<br>ELWOOD, IN 46036 | 3833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 15773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PARK PLAZA RADIOLOGY<br>PO BOX 2995<br>INDIANAPOLIS, IN 46206 | 14230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA A KOLLAR AND<br>MICHAEL A KOLLAR JT TEN<br>240 LAKE POINTE CIRCLE<br>CAMFIELD, OH 44406 | 3587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICIA ANN LUER<br>PO BOX 4774<br>CULVER CITY, CA 90231-4774 | 2717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA C HANNON AND<br>JAMES K HANNON TEN COM<br>1118 APRIL WATERS NORTH<br>MONTGOMERY, TX 77356-8881 | 3226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA DELUCA<br>8639 SPRINGWOOD CT<br>ROSCOE, IL 61073-7911 | 2857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA J HANSON<br>3547 MOON MEADOWS DR<br>RAPID CITY, SD 57702-9112 | 15924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| PATRICIA PUGLIESE<br>1972 MARION DR<br>EAST MEADOW, NY 11554-1128 | 3163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL SCHIELKE AND<br>VICKI KOSCIELECKI JT TEN<br>PO BOX 2077<br>LEAVENWORTH, WA 98826 | 4150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE ROBISON<br>501 W ARLINGTON AVE<br>CLARKSVILLE, IN 47129-2605 | 7226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY J TIEDEMAN<br>8795 LAGOON DR<br>BRIGHTON, MI 48116-8826 | 8619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QMP AMERICA<br>770 SHERBROOKE ST WEST<br>STE 1800<br>MONTREAL, PQ H3A 1G1<br>CANADA | 10276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RATCLIFFE TOMMIE L<br>4645 ROSSMAN RD<br>KINGSTON, MI 48741-9531 | 5160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| RAUL E RAMIREZ<br>3277 JANES ST<br>SAGINAW, MI 48601-6359 | 3557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RAYMOND F HALL<br>18100 JULIANA<br>E DETROIT, MI 48021-3233 | 6848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| REBECCA JANE ROSENGARTEN<br>4232 ST RT 108<br>LEIPSIC, OH 45856-9472 | 8475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD A ANDERSON<br>900 UNIVERSITY ST NO 13R<br>SEATTLE, WA 98101 | 3407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C NADROWSKI<br>6004 ARMADA ST<br>TAVARES, FL 32778-9520 | 4140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD H FORSTER<br>248 LARCH LN<br>MILTON, WI 53563-1433 | 3280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT B PEABODY<br>201 NORTH WOODLAND RD<br>PITTSBURGH, PA 15232-2852 | 7094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C COLCLOUGH<br>4 RICE DR<br>BEAR, DE 19701-1889 | 3543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C ROBERTS AND<br>TRS UA DTD 053101 THE<br>ROBERT C ROBERTS REVOCABLE<br>TRUST<br>395 ROBERTS LN<br>BLOOMSBURG, PA 17815-9141 | 6174 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT L KISTLER SERVICE CORP<br>300 BUELL RD<br>ROCHESTER, NY 14624 | 4541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O COMEAU<br>39 HAMILTON ST<br>WOONSOCKET, RI 02895-5918 | 8998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT TVARDZIK AND DENISE<br>TVARDZIK JT TEN<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT V PISA<br>23711 BRADEN<br>CLINTON TWP, MI 48035-1910 | 8778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT W CAMPBELL<br>C O MIKE RICHARDSON TRUSTEE<br>3510 S SHERIDAN<br>TULSA, OK 74145 | 6959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **Third Omnibus Claims Objection**

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT W CAMPBELL<br>C O MIKE RICHARDSON TRUSTEE<br>3510 S SHERIDAN<br>TULSA, OK 74145 | 6960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD J PARADIS<br>1 VALLEY STREAM DR<br>CUMBERLAND, RI 02864-5046 | 3463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL ISABELL<br>14142 CR 1141<br>TYLER, TX 75703-9584 | 4378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD<br>DEE ZARNOWSKI<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD<br>ZOE Z MARSHALL<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH B ZARNOWSKI TOD JANET Z<br>PRICE<br>SUBJECT TO STA TOD RULES<br>1765 DAISEY COURT<br>MILLERSVILLE, MD 21108 | 14157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741.00<br>$741.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH E BINGHAM AND JESSIE L<br>BINGHAM JT TEN<br>13780 WELLS ST<br>NAHMA, MI 49864 | 3579 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH F SCARFO AND DANIEL J<br>SCARFO JT TEN<br>317 PLEASANT ST<br>BELMONT, MA 02478-4243 | 9886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| S H PALIN<br>820 HOBERT AVE<br>PLAINFIELD, NJ 07063-1520 | 2783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAEED SHAFA CUST SIAMAK<br>SHAFA UNDER THE CA UNIF<br>TRAN MIN ACT<br>480 WASHINGTON<br>BELVEDERETIBURON, CA 94920-2006 | 2754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANFORD RANDELL AND JUDITH<br>RANDELL JT TEN<br>412 CHARLES AVE<br>MASSAPEQUA PK, NY 11762-1301 | 2781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARI B ISAACSON TR<br>SARI B ISAACSON TRUST<br>UA 062993<br>608 RAVINIA<br>HIGHLAND PK, IL 60035-4020 | 9205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT NANCY<br>11332 NORA DR<br>FENTON, MI 48430 | 5196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,000.00<br>$65,000.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCRIVENS GENUS<br>JAMES R GREENE III & ASSOCIATES<br>120 WEST 2ND STREET<br>DAYTON, OH 45402 | 14804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SEMINOLE CTY CT CLERK<br>PO BOX 130<br>WEWOKA, OK 74884 | 3014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| SERAPIO L POPOCA<br>4433W 104TH ST<br>OAKLAWN, IL 60453 | 5039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARLIE HESS KERR<br>303 LEEWOOD DR<br>LYNCHBURG, VA 24503-3417 | 6600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430.41<br>$430.41 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHELIA ANDERSON KENNEDY<br>7941 MOCCASIN TRAIL<br>PENSACOLA, FL 32534 | 7223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIPLEY K L<br>DICKINSON PKER HILL<br>23 DERBY ST<br>ORMSKIRK L39 2BZ<br>UNITED KINGDOM | 7654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHIRLEY W HART<br>491 GROSVENOR RD<br>ROCHESTER, NY 14610-3340 | 3085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SPUTTERED FILMS INC  EFT<br>2201 S MCDOWELL BLVD<br>PETALUMA, CA 94954 | 8613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAN RUBENS<br>BOX 10248<br>HONOLULU, HI 96816-0248 | 4730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN J WAGNER<br>1424 MCKINLEY ST<br>SANDUSKY, OH 44870 | 5448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN L BROOKS<br>70 SHAFFNER BLVD<br>MANSFIELD, OH 44907 | 3180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK, AR 72209 | 3934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TEBO S A DE C V<br>CALLE DEL FERROCARRIL 5<br>FRACC IND ALCE BLANCO<br>NAUCALPAN DE JUAREZ<br>EDO DE MEXICO 53370<br>MEXICO | 1329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| THELMA G MORRIS<br>65 MAPLE DR<br>SPRINGBORO, OH 45066-1210 | 7404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS C PERRY SR<br>130 NORTHWOOD AVE<br>W SENECA, NY 14224 | 15733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS F HOUSTON<br>262 CREEKSIDE DR<br>TONAWANDA, NY 14150-1435 | 4149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS J SUTTON TR FOR<br>ESTHER R SUTTON UW COESSA T<br>SHAW<br>COSHOCTON, OH 43812-0847 | 3462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS KAYE L<br>2821 SW 110TH ST<br>OKLAHOMA CITY, OK 73170 | 4593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIMOTHY C WHEELER<br>3212 DUMAS ST<br>SAN DIEGO, CA 92106-1312 | 13613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TIMOTHY TVARDZIK<br>152 PLYMOUTH AVE<br>TRUMBULL, CT 06611-4152 | 5686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORNOS TECHNOLOGIES<br>US CORP FMRLY TORNOS BECHLER<br>70 POCONO RD<br>PO BOX 325<br>BROOKFIELD, CT 06804 | 3909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORNOS TECHNOLOGIES U S CORP<br>325<br>BROOKFIELD, CT 06804 | 3910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TORREY ROBERT<br>681 QUILLETTE<br>BEAVERTON, MI 48612 | 8883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| TRUDY A ERICKSON<br>115 PAMDA DR<br>ROCHESTER, NY 14617 | 11830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| TYLER MADISON INC<br>6950 W 146TH ST STE 120<br>APPLE VALLEY, MN 55124 | 3484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| TYLER MADISON INC<br>6950 WEST 146TH ST 120<br>APPLE VALLEY, MN 55124 | 3485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| VELDA J TYLER<br>21877 STATE HWY 21<br>TOMAH, WI 54660-8023 | 3312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERONICA POLONITZA<br>422 BLVD<br>BAYONNE, NJ 07002-1415 | 2869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| VERSA HANDLING CO<br>DIANNA HOOD<br>12995 HILLVIEW<br>DETROIT, MI 48227 | 4777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| VICTORIA B PEREZ<br>BOX 24083<br>EL PASO, TX 79914-0083 | 4321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIOLET M CARRINGTON<br>126 W HUDSON AVE<br>ENGLEWOOD, NJ 07631-1652 | 3285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA C MC LEMORE<br>16044 BROWNSFERRY RD<br>ATHENS, AL 35611-6723 | 4656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIRGINIA K FINE<br>4 VILES RD<br>LEXINGTON, MA 02421-5536 | 2863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER DAUGHTREY JR<br>20 LAFAYETTE ST<br>WHITE PLAINS, NY 10606 | 3504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| WALTER H KENNEDY<br>19 SCAR HILL RD<br>BOYLSTON, MA 01503 | 9628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER J ZARNOWSKI AND RUTH B WALTER & RUTH ZARNOWSKI 1765 DAISEY COURT MILLERSVILLE, MD 21108 | 14156 | Secured: Priority: Administrative: Unsecured: Total: | $741.00 $741.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALTER MULLIKIN BOX 1240 STANWOOD, WA 98292-1240 | 8795 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| WHITMOR PLASTIC WIRE & CABLE WHITMOR WIRENETICS DBA 27737 AVE HOPKINS VALENCIA, CA 91355 | 7111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| WILFRED D LEONG AS CUST FOR CLIFFORD LEONG UTHE CALIFORNIA UNIFORM GIFTS TO MINORS ACT 3616 GARNER PL ENCINITAS, CA 92024-5504 | 2856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G KALAIDJIAN 2631 ARLINGTON AVE RIVERDALE, NY 10463-4804 | 2861 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM M ROTHFUSS JR AND CAROLE C ROTHFUSS TR WILLIAM M ROTHFUSS JR REVOCABLE TRUST UA 21299 599 SHARON LN HAMILTON, OH 45013-3705 | 15707 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R GRAHAM 10785 VALLEY VIEW RD APT 112 EDEN PRAIRIE, MN 55344 | 3920 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T MAPLE AND HELEN J MAPLE JT TEN 30061 HAESSLY RD 187 HANOVERON, OH 44423-9778 | 3807 | Secured: Priority: Administrative: Unsecured: Total: | $1,717.00 $1,717.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          **Third Omnibus Claims Objection**

**EXHIBIT B-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILSON VONELL<br>22597 MOORESVILLE RD<br>ATHENS, AL 35613 | 9869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| WINIFRED THATCHER<br>114 SUNSET AVE<br>GIBSONBURG, OH 43431-1263 | 3560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZDISLAW WOJCIECHOWSKI<br>6711 CLEMENT AVE<br>CLEVELAND, OH 44105-4936 | 5443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **363** | **$100,634,662.50** | | | |

**EXHIBIT B-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELA ROROS CUST ANASTASIA ROROS UNDER THE MD UNIFORM TRANSFERS TO MINORS ACT 1502 CHIVALRY CT BALTIMORE, MD 21237-1635 | 16197 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA ROROS CUST PETE ROROS UNDER THE MD UNIF TRANSFERS TO MINORS ACT 1502 CHIVALRY CT BALTIMORE, MD 21237-1635 | 16198 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA S ROROS AND JOHN ROROS JT TEN 1502 CHIVALRY CT BALTIMORE, MD 21237 | 16195 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| JOHN ROROS AND ANGELA ROROS JT TEN 1502 CHIVALRY CT BALTIMORE, MD 21237 | 16196 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/14/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N AKEY AND LEORAL F AKEY TR PAUL N AKEY AND LEORAL F AKEY LIVING TRUST UA 012495 645 MOUNTROSE ST LEBANON, MO 65536 | 16264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/17/2006 | DELPHI CORPORATION (05-44481) |
| PAUL N AKEY AND LEORAL F AKEY TR PAUL N AKEY AND LEORAL F AKEY LIVING TRUST UA 012495 645 MOUNTROSE ST LEBANON, MO 65536 | 16265 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/24/2006 | DELPHI CORPORATION (05-44481) |

                                    **Total:    6              $0.00**

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| 1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY, ON L1N 6N7<br>CANADA | 7700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| A & J CARTAGE CO<br>2323 NIXON RD<br>HOWELL, MI 48843-7594 | 4066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| A 1 SPECIALIZED SERVICES &<br>SUPPLIES INC<br>ATTN MR ASHOK KUMAR<br>PO BOX 270<br>CROYDON, PA 19021 | 644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 11/17/2005 | DELPHI CORPORATION<br>(05-44481) |
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 10479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ACUSIL INCORPORATED<br>JAMES MONDSCHEAN<br>1201 EAST 86TH PL<br>MERRILLVILLE, IN 46410 | 3220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/28/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| ADVANCED MACHINERY SALES LTD<br>125 MOHICAN<br>BUFFALO, NY 14211 | 6794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$652.10<br>$652.10 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| AKSYS LTD<br>LAURENCE P BIRCH<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $93,393.28<br>$93,393.28 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT ALFONSO LOBATO AND JONI MARIE LOBATO JT TEN<br>4910 ALAN AVE<br>SAN JOSE, CA 95124 | 3969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,035.00<br><br><br>$2,035.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ALCOA HOME EXTERIORS INC FKA STOLLE CORPORATION<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED WASTE INDUSTRIES INC BROWNING FERRIS INDUSTRIES OF OHIO INC BROWNING & FERRIS BFI<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AMERICAN TURNED PRODUCTS INC<br>JAMES R WALCZAK ESQUIRE<br>MACDONALD ILLIG JONES & BRITTON LLP<br>100 STATE ST STE 700<br>ERIE, PA 16507-1459 | 1779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ANDERSON JAMES<br>6968 LINCOLN AVE EXT<br>LOCKPORT, NY 14094 | 14829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$74,639.34<br><br><br>$74,639.34 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGLO PRODUCTION PROCESSES SAXON BUSINESS PARK HANBURY RD STOKE PRIOR BROMSGROVE B60 4AD UNITED KINGDOM | 342 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| ANTONIO RASPA JR 215 KARSEY ST HIGHLAND PARK, NJ 08901 | 12155 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| AQUA PRIX INC PO BOX 56 MOBERLY, MO 65270 | 909 | Secured: Priority: Administrative: Unsecured: Total: | $4,462.28 $4,462.28 | 11/28/2005 | MOBILEARIA, INC. (05-47474) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ARNESES ELECTRICOS AUTOMOTRICES S A DE C V ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLAZA NEW YORK, NY 10006 | 13820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ASSOCIATED RADIOLOGISTS OF FLINT ONE HURLEY PLAZA FLINT, MI 48502 | 11339 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR ATTN V MORAIS OR R WILDER 600 CALIFORNIA ST 6TH FL SAN FRANCISCO, CA 94108 | 12195 | Secured: Priority: Administrative: Unsecured: Total: | $582,300.00 $251,741.43 $3,306,138.54 $4,140,179.97 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC ATTN MICHAEL SHARNAS VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| AUDREY L HUSTON C O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8128 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR SE KENTWOOD, MI 49512 | 7850 | Secured: Priority: Administrative: Unsecured: Total: | $5,680,942.00 $5,680,942.00 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15580 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15583 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15579 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| AUTOLIV ASP INC ANTHONY J NELLIS ASSOCIATE GENERAL 1320 PACIFIC DR AUBURN HILLS, MI 48326 | 15581 | Secured: Priority: Administrative: Unsecured: Total: | $2,110,150.00 $2,110,150.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUTOLIV ASP INC<br>ANTHONY J NELLIS ASSOCIATE GENERAL<br>1320 PACIFIC DR<br>AUBURN HILLS, MI 48326 | 15582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,110,150.00<br>$2,110,150.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC<br>ATTN CHRISTOPHER J BATTAGLIA ESQ &<br>HALPERIN BATTAGLIA RAICHT LLP<br>555 MADISON AVE 9TH FL<br>NEW YORK, NY 10019 | 13884 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| B K B MANUFACTURING INC<br>607 S WALBASH RD<br>NORTH MANCHESTER, IN 46962 | 5062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| BAKER WAYNE<br>1847 DELWOOD AVE SW<br>WYOMING, MI 49509 | 4373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br>$30,000.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| BANC OF AMERICA LEASING<br>ASSIGNEE CANON FINANCIAL<br>305 W BIG BEAVER RD STE 400<br>TROY, MI 48084 | 2359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,650.17<br>$39,650.17 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| BANCO JP MORGAN SA INSTITUCION DE BANCA MULTIPLE<br>JP MORGAN GRUPO FINANCIERO DIVISION<br>C O GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF LINCOLNWOOD<br>C O TODD & LEVI LLP<br>444 MADISON AVE STE 1202<br>NEW YORK, NY 10022 | 7090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,208,562.95<br>$1,208,562.95 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BEN HULSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15987 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENJAMIN STEEL COMPANY<br>C O E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN CO LPA<br>PO BOX 165020<br>COLUMBUS, OH 43216-5020 | 8586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BERNARD A LECKIE TR<br>BERNARD A LECKIE SEPARATE<br>PROPERTY TRUST UA 051598<br>1616 LINCOLN LN<br>NEWPORT BEACH, CA 92660-4939 | 2889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BRIAN LEE PENLEY<br>BRIAN PENLEY<br>2918 E SR 38<br>WESTFIELD, IN 46074 | 350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,210.55<br>$9,210.55 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BRIDGESTONE FIRESTONE INC NKA<br>BRIDGESTONE FIRESTONE NORTH<br>AMERICAN TIRE LLC FKA DAYTON<br>TIRE & RUBBER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10531 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BTR SIEBE CONTROLS<br>CO GARDERE WYNNE SEWELL LLP<br>LEONARD SCHILLING<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4501 | 14892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BUFFALO CHECK CASHING INC<br>DUBIN & SOMMERSTEIN LLP<br>600 RAND BLDG<br>BUFFALO, NY 14203 | 3026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $984.35<br>$0.00<br>$984.35 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10111 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY DENNIS J CONNOLLY ESQ ALSTON & BIRD LLP 1201 W PEACHTREE ST ATLANTA, GA 30309-3424 | 10100 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $21,000,000.00 $21,000,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| CAI LEASE SECURITIZATION II CORP ATTN CHRISTOPHER SMITH 3300 S PARKER RD NO 500 AURORA, CO 80014 | 15357 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CAILLAU EFT 28 RUE ERNEST RENAN 92134 ISSY LES MOULINEAUX FRANCE | 8291 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| CARL ALLISON MEGAN E CLARK ESQ FREKING & BETZ 215 E 9TH ST CINCINNATI, OH 45202 | 2205 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 03/07/2006 | DELPHI CORPORATION (05-44481) |
| CARTER GROUPE INC 99 HARBOUR SQ STE 2908 TORONTO, ON CANADA | 15563 | Secured: Priority: Administrative: Unsecured: Total: | $464,192.31 $464,192.31 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CDA CONSULTING INC SCOTT S YALDO ESQ YALDO & DOMESTEIN PLLC 30150 TELEGRAPH RD STE 444 BINGHAM FARMS, MI 48341 | 4858 | Secured: Priority: Administrative: Unsecured: Total: | $67,803.43 $67,803.43 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CELOTTO TOOL & MOULD 102 ARNOLD ST WALLACEBURG, ON N8A 3P4 CANADA | 1924 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CH & I TECHNOLOGIES INC<br>725 E MAIN ST<br>SUITE 200<br>SANTA PAULA, CA 93060 | 12676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,560,000.00<br><br>$1,560,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| CHARTER LOAN SERVICES<br>302 S BROADWAY<br>MOORE, OK 73160 | 4820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CHERRY GMBH<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $3,268,216.18<br><br>$3,268,216.18 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION<br>ATTN BANKRUPTCY DEPARTMENT<br>CIT COMMUNICATIONS FINANCE CORPORAT<br>I CIT DRIVE<br>SUITE 4104A<br>LIVINGSTON, NJ 07039 | 15601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,053,619.00<br>$1,053,619.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14103 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$450,395.90<br>$450,395.90 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CIT TECHNOLOGIES CORPORATION<br>2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302 | 14255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$56,840.47<br>$56,840.47 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CITY OF OLATHE KANSAS<br>PAUL D SINCLAIR<br>SHUGHART THOMSON & KILROY PC<br>120 W 12TH ST STE 1800<br>KANSAS CITY, MO 64105 | 14825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $835,000.00<br><br>$835,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY OF OLATHE KANSAS<br>PAUL D SINCLAIR<br>SHUGHART THOMSON & KILROY PC<br>120 W 12TH ST STE 1800<br>KANSAS CITY, MO 64105 | 14826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $835,000.00<br><br>$835,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF WYOMING MICHIGAN 1155 28TH ST SW WYOMING, MI 49509 | 11267 | Secured: Priority: Administrative: Unsecured: Total: | $80,786.39 $80,786.39 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLEAR CHANNEL COMMUNICATIONS 101 PINE ST DAYTON, OH 45402 | 6856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| COFICAB COMPANHIA DE FIOS E CABOS LDA LARGO 1 DEZEMBRO 6300 GUARDA PORTUGAL | 6803 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA LOTE 46 INDUSTRIAL EN 18 1 KM 2 5 6300 230 VALE DE ESTRELA GUARDA PORTUGAL | 2650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| COMBINED HEALTH DISTRICT OF MONTGOMERY COUNTY JEFFERIS R CANAN 117 S MAIN ST DAYTON, OH 45422-1280 | 16001 | Secured: Priority: Administrative: Unsecured: Total: | $11,000.00 $11,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| COMERICA LEASING CORPORATION RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 12177 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COMERICA LEASING CORPORATION RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 12176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| COMPTROL INCORPORATED CO JOSEPH A CARBONE 1370 ONTARIO ST STE 800 CLEVELAND, OH 44113 | 11627 | Secured: Priority: Administrative: Unsecured: Total: | $157,801.93 $157,801.93 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document

In re Delphi Corporation, et al.                    Pg 675 of 870                    Third Omnibus Claims Objection

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORDAFLEX SA DE CV ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLAZA NEW YORK, NY 10006 | 13826 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CORDAFLEX SA DE CV ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLAZA NEW YORK, NY 10006 | 13823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| CORDAFLEX SA DE CV ATTN DEBORAH M BUELL CLEARY GOTTLIEB STEEN & HAMILTON LL ONE LIBERTY PLZ NEW YORK, NY 10006 | 13822 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CROSIBLE INC FILTRATION WEST CAYUGA ST MORAVIA, NY 13118 | 3535 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| CSX REALY DEVELOPMENT LLC JOEL M GROSS ARNOLD & PORTER LLP 555 TWELFTH STREET NW WASHINGTON, DC 20004 | 13930 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CYNTHIA K OCUBBLESTEIN 1881 FENNER LAKE DRIVE MARTIN MICHIGAN 49070 | 15953 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $400,000.00 $404,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DANOTEK MOTION TECHNOLOGIE EFT PO BOX 2387 ANN ARBOR, MI 48106 | 2898 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| DARRIN C SAVAGE PO BOX 35262 KANSAS CITY, MO 64134 | 1446 | Secured: Priority: Administrative: Unsecured: Total: | $25,429,178.00 $6,357,295.00 $31,786,473.00 | 01/04/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document
Pg 676 of 870

In re Delphi Corporation, et al.                                                    Third Omnibus Claims Objection

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10530 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAYTON SUPERIOR CORPORATION FKA DAYTON SURE GRIP TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSET 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10429 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| DEBRA L ENGEMANN 1780 PINNACLE SW WYOMING, MI 49519 | 16029 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $690,000.00 $694,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEE SIGN COMPANY C/O CORS & BASSETT LLC DAVID J SCHMITT 537 EAST PETE ROSE WAY STE 400 CINCINNATI, OH 45202-3502 | 4450 | Secured: Priority: Administrative: Unsecured: Total: | $5,000,000.00 $5,000,000.00 | 05/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORP 1 1 SHOWACHO KARIYA AICHI 448 8661 JAPAN | 12341 | Secured: Priority: Administrative: Unsecured: Total: | $697,778.00 $697,778.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DENSO CORP 1 1 SHOWACHO KARIYA AICHI 448 8661 JAPAN | 12339 | Secured: Priority: Administrative: Unsecured: Total: | $697,778.00 $697,778.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DENSO CORPORATION 1 1 SHOWA CHO KARIYA AICHI 0448-8661 JAPAN | 12340 | Secured: Priority: Administrative: Unsecured: Total: | $697,778.00 $697,778.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| DEYKES DOUGLAS 1321 KENNEBEC COURT CANTON, MI 48187 | 13411 | Secured: Priority: Administrative: Unsecured: Total: | $40,000.00 $40,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DIEBOLD INC & MOSLER SAFE COMPANY C/O TAFT STETTINIUS & HOLLISTER LLP J STEVEN JUSTICE 110 NORTH MAIN ST STE 900 DAYTON, OH 45402-1786 | 6250 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| DIEBOLD INC & MOSLER SAFE COMPANY C/O TAFT STETTINIUS & HOLLISTER LLP J STEVEN JUSTICE 110 NORTH MAIN ST STE 900 DAYTON, OH 45402-1786 | 6251 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DOW CORNING LIMITED COPSE DR MERIDEN BUSINESS PK ALLESLEY CV58LN UNITED KINGDOM | 4235 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH EVB ELEKTRONIK BINKNOLL LA SWINDON WILTSHIRE SN8 8SY UNITED KINGDOM | 6933 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 05/26/2006 | DELPHI CORPORATION (05-44481) |
| EJOT GMBH & CO KG UNTERE BIENHECKE BAD LAASPHE D 57334 GERMANY | 939 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 12/01/2005 | DELPHI CORPORATION (05-44481) |
| ELCO TEXTRON INC JILL P MEYER ESQ FROST BROWN TODD LLC 2200 PNC CENTER 201 E FIFTH ST CINCINNATI, OH 45202 | 10252 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| ELECTROMOTIVE INC ROBERT W FARIS CO NIXON & VANDERHYE PC 901 N GLEBE RD 11TH FL ARLINGTON, VA 22203 | 15187 | Secured: Priority: Administrative: Unsecured: $10,000,000.00 Total: $10,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD 54619 GERMANY | 656 | Secured: Priority: Administrative: Unsecured: $0.00 Total: $0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTR 5 UTTFELD 54619 GERMANY | 655 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| EMPRESAS CA LE TLAXCALA SA DE CV STEPHEN BOBO SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15512 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ENER1 INC AND ENERDEL INC JANET M WEISS ESQ GIBSON DUNN & CRUTCHER LLP 200 PARK AVE NEW YORK, NY 10166 | 13767 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC C O BRANDY A SARGENT STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11316 | Secured: $0.00 Priority: Administrative: Unsecured: | $0.00 Total: | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ENTEK INTERNATIONAL LLC C O BRANDY A SARGENT STOEL RIVES LLP 900 SW FIFTH AVE NO 2600 PORTLAND, OR 97204 | 11315 | Secured: $0.00 Priority: Administrative: Unsecured: | $0.00 Total: | 07/27/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ERICKA S PARKER CHAPTER 7 TRUSTEE PATRICIA B FUGEE ROETZEL & ANDRESS ONE SEAGATE STE 900 TOLEDO, OH 43604 | 8324 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 Total: | 06/21/2006 | DELPHI CORPORATION (05-44481) |
| ESTATE OF CLARENCE HUSTON C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8122 | Secured: Priority: Administrative: Unsecured: | $300,000.00 $300,000.00 Total: | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ESTATE OF CLARENCE HUSTON C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8125 | Secured: Priority: Administrative: Unsecured: | $300,000.00 $300,000.00 Total: | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVA ORLIK<br>EVA ORLIK<br>14102 WARBLER WAY N<br>CARMEL, IN 46033 | 12389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,374,322.08<br>$1,374,322.08 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVANS TERRENCE<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| EXPORT DEVELOPMENT CANADA<br>EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA, ON K1A 1K3<br>CANADA | 2115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 02/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| FALTER STEPHEN<br>934 N FAIRFIELD RD<br>BEAVERCREEK, OH 45434 | 13538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FENNEMORE CRAIG PC<br>PAUL MOONEY<br>3003 N CENTRAL STE 2600<br>PHOENIX, AZ 85012-2913 | 14013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,897.65<br>$10,897.65 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY EMPLOYER SERVICES<br>COMPANY LLC<br>FIDELITY INVESTMENTS<br>INSTITUTIONAL<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INSTITUTIONAL<br>RETIREMENT SERVICES COMPANY<br>FIDELITY INVESTMENTS<br>INSTUTIONAL OP<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIDELITY INVESTMENTS<br>INSTITUTIONAL OPERATIONS<br>INSTITUTIONAL OPERATIONS<br>COMPANY INC<br>300 PURITAN WAY<br>MARLBOROUGH, MA 01752 | 14940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FIDELITY MANAGEMENT TRUST COMPANY FIDELITY INVESTMENTS INSTUTIONAL OP 300 PURITAN WAY MARLBOROUGH, MA 01752 | 14938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FINELINE MOLD & DESIGN LTD 5060 URE ST OLDCASTLE ONTARIO N0R1L0 CANADA | 223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| FLEMING JOSEPH A THOMAS L PETERSON ESQ ADORNO & YOSS LLP 1000 VERMONT AVE NW STE 450 WASHINGTON, DC 20005 | 15562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLEXICO INDUSTRIAL SERV CHEONG SO BLK 1014 02 192 GEYLANG EAST AVE 3 SINGAPORE 389729 | 6130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$15,077,160.75<br>$29,688,582.58<br>$44,765,743.33 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FLOFORM LTD JOSEPH R SGROI HONIGMAN MILLER SCHWARTZ AND COHN L 2290 FIRST NATIONAL BLDG 660 WOODWARD AVE DETROIT, MI 48226 | 14244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUOR CORPORATION<br>C O BAILEY CAVALIERI LLC<br>SARAH E LYNN<br>10 WEST BRD ST 21ST FL<br>ONE COLUMBUS<br>COLUMBUS, OH 43215 | 15549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLUOR CORPORATION<br>C O BAILEY CAVALIERI LLC<br>SARAH E LYNN<br>10 WEST BRD ST 21ST FL<br>ONE COLUMBUS<br>COLUMBUS, OH 43215 | 15548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 12404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| FLUOR CORPORATION<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 12403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FORBES JAMES<br>1809 MERIDIAN<br>REESE, MI 48757 | 9128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,050.00<br>$63,050.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANK WEYER<br>264 S LA CIENEGA BLVD STE 1224<br>BEVERLY HILLS, CA 90211 | 12435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,000.00<br>$75,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| FRANKLIN INTERNATIONAL INC<br>FRANKLIN GLUE<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10428 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREUDENBERG NONWOVENS LIMITED PARTNERSHIP 2975 PEMBROKE RD HOPKINSVILLE, KY 42240 | 7 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/14/2005 | DELPHI CORPORATION (05-44481) |
| FRIMO HUBER SYSTEMTECHNIK GMBH & CO KG LIEGNITZER STRASSE 5 FREILASSING D 83395 GERMANY | 15206 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY MICHAEL S MCELWEE VARNUM RIDDERING SCHMIDT & HOWLETT PO BOX 352 GRAND RAPIDS, MI 49501-0352 | 12347 | Secured: Priority: Administrative: Unsecured: Total: | $2,589,684.56 $2,589,684.56 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GARY WHITNEY C O THEODORE A COHEN SHEPPARD MULLI 333 S HOPE ST 48 FL LOS ANGELES, CA 90071 | 10157 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10427 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10528 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORP FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10426 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10312 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10527 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GEORGIA PACIFIC CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12402 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GEORGIA PACIFIC CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 12401 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GOVERNORS STATE UNIVERSITY BUSINESS OFFICE UNIVERSITY PK, IL 60466 | 3697 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRACE M MORGAN TOD DANIELLE M AUSTIN BOX 876 EAST OLYMPIA, WA 98540-0876 | 5560 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10526 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10555 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| GREELEY CONTAINMENT & REWORK INC 200 BASE LINE RD E BOWMANVILLE, ON L1C 1A2 CANADA | 11252 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| GREGORY P KAMRADT 2125 GREENFIELD SW WYOMING, MI 49519 | 16024 | Secured: Priority: Administrative: Unsecured: Total: | $70,000.00 $350,000.00 $420,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GULF COAST BANK & TRUST COMPANY ROBERT P THIBEAUX 5353 ESSEN LANE STE 650 BATON ROUGE, LA 70809 | 2141 | Secured: Priority: Administrative: Unsecured: Total: | $347,043.24 $347,043.24 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| H E SERVICES COMPANY VICTOR J MASTROMARCO JR P34564 1024 N MICHIGAN AVE PO BOX 3197 SAGINAW, MI 48605-3197 | 2238 | Secured: Priority: Administrative: Unsecured: Total: | $30,000,000.00 $30,000,000.00 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| HAROLD WOODSON LEONARD KRUSE PC 4190 TELEGRAPH RD STE 3500 BLOOMFIELD HILLS, MI 48302 | 5119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| HARRY G ATHANASIOU CO H AND A AC AND REFRIGERATION 2301 OSGOOD ST PITTSBURGH, PA 15214-3624 | 3095 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| HB PERFORMANCE SYSTEMS LLC C/O WHYTE HIRSCHBOECK DUDEK SC ATTN PATRICK B HOWELL 555 EAST WELLS STREET SUITE 1900 MILWAUKEE, WI 53202 | 14012 | Secured: Priority: Administrative: Unsecured: Total: | $1,778,100.00 $1,778,100.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO CO JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10959 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION C O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10393 | Secured: Priority: Administrative: Unsecured: Total: | $594,923.93 $594,923.93 | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| HERAEUS MATERIALS LTD UNIT A CINDERHILL INDUSTRIAL ESTATE STOKE ON TRENT STAFFORDSHIRE ST3 5LB UNITED KINGDOM | 5950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/16/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| HIGHLAND INDUSTRIES INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLAND INDUSTRIES INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| HIRSCHMANN AUTOMOTIVE GMBH STEPHEN M HARNIK ESQ 405 LEXINGTON AVE 42ND FL NEW YORK, NY 10174 | 2279 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 03/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                                    **Third Omnibus Claims Objection**

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11986 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HOWARD R EVERETT 369 TOURA DR PITTSBURGH, PA 15236-4510 | 5538 | Secured: Priority: Administrative: Unsecured: Total: | $20,000.00 $20,000.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| HURON VALLEY RADIOLOGY PC PO BOX 77000 DEPT 77034 DETROIT, MI 48277 | 11341 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HUSTON AUDREY L C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43222 | 8126 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| HUSTON JOHN TERRY C O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43223 | 8124 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION RONALD S BEACHER ESQUIRE PITNEY HARDIN LLP 7 TIMES SQUARE NEW YORK, NY 10036 | 9995 | Secured: Priority: Administrative: Unsecured: Total: | $98,086.39 $98,086.39 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO JAMES M RAY 53 STATE ST 9TH FL MAILCODE MBS970 BOSTON, MA 02109 | 13490 | Secured: Priority: Administrative: Unsecured: Total: | $169,686.00 $169,686.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ICX CORPORATION CLEVELAND OHIO JAMES M RAY 53 STATE ST 9TH FL MAILCODE MBS970 BOSTON, MA 02109 | 13489 | Secured: Priority: Administrative: Unsecured: Total: | $399,468.00 $399,468.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ICX CORPORATION CLEVELAND OHIO JAMES M RAY 53 STATE ST 9TH FL MAILCODE MBS970 BOSTON, MA 02109 | 13482 | Secured: Priority: Administrative: Unsecured: Total: | $3,863,039.86 $3,863,039.86 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY JAMES L MORGAN ENVIRONMENTAL BUREAU 500 S 2ND ST SPRINGFIELD, IL 62706 | 10885 | Secured: Priority: Administrative: Unsecured: Total: | $205,450.00 $205,450.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY JAMES L MORGAN AAG 500 S 2ND ST SPRINGFIELD, IL 62706 | 10884 | Secured: Priority: Administrative: Unsecured: Total: | $205,450.00 $205,450.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11988 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11983 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11982 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY ATTN KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11987 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10525 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10554 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10553 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES IMPERIAL CHEMICAL SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10524 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IN PARALLEL COMPUTER STAFF LTD 3 CHURCH ST TEWKESBURY GLOUCESTERSHI GL20 5PA UNITED KINGDOM | 1606 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT TIMOTHY J JUNK DEPUTY ATTORNEY GENE 302 W WASHINGTON ST 5TH FL INDIANAPOLIS, IN 46204 | 5122 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT TIMOTHY J JUNK DEPUTY ATTORNEY GENE 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5120 | Secured: Priority: $1,721.50 Administrative: Unsecured: Total: | $1,721.50 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT TIMOTHY J JUNK DEPUTY ATTORNEY GENE 302 W WASHINGTON ST IGCS 5TH FL INDIANAPOLIS, IN 46204 | 5121 | Secured: Priority: Administrative: Unsecured: Total: | $500,000.00 $500,000.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10588 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INERGY AUTOMOTIVE SYSTEMS CANADA INC ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INERGY AUTOMOTIVE SYSTEMS USA LLC ATTN DAVID ZACCAGNINI 2710 BELLINGHAM STE 400 TROY, MI 48083 | 10585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| INPLAY TECHNOLOGIES FKA DURASWITCH ATTN BOB BRILON 234 S EXTENSION SECTION 103 MESA, AZ 85210 | 2558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,000,000.00<br>$9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS CHAMPION COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10523 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC R FREDERICK LINFESTY ESQ IRON MOUNTAIN INC 745 ATLANTIC AVE 10TH FL BOSTON, MA 02111 | 646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,597.65<br><br><br>$33,597.65 | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| ITW FOOD EQUIPMENT GROUP LLC KRISTIN B MAYHEW ESQ C O PEPE & HAZARD LLP 30 JELLIFF LN SOUTHPORT, CT 06890 | 11989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                             **Third Omnibus Claims Objection**

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ITW FOOD EQUIPMENT GROUP LLC<br>KRISTIN B MAYHEW ESQ<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11985 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES EDITH CON APPEAL<br>COOPER & ELLIOTT LLC<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 6255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,131,000.00<br>$1,131,000.00 | 05/18/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| JAMES H NGUYEN APPEAL FILED<br>RICHARD L DARST<br>STE 800 KEYSTONE PLAZA<br>8888 KEYSTONE CROSSING BLVD<br>INDIANAPOLIS, IN 46240-4636 | 3978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $560,795.41<br>$560,795.41 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES J VACKETTA CUST FOR<br>THOMAS MICHAEL VACKETTA AS<br>MINOR UNDER MI UNIF GIFT MIN<br>ACT<br>4265 ARCADIA DR<br>AUBURN HILLS, MI 48326-1894 | 8277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,499.86<br>$8,499.86 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAYMAR PACKAGING LTD EFT<br>ADD CHG AFC 06 06 03 VC<br>1ST AVE WESTON RD<br>CREWE CW1 6XS<br>UNITED KINGDOM<br>UNITED KINGDOM | 3001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E BENZ & CO<br>ATTN JEREMY R JOHNSON ESQ<br>C O DLA PIPER RUDNICK GRAY CARY<br>US<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| JOHN E BENZ & CO<br>JEREMY R JOHNSON ESQ<br>DLA PIPER RUDNICK GRAY CARY US<br>LLP<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| JOHN TERRY<br>C/O COOPER & ELLIOTT LLC<br>REX ELLIOTT<br>2175 RIVERSIDE DR<br>COLUMBUS, OH 43221 | 8123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON FREDDIE L<br>BRADLEY L WILSON ESQ<br>HASKIN LAUTER LARUE & GIBBONS<br>255 NORTH ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 9440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JORGENSEN RONALD E<br>1130 DEER PATH TRAIL<br>OXFORD, MI 48371-6604 | 11892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,299.00<br>$82,299.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JST CORPORATION<br>ATTN GARY VIST<br>C O MASUDA FUNAI EIFERT & MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601-1262 | 9770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104,000.00<br>$104,000.00 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| JULIE L JORGENSEN<br>1797 NORMANDY LN<br>TROY, OH 45373 | 15253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT<br>ERIKA BESSEY<br>1000 SW JACKSON STE 560<br>TOPEKA, KS 66612-1368 | 2533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,642.73<br>$352,642.73 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| KARL KUFNER KG<br>ATTN MARKUS KUFNER<br>ROSSENTALSTR 87 89<br>ALBSTADT D72461<br>GERMANY | 503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| KEITH SMITH<br>8223 SPRUCE NEEDLE COURT<br>COLUMBUS, OH 43235 | 3142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $450.00<br>$450.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| KERSCHER WILLIAM<br>1321 KINGS CARRIAGE RD<br>GRAND BLANC, MI 48439 | 9674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,463.00<br>$15,463.00 | 07/17/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KILROY REALTY LP<br>ALAN MARDER ESQ<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| KILROY REALTY LP<br>ALAN MARDER ESQ<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD 9TH FL<br>UNIONDALE, NY 11553-3622 | 13268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUMIEGA KENNETH J<br>WILDER & LINNEBALL LLP<br>320 BRISBANE BLDG<br>403 MAIN AT COURT ST<br>BUFFALO, NY 14203 | 6121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,333.00<br>$268,333.00 | 05/17/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL SRO<br>TOVARENSKA 1<br>VLKANOVA, SK 976 31<br>UNKNOWN | 1058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/07/2005 | DELPHI CORPORATION (05-44481) |
| LABORSOURCE 2000 INC<br>HARVEY ALTUS ESQ<br>30500 NORTHWESTERN HWY STE 500<br>FARMINGTON HILLS, MI 48334 | 2707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,284,000.00<br>$2,284,000.00 | 04/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 288 | Secured:<br>Priority: $30,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $30,000,000.00 | | 11/02/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 264 | Secured:<br>Priority: $30,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $30,000,000.00 | | 11/01/2005 | DELPHI CORPORATION (05-44481) |
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 297 | Secured:<br>Priority: $30,000,000.00<br>Administrative:<br>Unsecured:<br>Total: $30,000,000.00 | | 11/03/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAFONZA E WASHINGTON SR<br>7010 CRANWOOD DR<br>FLINT, MI 48505 | 257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br><br>$30,000,000.00 | 10/31/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAFONZA EARL WASHINGTON<br>6602 M L KING JR AVE<br>FLINT, MI 48505 | 1272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAFONZA EARL WASHINGTON<br>6602 M L KING JR AVE<br>FLINT, MI 48505 | 1334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAFONZA EARL WASHINGTON<br>6602 M L KING JR AVE<br>FLINT, MI 48505 | 1271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 12/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| LAMBDA HOLDINGS INC<br>LEONARD SCHILLING<br>C O GARDERE WYNNE SEWELL LLP<br>1601 ELM ST STE 3000<br>DALLAS, TX 75201-4761 | 15612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| LASALLE NATIONAL BANK AS<br>TRUSTEE<br>NICHOLSON PORTER<br>1300 WEST HIGGINS RD<br>PARK RIDGE, IL 60068 | 11463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| LASALLE NATIONAL TRUST NA C O<br>NICOLSON PORTER AND LIST INC<br>1300 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 11464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,177.94<br>$65,177.94 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| LATANICK EQUIPMENT INC<br>720 RIVER RD<br>HURON, OH 44839-2623 | 1423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,395.00<br>$4,395.00 | 01/03/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE J VAN DUSEN<br>5920 BELMONT<br>BELMONT, MI 49306 | 15951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,000.00<br>$400,000.00<br>$460,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LAWSON CRUTCHER<br>1770 OVERFIELD DR<br>KENTWOOD, MI 49508 | 15992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$300,000.00<br>$304,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEXTRON CORPORATION<br>CRAIG M GENO ESQ<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXTRON CORPORATION<br>CRAIG M GENO ESQ<br>MELANIE T VARDAMAN ESQ<br>HARRIS & GENO PLLC<br>PO BOX 3380<br>RIDGELAND, MS 39158-3380 | 9524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800,000.00<br>$800,000.00 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LIGHTSOURCE PARENT CORPORATION<br>C O MICHAEL P THOMAS VICE PRESIDENT<br>600 CORPORATION DR<br>PENDELETON, IN 46064 | 14245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LINDA HALSEBUS<br>617 S PAYNE LK RD<br>WAYLAND, MI 49348 | 15988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$160,000.00<br>$165,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MAD RIVER TRANSPORTATION INC<br>CHRISTOPHER J ALUOTTO<br>RENDIGS FRY KIELY & DENNIS<br>ONE W FOURTH ST STE 900<br>CINCINNATI, OH 45202-3688 | 11045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000,000.00<br>$5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| MAGNETEK INC<br>8966 MASON AVE<br>CHATSWORTH, LA 91311 | 15807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MDO IMAGING ASSOCIATES<br>8316 RELIABLE PKWY<br>CHICAGO, IL 60686 | 11340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MEADWESTVACO CORPORATION<br>MEAD CORPORATION MEAD PAPER<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| METALDYNE MACHINING<br>CORPORATION AND METALDYNE<br>MACHINING AND ASSEMBLY<br>COMPANY INC<br>LEGAL DEPARTMENT SHERI ROBERTS<br>47603 HALYARD<br>PLYMOUTH, MI 48170 | 11934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,894.60<br><br><br>$594,894.60 | 07/28/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MG CORPORATION<br>MICHAEL K MCCRORY<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 10911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,520.43<br>$16,520.43 | 07/26/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| MG PACKAGING SUPPLIES LTD<br>UNIT 1B TOLLGATE RD<br>BURSCOUGH INDUSTRIAL ESTATE<br>BURSCOUGH LANCASHIRE L408TG<br>UNITED KINGDOM | 5250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL E SIELOFF<br>16075 NORTH COUNTY RD 459<br>HILLMAN, MI 49746-9510 | 7075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,330.00<br>$5,330.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHELLE HYDER<br>RAYMOND J MASEK ESQ<br>183 WEST MARKET ST<br>STE 300<br>WARREN, OH 44481 | 8842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY CELESTE R GILL ASST ATTORNEY GENERA 6TH FLOOR WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30755 LANSING, MI 48909 | 15785 | Secured: Priority: Administrative: Unsecured: Total: | $64,329.64 $64,329.64 | 08/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY CELESTE R GILL ASST ATTORNEY GENERA 6TH FLOOR WILLIAMS BLDG 525 W OTTAWA ST PO BOX 30755 LANSING, MI 48909 | 14175 | Secured: Priority: Administrative: Unsecured: Total: | $64,329.64 $64,329.64 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR 2300 CHICAGO, IL 60606 | 10521 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILACRON INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10550 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| MILLIKEN & COMPANY 1045 SIXTH AVE NEW YORK, NY 10018 | 11644 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MILLIKEN & COMPANY 1045 SIXTH AVE NEW YORK, NY 10018 | 11643 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MOCNY TERRY R 141 NORMAN ST VASSAR, MI 48768-1808 | 3886 | Secured: Priority: Administrative: Unsecured: Total: | $17,974.64 $17,974.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MONROE RADIOLOGY PO BOX 79001 DEPT 1395 DETROIT, MI 48279 | 11343 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOTOROLA INC<br>PETER A CLARK<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606 | 8394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NDM INC<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| NDM INC<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEAL FOLCK GREG BARTELL<br>DONALD MCEVOY IRENE POLITO<br>AND THOMAS KESSLER<br>LYNN LINCOLN SARKO ESQ<br>1201 THIRD AVE STE 3200<br>SEATTLE, WA 98101 | 1797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| NEDSCHROEF PLETTENBERG GMBH<br>DETLEV BLUMEL<br>WESTSTR 30<br>RECHTSANWALT HAMM D 59065<br>GERMANY | 1141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>WILLIAM E DORNBOS<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$405,446.34<br>$1,585.39<br>$407,031.73 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION<br>WILLIAM E DORNBOS<br>NEW YORK ATTORNEY GENERALS OFFICE<br>120 BROADWAY 26TH FLOOR<br>NEW YORK, NY 10271 | 13776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$9,960,215.28<br><br>$2,459.20<br>$9,962,674.48 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC<br>C O MICHAEL R PASLAY ESQ<br>WALLER LANSDEN DORTCH & DAVIS LLP<br>511 UNION ST STE 2700<br>NASHVILLE, TN 37219 | 13401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13378 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13405 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13404 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13391 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13393 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13368 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13373 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13389 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13407 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13394 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13392 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13395 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document

In re Delphi Corporation, et al.                    Pg 701 of 870                    Third Omnibus Claims Objection

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13408 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13403 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13387 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13397 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13396 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13372 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13399 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13371 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13402 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DREAL INC (05-44627) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NISSAN NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13367 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| NISSAN TECHNICAL CENTER NORTH AMERICA INC C O MICHAEL R PASLAY ESQ WALLER LANSDEN DORTCH & DAVIS LLP 511 UNION ST STE 2700 NASHVILLE, TN 37219 | 13409 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NU TECH PLASTICS ENGINEERING INC JAY A SCHWARTZ ESQ P45268 SCHWARTZ LAW FIRM PC 37887 W 12 MILE RD STE A FARMINGTON HILLS, MI 48331 | 1279 | Secured: Priority: Administrative: Unsecured: Total: | $13,957,130.00 $13,957,130.00 | 12/27/2005 | DELPHI CORPORATION (05-44481) |
| NV BEKAERT SA BEKAERTSTRAAT 2 ZWEVEGEM 8550 BELGIUM | 8369 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/22/2006 | DELPHI CORPORATION (05-44481) |
| ODENWALD CHEMIE GMBH POSTFACH 11 40 SCHONAU D69246 GERMANY | 1557 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| OFFSHORE INTERNATIONAL INC 8350 E OLD VAIL RD TUCSON, AZ 85747-9197 | 9960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15346 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15345 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OHIO ENVIRONMENTAL PROTECTION AGENCY MICHELLE T SUTTER OHIO ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3400 | 15347 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| OKI AMERICA INC ANNA PHAN 785 N MARY AVE SUNNYVALE, CA 94085 | 13743 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORIX WARREN LLC C O MICHAEL J MORAN ESQ ORIX REAL ESTATE CAPITAL INC 100 N RIVERSIDE PLZ STE 1400 CHICAGO, IL 60606 | 10202 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OSCAR JAVIER GOMER PACHECO OR AUTOMATIZACION Y DISENOS ELECTRONICOS OSCAR JAVIER GOMER PACHECO AVENDIA MANUEL GOMES MORIN 8606-4 CD JUAREZ CHIH UNKNOWN | 1082 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/08/2005 | DELPHI CORPORATION (05-44481) |
| PARTINGTON MICHAEL 3900 W HONEY CREEK CIR GREENFIELD, WI 53221-3036 | 13478 | Secured: Priority: Administrative: Unsecured: Total: | $211,756.00 $211,756.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATHOLOGY ASSOCIATES PO BOX 33321 DRAWER 129 DETROIT, MI 48232 | 11338 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PBR KNOXVILLE LLC 10215 CANEEL DR KNOXVILLE, TN 37931 | 15847 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PBR TENNESSEE INC 10215 CANEEL DR KNOXVILLE, TN 37931 | 15883 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEERLESS TRANSPORTATION COMPANY CHRISTOPHER J ALUOTTO RENDIGS FRY KIELY & DENNIS ONE W FOURTH ST STE 900 CINCINNATI, OH 45202-3688 | 10686 | Secured: Priority: Administrative: Unsecured: Total: | $5,000,000.00 $5,000,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PHARMACIA CORPORATION F K A MONSANTO COMPANY AKA MONSANTO RESEARCH COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10519 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PHARMACIA CORPORATION FKA MONSANTO COMPANY AKA MONSANTO RESEARCH COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10548 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| PHILIP BRIAN RICHARDS 570 84TH ST SE BYRON CENTER, MI 49315 | 16022 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $548,760.00 $552,760.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PLA HOLDING VI LLC C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLA INDUSTRIAL FUND I LLC C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12834 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLA MEXICO INDUSTRIAL MANAGER I LLC C O GREENBERG TRAURIG LLP NANCY A PETERMAN 77 WEST WACKER DR STE 2500 CHICAGO, IL 60601 | 12836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC OMNIUM AUTO EXTERIOR LLC ATTN BRUNO ASSELN 1050 WILSHIRE DR STE 170 TROY, MI 48084 | 12131 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| POTTER MICHAEL<br>N 38W 26876 GLACIER RD<br>PEWAUKEE, WI 53072 | 11911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,408.00<br><br><br>$8,408.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10518 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| PPG INDUSTRIES INC<br>SHARON A SALINAS DYKEMA<br>GOSSET<br>TREMONT CITY BARREL FILL PRP<br>GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRIMO SVERIGE AB<br>PO BOX 4073<br>SE 514 12 LIMMARED<br>SWEDEN | 7570 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL FINANCIAL INC<br>CO GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL INVESTMENT<br>MANAGEMENT INC<br>C O GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 12835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL REAL ESTATE<br>INVESTORS A DIVISION OF<br>PRUDENTIAL INVESTMENT<br>MANAGEMENT INC<br>CO GREENBERG TRAURIG LLP<br>NANCY A PETERMAN<br>77 WEST WACKER DR STE 2500<br>CHICAGO, IL 60601 | 14650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RASSELSTEIN GMBH<br>KOBLENZER STR 141<br>ANDERNACH 56626<br>GERMANY | 9958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$152,461.57<br>$152,461.57 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND MYLES CARSON<br>5917 GRANITE COURT<br>MIDDLEVILLE, MI 49333 | 16023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $155,000.00<br><br>$500,000.00<br>$655,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RECORD COPY SERVICES<br>LAUREL PK WEST 200<br>18136 LAUREL PK DR N<br>LIVONIA, MI 48152-3958 | 5091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| REILLY JR THOMAS A<br>CO DAVID R SCOTT ESQ<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENO JOSEPH<br>LAW OFFICES OF BRAD A CHALKER LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 9956 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,579,000.00<br><br>$14,313,592.73<br>$15,892,592.73 | 07/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| REPUBLIC CREDIT CORPORATION<br>ATTN CHRISTOPHER SMITH<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RFC CA 36 LLC<br>ATTN CHRISTOPHER SMITH<br>3300 S PARKER RD NO 500<br>AURORA, CO 80014 | 15356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD CARPENTER<br>4082 GENE CT<br>DORR, MI 49323-9417 | 16030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$500,000.00<br>$504,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD JANES<br>MICHAEL R WERNETTE ESQ<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 14762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,000,000.00<br>$6,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RINGELBERG MARTIN T<br>1225 32ND ST SW<br>WYOMING, MI 49509-2713 | 16020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$36,000.00<br>$40,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RIVERWOOD INTERNATIONAL CORPORATION A SUB OF MANVILLE CORPORATION FKA JOHNS MANVILLE FKA OLINKRAFT GRAPHI SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT BACKIE<br>VICTOR J MASTROMARCO JR P34564<br>1024 N MICHIGAN AVE<br>PO BOX 3197<br>SAGINAW, MI 48605-3197 | 2237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000,000.00<br>$30,000,000.00 | 03/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT E DAVIS<br>3564 HANOVER DR<br>KENT, OH 44240 | 1458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,200.00<br>$1,200.00 | 01/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSALYN MOTLEY<br>WIGGINS CHILDS QUINN & PANTAZIS LLC<br>301 N 19TH ST<br>N BIRMINGHAM, AL 35203 | 11184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $636,174.99<br>$636,174.99 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROWLEY DONALD<br>CO DAVID R SCOTT ESQ<br>SCOTT & SCOTT LLC<br>108 NORWICH AVE<br>PO BOX 192<br>COLCHESTER, CT 06415 | 15128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.            *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROYAL FREIGHT LP C/O YZAGUIRRE & CHAPA ROBERTO J YZAGUIRRE ESQ 6521 NORTH 10TH ST STE A MCALLEN, TX 78504 | 3068 | Secured: Priority: Administrative: Unsecured: Total: | $2,020.00 $2,020.00 | 04/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC ATTN CHIP WILDES 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10264 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFT AMERICA INC ATTN CHIP WILDES 711 GIL HARBIN INDUSTRIAL BLVD VALDOSTA, GA 31601 | 10265 | Secured: Priority: Administrative: Unsecured: Total: | $2,277.00 $2,277.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| SALEM TRUCKING CO C O BRIAN S KRUSE REMBOLT LUDTKE LLP 1201 LINCOLN MALL STE 102 LINCOLN, NE 68508 | 1049 | Secured: Priority: Administrative: Unsecured: Total: | $37,199.67 $37,199.67 | 12/06/2005 | DELPHI CORPORATION (05-44481) |
| SARA J ABRAMSON SQUIRE 1155 PK AVE NEW YORK, NY 10128-1209 | 13614 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SC JOHNOSON & SON INC FKA DRACKET INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10505 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SC JOHNSON & SON INC FKA DRACKETT INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10544 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SCHAEFFER KAY C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43221 | 8131 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHAEFFER KAY C/O COOPER & ELLIOTT LLC REX ELLIOTT 2175 RIVERSIDE DR COLUMBUS, OH 43224 | 8127 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| SCHLEMMER GMBH GERMANY GRUBER STRASSE 48 POING 85586 GERMANY | 421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 11/08/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SELECT SORTING SERVICES 97 GRATH CRESCENT WHITBY, ON L1N 6N7 CANADA | 7704 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SIEMENS ENERGY & AUTOMATION F K A SIEMENS ALLIS SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10506 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SIEMENS ENERGY & AUTOMATION FKA SIEMENS ALLIS SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10543 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SOFTWARE SPECTRUM UK LTD MALLARD HOUSE PEREGRINE BUSINESS PK GOMM RD HIGH WYCOMBE HP13 7DL UNITED KINGDOM | 1684 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/25/2006 | DELPHI CORPORATION (05-44481) |
| SOURCE ELECTRONICS CORPORATION BRUCE A HARWOOD ESQ SHEEHAN PHINNEY BASS & GREEN PA 100 ELM ST P O BOX 3701 MANCHESTER, NH 03105-3701 | 12156 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOURCE ELECTRONICS CORPORATION BRUCE A HARWOOD ESQ SHEEHAN PHINNEY BASS & GREEN PA 1000 ELM ST P O BOX 3701 MANCHESTER, NH 03105-3701 | 12054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPRINGLAWN INC OF OHIO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10328 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10542 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPRINGLAWN INC OF OHIO SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10507 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STACY PRUSHEIK ALAN C OLSON & ASSOCIATES SC 2880 S MOORLAND RD NEW BERLIN, WI 53151 | 1142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10508 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STANDARD REGISTER COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GOUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10327 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANDARD REGISTER COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10541 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STANLEY INDUSTRIES INC 19120 CRANWOOD PKWY WARRENSVILLE HTS, OH 44128 | 5727 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/12/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STANLEY INDUSTRIES INC EFT<br>19120 CRANWOOD PKWY<br>WARRENSVILLE HTS, OH 44128 | 5959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| STATE OF CALIFORNIA DEPT OF SUBSTANCES CONTROL<br>SARAH E MORRISON DEPUTY ATTORNEY GE<br>OFFICE OF THE ATTORNEY GENERAL<br>300 S SPRING ST<br>LOS ANGELES, CA 90013 | 12168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,377,744.00<br>$8,377,744.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STEPHEN F WELCH<br>0529 LEANARD ST NW<br>GRAND RAPIDS, MI 49544 | 14898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br>$272,640.00<br>$276,640.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEPHEN J TENHARMSEL<br>668 146TH AVE<br>CALEDONIA, MI 49306 | 16028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,000.00<br>$500,000.00<br>$568,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC<br>CO ROBERT D MCWHORTER JR<br>PO DRAWER 287<br>GADSDEN, AL 35902 | 15149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br>$2,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| STEVE PARTRIDGE SHANE ELLISON JOHN BATSON OWENS PLATING COMPANY INC & BEP DEVELOPMENT LLC<br>CO ROBERT D MCWHORTER JR<br>PO DRAWER 287<br>GADSDEN, AL 35902 | 15150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000,000.00<br>$2,000,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10326 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| STREBOR INC ROBERTS CONSOLIDATED INDUSTRIES INC AKA ROBERTS INDUSTRY GLAXOSMITHKLINE SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10509 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP F K A U S PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10515 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUN CHEMICAL CORPORATION US INK DIVISION OF SUN CHEMICAL CORP FKA US PRINTING INK SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10539 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SUNRISE MEDICAL INC C O PHILIP J GIACINTI JR PROCOPIO CORY HARGREAVES & SAVITCH 530 B ST STE 2100 SAN DIEGO, CA 92101 | 14176 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| SUPERIOR DESIGN CO INC ATTN SCOTT STENCLIK PO BOX 9057 WILLIAMSVILLE, NY 14231-9057 | 6379 | Secured: Priority: Administrative: Unsecured: Total: | $44,835.35 $44,835.35 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| SYSTECH ENVIRONMENTAL CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10538 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                    Pg 714 of 870                    *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYSTECH ENVIRONMENTAL CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10510 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAKATA CORPORATION C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15412 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15419 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15383 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS KOREA, INC<br>(05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14947 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS THAILAND, INC<br>(05-44586) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS HUMAN<br>RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS (HOLDING), INC<br>(05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS (HOLDING), INC<br>(05-44596) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |

In re Delphi Corporation, et al.                                                      *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DREAL INC (05-44627) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15392 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15166 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15414 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14945 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15415 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15168 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15155 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DREAL INC (05-44627) |

In re Delphi Corporation, et al.                                              *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15164 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15160 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15417 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15422 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15413 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14953 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15397 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15405 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15399 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15169 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15416 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15400 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15390 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15420 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15409 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15158 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASPIRE, INC (05-44618) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15406 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15387 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15163 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15165 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14955 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15398 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

In re Delphi Corporation, et al.                                      **Third Omnibus Claims Objection**

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14946 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI LLC (05-44615) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15401 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15172 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15170 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15411 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14956 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | MOBILEARIA, INC. (05-47474) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15421 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14944 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| TECHNOLOGY PROPERTIES LTD HEINZ BINDER BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15159 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI LLC (05-44615) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| TECHNOLOGY PROPERTIES LTD<br>HEINZ BINDER<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CHINA LLC (05-44577) |
| THE FIN MACHINE COMPANY LTD<br>UNIT A HALL DENE WAY<br>SEAHAM GRANGE IND EST<br>CO DURHAM<br>SEAHAM SR7 0PU<br>UNITED KINGDOM | 1533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| THE IMMACULATE CONCEPTION CHURCH<br>126 E PIKE ST<br>CLARKSBURG, WV 26301-2155 | 10457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTER & GAMBLE COMPANY<br>SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10546 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE PROCTER & GAMBLE COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10332 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THE PROCTOR & GAMBLE COMPANY SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10517 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10513 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE UNITED STATES SHOE CORPORATION SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10535 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| THELEN GLENN 1571 PINNACLE EAST WYOMING, MI 49509 | 16019 | Secured: Priority: Administrative: Unsecured: Total: | $4,000.00 $480,000.00 $484,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| THOMAS C WIMSATT PO BOX 281 FRANKENMUTH, MI 48734 | 12083 | Secured: Priority: Administrative: Unsecured: Total: | $250,000.00 $250,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10511 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI GROUP AUTOMOTIVE SYSTEMS LLC SUCCESSOR TO BUNDY CORPORATION AKA BUNDY TUBING SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10537 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TIMKEN US CO ATTN ROBERT MORRIS 1835 DUEBER AVE PO BOX 6927 CANTON, OH 44706-0927 | 11706 | Secured: Priority: Administrative: Unsecured: Total: | $25,011.37 $210,932.12 $235,943.49 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| TIP ENGINEERING GROUP INC MR ANTHONY NICHOLAS CEO 33045 HAMILTON CT STE 103 FARMINGTON HILLS, MI 48334 | 10378 | Secured: Priority: Administrative: Unsecured: Total: | $721,827.32 $721,827.32 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TK HOLDINGS INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10570 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TOWER AUTOMOTIVE INC ATTN RYAN B BENNETT ESQ C O KIRKLAND & ELLIS LLP 200 E RANDOLPH DR CHICAGO, IL 60601 | 15221 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRAVELERS PROPERTY & CASUALTY COMPANY OF AMERICA ASO BMC MATERIAL ET AL ATTN MERILEE K COEN LAW OFFICE OF JOHN P HUMPHREYS 3 HUNTINGTION QUADRANGLE STE 1025 PO BOX 9028 MELVILLE, NY 11747 | 11051 | Secured: Priority: Administrative: Unsecured: Total: | $1,882,000.00 $1,882,000.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| TREMONT CITY BARREL FILL PRP GROUP SHARON A SALINAS DYKEMA GOSSET 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10504 | Secured: Priority: Administrative: Unsecured: Total: | $6,000,000.00 $6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.          Pg 727 of 870          Third Omnibus Claims Objection

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TREMONT CITY BARREL FILL PRP GROUP<br>SHARON A SALINAS DYKEMA GOSSET<br>10 S WACKER STE 2300<br>CHICAGO, IL 60606 | 10425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TRI MARK INC<br>KRISTIN B MAYHEW ESQ<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRI MARK INC<br>KRISTIN B MAYHEW ESQ<br>C O PEPE & HAZARD LLP<br>30 JELLIFF LN<br>SOUTHPORT, CT 06890 | 11984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAVES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER F K A DAYTON WAL SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRW AUTOMOTIVE PARENT OF KELSEY HAYES COMPANY AS SUCCESSOR IN INTEREST TO DAYTON WALTHER FKA DAYTON WALTH SHARON A SALINAS DYKEMA GOSSET<br>TREMONT CITY BARREL FILL PRP GROUP<br>10 S WACKER DR STE 2300<br>CHICAGO, IL 60606 | 10536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| TU DISCOUNT FORD AUTO PARTS IN IC 16 AVE LOMAS VERDES BAYAMON, PR 00956 | 3921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| UNITOOLS PRESS CZ AS<br>HRANICKA 328<br>VALASSKE MEZIRICI 75701<br>CZECH REPUBLIC | 11123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC MICHAEL K MCCRORY BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 6878 | Secured: Priority: Administrative: Unsecured: Total: | $85,400.00 $85,400.00 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US AEROTEAM INC ONE EDMUND ST DAYTON, OH 45404 | 10756 | Secured: Priority: Administrative: Unsecured: Total: | $2,236,266.00 $2,236,266.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| US ENVIRONMENTAL PROTECTION AGENCY DAVID J KENNEDY ASSISTANT US ATTORNEY SDNY 86 CHAMBERS ST 3RD FL NEW YORK, NY 10007 | 14309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DONNA L WILLIAMS ALEXANDER ESQ AJC FEDERAL BUILDING SUITE 3001 1240 EAST NINTH STREET CLEVELAND, OH 44199 | 14821 | Secured: Priority: Administrative: Unsecured: Total: | $300,000.00 $300,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VERITAS SOFTWARE CORPORATION LAWRENCE SCHWAB THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 10913 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 $0.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VOTEX GMBH ATTN MR SIEGHART BADACZEWSKI AN DER TRIFT 67 DREIEICH 63303 GERMANY | 11124 | Secured: Priority: Administrative: Unsecured: Total: | $251,367.71 $58,937.29 $310,305.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WELLS FARGO FINANCIAL LEASING INC 400 LOCUST ST STE 500 MAC F4045 050 DES MOINES, IA 50309-2331 | 217 | Secured: Priority: Administrative: Unsecured: Total: | $32,250.08 $32,250.08 | 10/31/2005 | DELPHI CORPORATION (05-44481) |
| WESTWOOD ASSOCIATES INC MICHELLE MCNULTY PO BOX 431 MILFORD, CT 06460 | 14918 | Secured: Priority: Administrative: Unsecured: Total: | $66,399.42 $66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHITTENBERGER SHERRY 2379 SHAWNEE TRL YOUNGSTOWN, OH 44511-1371 | 6228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY 3456 FISHINGER RD COLUMBUS, OH 43221-4722 | 12129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,750.26<br>$13,891.18<br>$20,641.44 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM P DOWNEY 3456 FISHINGER RD COLUMBUS, OH 43221-4722 | 14370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,750.26<br>$13,891.18<br>$20,641.44 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIS STEVEN CO DAVID R SCOTT SCOTT & SCOTT LLC 108 NORWICH AVE PO BOX 192 COLCHESTER, CT 06415 | 15129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOCO INDUSTRIETECHNIK GMBH SETH P TOMPKINS ESQ 25800 NORTHWESTERN HWY 1000 SOUTHFIELD, MI 48075-1000 | 10076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WOODGRAPHICS INC SHARON A SALINAS DYKEMA GOSSET TREMONT CITY BARREL FILL PRP GROUP 10 S WACKER DR STE 2300 CHICAGO, IL 60606 | 10514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000,000.00<br>$6,000,000.00 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WORLDWIDE BATTERY COMPANY LLC ROBERGE & ROBERGE 9190 PRIORITY WAY WEST DRIVE SUITE 100 INDIANAPOLIS, IN 46240 | 2479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,819,166.35<br>$2,819,166.35 | 04/03/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    *Third Omnibus Claims Objection*

**EXHIBIT C-1 - UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WV STATE TREASURERS OFFICE ONE PLAYERS CLUB DR CHARLESTON, WV 25311 | 1425 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 01/03/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **504** | **$1,057,098,061.34** | | | |

## EXHIBIT C-2 - UNTIMELY UNSUBSTANTIATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INOVISE MEDICAL INC<br>DOUGLAS R PAHL<br>PERKINS COLE<br>1120 NW COUCH ST 10TH FLR<br>PORTLAND, OR 97209-4128 | 16322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $600,000.00<br>$600,000.00 | 09/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KAUFFMAN ENGINEERING INC<br>ACCOUNTS PAYABLE<br>701 RANSDELL RD<br>LEBANON, IN 46052 | 16305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/12/2006 | DELPHI CORPORATION (05-44481) |
| MARY CRYAN<br>12 FAIRLANE TERR<br>WINCHESTER, MA 01890-3251 | 16324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 09/18/2006 | DELPHI CORPORATION (05-44481) |
| MATSON NAVIGATION COMPANY<br>4605 E ELWOOD ST NO 600<br>PHOENIX, AZ 85040 | 16297 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/11/2006 | DELPHI CORPORATION (05-44481) |
| MIDWEST MAT SALES INC<br>726 GOLDEN ARROW DR<br>PO BOX 11<br>MIAMISBURG, OH 45342-2794 | 16288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/30/2006 | DELPHI CORPORATION (05-44481) |
| MURIEL OLSSON<br>2616 ALABAMA AVE S<br>SAINT LOUIS, MN 55416-1761 | 16251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 09/05/2006 | DELPHI CORPORATION (05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,000.00<br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C-2 - UNTIMELY UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$3,000.00<br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEOMA A BRIGHTUP<br>1844 FEDERAL SW<br>WYOMING, MI 49509-1345 | 16150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,000.00<br><br><br><br>$3,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY HOME AVE<br>C O  VICTORIA D GARRY ASST OHIO ATT<br>411 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 16355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$544.82<br>$544.82 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| OHIO ENVIRONMENTAL PROTECTION AGENCY HOME AVE<br>C O  VICTORIA D GARRY ASST OHIO ATT<br>411 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 16354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,926.77<br>$6,926.77 | 10/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 16318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00<br>$0.00 | 09/14/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT C-2 - UNTIMELY UNSUBSTANTIATED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C O ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 16220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000,000.00<br>$15,000,000.00 | 08/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

|  | **Total:** | **17** | **$15,628,471.59** |
|---|---|---|---|

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                    Pg 734 of 870                    *Third Omnibus Claims Objection*

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE, CO 80504 | 3888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,105.74<br><br>$1,105.74 |
| ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON, OH 45449 | 4126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $3,495.50<br><br>$3,495.50 |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT WIRTSCHAFTSKANZLEI NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY | 8251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $233,170.30<br><br>$233,170.30 | 06/20/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $233,170.30<br><br>$233,170.30 |
| AKSYS LTD<br>LAURENCE P BIRCH<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,867,337.05<br><br>$2,867,337.05 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $71,780.19<br><br>$71,780.19 |
| ALLIANCE PRECISION PLASTICS CO<br>ATTN R JOHN CLARK ESQ<br>HANCOCK & ESTABROOK LLP<br>AS ATTYS FOR ALLIANCE PRECISION PLA<br>1500 TOWER I PO BOX 4976<br>SYRACUSE, NY 13221-4976 | 11574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $37,451.44<br><br>$37,451.44 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,971.15<br><br>$2,971.15 |
| ARC AUTOMOTIVE INC<br>C O MR TIMOTHY MURRAY<br>1729 MIDPARK RD<br>KNOXVILLE, TN 37921 | 9151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,073,139.28<br><br>$0.00<br><br>$1,073,139.28 | 07/10/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,059,569.04<br><br>$1,059,569.04 |
| ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS, MI 48312-452 | 5571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$23,273.34<br><br>$23,273.34 | 05/10/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $23,273.34<br><br>$23,273.34 |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 02/14/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $16,653.60<br><br>$16,653.60 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                    Pg 735 of 870                    *Third Omnibus Claims Objection*

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN A-8141<br>AUSTRIA | 8141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 06/19/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $34,290.00 |
| | | Total: | $0.00 | | Total: | $34,290.00 |
| AUTOMATIC PRECISION INC<br>PETER BULAT<br>4609 NORTH RONALD ST<br>HARWOOD HEIGHTS, IL 60706-4718 | 5018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/08/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $3,187.60 |
| | | Total: | $0.00 | | Total: | $3,187.60 |
| AUTOMODULAR ASSEMBLIES INC<br>ATTN BRIAN F MOORE ESQ<br>MCCARTER & ENGLISH LLP<br>245 PARK AVE 27TH FL<br>NEW YORK, NY 10167 | 15018 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $549,277.73 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $332,223.12 |
| | | Total: | $549,277.73 | | Total: | $332,223.12 |
| AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY, ON N7G 3W4<br>CANADA | 2117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 02/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $4,381.59 |
| | | Total: | $0.00 | | Total: | $4,381.59 |
| BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | 10789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,855.99 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $2,855.99 |
| | | Total: | $2,855.99 | | Total: | $2,855.99 |
| BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | 10791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $11,848.46 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $11,848.46 |
| | | Total: | $11,848.46 | | Total: | $11,848.46 |
| BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL, IN 46032 | 10790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,060.50 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,060.50 |
| | | Total: | $1,060.50 | | Total: | $1,060.50 |
| BANK OF AMERICA N A<br>214 N TRYON<br>MAIL CODE NCI 027 1401<br>CHARLOTTE, NC 28255 | 11660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,116,507.71<br><br>$10,605,213.61 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $8,927,243.05 |
| | | Total: | $11,721,721.32 | | Total: | $8,927,243.05 |

05-44481-rdd   Doc 5465   Filed 11/01/06   Entered 11/01/06 18:32:11   Main Document

In re Delphi Corporation, et al.                    Pg 736 of 870          Third Omnibus Claims Objection

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| BIW ISOLIERSTOFFE GMBH POSTBACH 11 15 58240 ENNEPETAL GERMANY | 5569 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/10/2006 | Secured: Priority: Administrative: Unsecured: | $4,637.48 |
| | | Total: | $0.00 | | Total: | $4,637.48 |
| BOREALIS COMPOUNDS LLC ATTN ALEXANDER FUCHS 176 THOMAS RD PORT MURRAY, NJ 07865 | 8457 | Secured: Priority: Administrative: Unsecured: | $817,363.60 | 06/23/2006 | Secured: Priority: Administrative: Unsecured: | $817,363.60 |
| | | Total: | $817,363.60 | | Total: | $817,363.60 |
| BRUKER OPTICS 19 FORTUNE DR BILLERICA, MA 01821 | 10754 | Secured: Priority: Administrative: Unsecured: | $38,326.04 | 07/25/2006 | Secured: Priority: Administrative: Unsecured: | $38,326.04 |
| | | Total: | $38,326.04 | | Total: | $38,326.04 |
| CARBONE OF AMERICA 400 MYRTLE AVE BOONTON, NJ 07005 | 952 | Secured: Priority: Administrative: Unsecured: | $0.00 | 12/01/2005 | Secured: Priority: Administrative: Unsecured: | $511.67 |
| | | Total: | $0.00 | | Total: | $511.67 |
| CARLISLE ENGINEERED PRODUCTS INC STEVEN J FORD ESQ CARLISLE COMPANIES INCORPORATED 250 S CLINTON ST STE 201 SYRACUSE, NY 13202 | 11910 | Secured: Priority: Administrative: Unsecured: | $4,868,870.27 $0.00 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $4,673,816.38 |
| | | Total: | $4,868,870.27 | | Total: | $4,673,816.38 |
| CASCO PRODUCTS CORPORATION MR JOHN SPRATTA VP GLOBAL FINANCE ONE WATERVIEW DR SHELTON, CT 06484-7367 | 11923 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 $13,569.50 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $13,569.50 |
| | | Total: | $13,569.50 | | Total: | $13,569.50 |
| CELESTICA INC AND ITS SUBSIDIARIES ATTN BENJAMIN MINTZ KAYE SCHOLAR LLP 425 PARK AVE NEW YORK, NY 10022 | 12813 | Secured: Priority: Administrative: Unsecured: | $1,799,626.39 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $36,370.02 |
| | | Total: | $1,799,626.39 | | Total: | $36,370.02 |
| CENTURY MOLD & TOOL CO IRA P GOLDBERG DI MONTE & LIZAK LLC 216 W HIGGINS RD PARK RIDGE, IL 60068 | 4018 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 $1,129,355.30 | 05/01/2006 | Secured: Priority: Administrative: Unsecured: | $671,124.15 |
| | | Total: | $1,129,355.30 | | Total: | $671,124.15 |

In re Delphi Corporation, et al.                                                   *Third Omnibus Claims Objection*

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| CLARION CORPORATION OF AMERICA 661 W REDONDO BEACH BLVD GARDENA, CA 90247 | 2127 | Secured: Priority: Administrative: Unsecured: | $2,115,405.67 | 02/27/2006 | Secured: Priority: Administrative: Unsecured: | $1,866,859.40 |
| | | Total: | $2,115,405.67 | | Total: | $1,866,859.40 |
| COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA LOTE 46 EN18 1 KM 2 5 GUARDA 06300--230 PORTUGAL | 6802 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/24/2006 | Secured: Priority: Administrative: Unsecured: | $12,030.60 |
| | | Total: | $0.00 | | Total: | $12,030.60 |
| COHERENT INC LAWRENCE SCHWAB PATRICK COSTELLO BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 12370 | Secured: Priority: Administrative: Unsecured: | $0.00 $225,484.00 $0.00 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $225,484.00 |
| | | Total: | $225,484.00 | | Total: | $225,484.00 |
| COMPAGNIE DEUTSCH ORLEANS 22 RUE DES CHAISES 45142 ST JEAN DE LA RUELLE CEDEX FRANCE | 712 | Secured: Priority: Administrative: Unsecured: | $0.00 | 11/21/2005 | Secured: Priority: Administrative: Unsecured: | $9,554.69 |
| | | Total: | $0.00 | | Total: | $9,554.69 |
| CONSTELLATION NEWENERGY INC MARIA ELLENA CHAVEZ RUARK ESQ DLA PIPER RUDNICK GRAY CARY US LLP 6225 SMITH AVE BALTIMORE, MD 21209 | 2301 | Secured: Priority: Administrative: Unsecured: | $886,412.36 | 03/15/2006 | Secured: Priority: Administrative: Unsecured: | $886,412.36 |
| | | Total: | $886,412.36 | | Total: | $886,412.36 |
| CYRO INDUSTRIES MARIA LIMARENKO 100 ENTERPRISE DR PO BOX 5055 ROCKAWAY, NJ 07866-5055 | 11948 | Secured: Priority: Administrative: Unsecured: | $0.00 $0.00 $592,114.60 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $592,114.60 |
| | | Total: | $592,114.60 | | Total: | $592,114.60 |
| D & S MACHINE PRODUCTS INC C O MICHAEL G CRUSE WARNER NORCROSS & JUDD LLP 2000 TOWN CENTER STE 2700 SOUTHFIELD, MI 48075 | 12153 | Secured: Priority: Administrative: Unsecured: | $187,779.14 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $187,779.14 |
| | | Total: | $187,779.14 | | Total: | $187,779.14 |
| DONALDSON COMPANY INC 1400 W 94TH ST BLOOMINGTON, MN 55431-2301 | 10490 | Secured: Priority: Administrative: Unsecured: | $0.00 $561,223.87 | 07/24/2006 | Secured: Priority: Administrative: Unsecured: | $538,577.55 |
| | | Total: | $561,223.87 | | Total: | $538,577.55 |

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| DYNACAST DEUTSCHLAND GMBH & CO KG C O JASON W HARBOUR ESQ HUNTON & WILLIAMS LLC RIVERFRONT PLZ EAST TOWER 951 E BYRD ST RICHMOND, VA 23219 | 8374 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: | $1,302.72 |
| | | Total: | $0.00 | | Total: | $1,302.72 |
| DYNACAST OESTERREICH GMBH C O JASON W HARBOUR ESQ HUNTON & WILLIAMS LLC RIVERFRONT PLZ EAST TOWER 951 E BYRD ST RICHMOND, VA 23219 | 8377 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: | $2,517.66 |
| | | Total: | $0.00 | | Total: | $2,517.66 |
| EDS DE MEXICO SA DE CV C O ELECTRONIC DATA SYSTEMS CORPORA ATTN AYALA HASSELL ESQ 5400 LEGACY DR MAIL STOP H3 3A 05 PLANO, TX 75024 | 12682 | Secured: Priority: Administrative: Unsecured: | $2,061,011.00 $518,330.54 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $172,392.41 |
| | | Total: | $2,579,341.54 | | Total: | $172,392.41 |
| EDS INFORMATION SERVICES LLC C O ELECTRONIC DATA SYSTEMS CORPORA ATTN AYALA HASSELL ESQ 5400 LEGACY DR MAIL STOP H3 3A 05 PLANO, TX 75024 | 12681 | Secured: Priority: Administrative: Unsecured: | $2,061,011.00 $16,691,418.68 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $11,176,646.96 |
| | | Total: | $18,752,429.68 | | Total: | $11,176,646.96 |
| ELECTRONIC DATA SYSTEMS CORPORATION AYALA HASSELL 5400 LEGACY DR MAIL STOP H3 3A 05 PLANO, TX 75024 | 12678 | Secured: Priority: Administrative: Unsecured: | $2,061,011.00 $16,691,418.68 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $11,176,646.96 |
| | | Total: | $18,752,429.68 | | Total: | $11,176,646.96 |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTRASSE 5 UTTFELD 54619 GERMANY | 657 | Secured: Priority: Administrative: Unsecured: | $0.00 | 11/17/2005 | Secured: Priority: Administrative: Unsecured: | $4,150.00 |
| | | Total: | $0.00 | | Total: | $4,150.00 |
| ENGINEERED LUBRICANTS CO 11525 ROCK ISLAND CT MARYLAND HEIGHTS, MO 63043-3597 | 7896 | Secured: Priority: Administrative: Unsecured: | $0.00 | 06/13/2006 | Secured: Priority: Administrative: Unsecured: | $1,888.00 |
| | | Total: | $0.00 | | Total: | $1,888.00 |
| ESMERK 23 RUE D HAUTEVILLE BP 160 75463 PARIS CEDEX 10 FRANCE | 6783 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/24/2006 | Secured: Priority: Administrative: Unsecured: | $7,337.36 |
| | | Total: | $0.00 | | Total: | $7,337.36 |

In re Delphi Corporation, et al.                                    *Third Omnibus Claims Objection*

**EXHIBIT D CLAIMS SUBJECT TO REDUCTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| FORMALL INC<br>3908 FOUNTAIN VALLEY LN<br>KNOXVILLE, TN 37918 | 2775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $178,382.68<br><br>$178,382.68 | 04/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $178,382.68<br><br>$178,382.68 |
| FRONTIER COMPOSITES &<br>CASTINGS<br>115 CUSHMAN RD<br>UNIT 8<br>ST CATHARINES, ON L2M 6S9<br>CANADA | 3733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,553.22<br><br>$2,553.22 |
| G CLANCEY LIMITED BELLE VALE<br>HALESOWEN<br>SALTBROOK ROAD<br>WEST MIDLANDS ENGLAND B63<br>2QU<br>UNITED KINGDOM | 2991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 04/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,522.60<br><br>$55,522.60 |
| GENERAL CHEMICAL<br>PERFORMANCE PRODUCTS LLC<br>ATTN JAMES IMBRIACO<br>C O GENTEK INC<br>90 E HALSEY RD<br>PARSIPPANY, NJ 07054 | 11705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,250.85<br><br>$55,250.85 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $55,250.85<br><br>$55,250.85 |
| GENERAL ELECTRIC CAPITAL CORP<br>INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 3064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $389,875.04<br>$0.00<br><br>$389,875.04 | 04/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $19,590.00<br><br>$19,590.00 |
| GREELEY CONTAINMENT &<br>REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | 11251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $31,625.46<br><br>$31,625.46 |
| GREELEY CONTAINMENT &<br>REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | 11249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $31,625.46<br><br>$31,625.46 |
| GREINER PERFOAM GMBH<br>GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN 73117<br>GERMANY | 1694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,451.99<br><br>$5,451.99 |

**EXHIBIT D CLAIMS SUBJECT TO REDUCTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| GRUNER AG<br>BURLESTRASSE 15 17<br>WEHINGEN 78564<br>GERMANY | 831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 11/23/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $2,064.54<br><br>$2,064.54 |
| HELLA INNENLEUCHTEN SYSTEME GMBH<br>MRS MELANIE RENNER<br>MAIENBUHLSTRASSE 7<br>WEMBACH 79677<br>GERMANY | 1739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $12,893.76<br><br>$12,893.76 | 01/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $12,893.76<br><br>$12,893.76 |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $594,923.93<br><br>$594,923.93 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $365,810.93<br><br>$365,810.93 |
| HERAEUS METAL PROCESSING INC<br>C/O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10123 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $322,860.53<br><br>$322,860.53 | 07/21/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $303,079.69<br><br>$303,079.69 |
| HIRSCHMANN CAR COMMUNICATIONS GMBH<br>DAVID A ROSENZWEIG ESQ<br>FULBRIGHT & JAWORSKI LLP<br>666 FIFTH AVE<br>NEW YORK, NY 10103 | 14313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $263,963.41<br><br>$263,963.41 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $263,963.41<br><br>$263,963.41 |
| HUBERT STUEKEN GMBH & CO KG<br>STANLEY H MCGUFFIN ESQ<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 10375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $774,931.06<br><br>$774,931.06 |
| HUF PORTUGUESA LDA<br>ZIM APARTADO 89<br>TONDELAN 3460-070<br>PORTUGAL | 1565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 01/17/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $47,879.16<br><br>$47,879.16 |
| IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C<br>ALUMINIO 4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | 1177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 12/15/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $6,764.69<br><br>$6,764.69 |

In re Delphi Corporation, et al.            *Third Omnibus Claims Objection*

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| IER INDUSTRIES INC<br>SUE NEAL ACCOUNTING SYSTEMS COORDIN<br>8271 BAVARIA RD E<br>MACEDONIA, OH 44056 | 12166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $140,413.63<br>$37,316.37<br><br>$0.00<br><br>$177,730.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$174,339.13<br><br>$174,339.13 |
| INBIS LIMITED<br>CONTACT JERRY JONES<br>CLUB ST BAMBER BRIDGE<br>PRESTON PR5 6FN<br>UNITED KINGDOM | 11294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$18,037.76<br><br>$18,037.76 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$9,193.12<br><br>$9,193.12 |
| INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT, IL 60559-0316 | 3949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$6,682.68<br><br>$6,682.68 |
| INSTITUTE OF CONFIGURATION EFT MANAGEMENT<br>11811 N TATUM BLVD STE P135<br>PHOENIX, AZ 85028-1651 | 3571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$124,873.10<br><br>$124,873.10 |
| K&K JANITORIAL SERVICE INC<br>10 BROUGHTON ST<br>TONAWANDA, NY 14150 | 3181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 04/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,990.00<br><br>$2,990.00 |
| KOPPY CORP<br>199 KAY INDUSTRIAL DR<br>ORION, MI 48359-1833 | 16145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 08/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$11,070.00<br><br>$11,070.00 |
| KYOCERA INDUSTRIAL CERAMICS CORP<br>C O LOEB & LOEB LLP<br>345 PARK AVE 18TH FL<br>NEW YORK, NY 10154 | 12530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$312,610.00<br><br>$312,610.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$54,405.00<br><br>$54,405.00 |
| LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612 | 1484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 01/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,892.37<br><br>$1,892.37 |

### EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612 | 1482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 01/09/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $1,892.37 |
| | | Total: | $0.00 | | Total: | $1,892.37 |
| LE JOINT FRANCAIS<br>CA SCE CONTENTIEUX<br>17 RUE ANDRE BUILLE BP700<br>CHATTELLERAULT CEDEX 86107<br>FRANCE | 1178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 12/16/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $116,317.23 |
| | | Total: | $0.00 | | Total: | $116,317.23 |
| MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON, MO 63026 | 11236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $9,570.00 |
| | | Total: | $0.00 | | Total: | $9,570.00 |
| MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER, NY 14610 | 5318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 05/08/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $116.00 |
| | | Total: | $0.00 | | Total: | $116.00 |
| MCDERMOTT WILL & EMERY LLP<br>C O JASON J DEJONKER ESQ<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $16,422.80 | 07/24/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $16,422.80 |
| | | Total: | $16,422.80 | | Total: | $16,422.80 |
| METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA 08251<br>SPAIN | 1460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 01/06/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $22,262.96 |
| | | Total: | $0.00 | | Total: | $22,262.96 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 02/17/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $9,044.19 |
| | | Total: | $0.00 | | Total: | $9,044.19 |
| MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO, TX 78557-2530 | 2577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $0.00 | 04/06/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: | $84,941.30 |
| | | Total: | $0.00 | | Total: | $84,941.30 |

**EXHIBIT D CLAIMS SUBJECT TO REDUCTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| MORAINE MAINTENANCE CO INC 2611 NORDIC RD DAYTON, OH 45414 | 447 | Secured: Priority: Administrative: Unsecured: | $22,109.84 | 11/08/2005 | Secured: Priority: Administrative: Unsecured: | $19,910.28 |
| | | Total: | $22,109.84 | | Total: | $19,910.28 |
| MOTOROLA INC PETER A CLARK MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606 | 8393 | Secured: Priority: Administrative: Unsecured: | $19,360.00 $0.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: | $19,360.00 |
| | | Total: | $19,360.00 | | Total: | $19,360.00 |
| MOTOROLA INC PETER A CLARK MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606 | 8392 | Secured: Priority: Administrative: Unsecured: | $75,900.00 | 06/22/2006 | Secured: Priority: Administrative: Unsecured: | $49,343.96 |
| | | Total: | $75,900.00 | | Total: | $49,343.96 |
| MULTEK FLEXIBLE CIRCUITS INC ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-0061 | 13815 | Secured: Priority: Administrative: Unsecured: | $28,136.03 $195,706.98 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $170,763.54 |
| | | Total: | $223,843.01 | | Total: | $170,763.54 |
| MULTEK FLEXIBLE CIRCUITS INC ET AL C O STEVEN J REISMAN ESQ CURTIS MALLET PREVOST COLT & MOSLE 101 PARK AVE NEW YORK, NY 10178-061 | 13816 | Secured: Priority: Administrative: Unsecured: | $28,136.03 $195,706.98 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $170,763.54 |
| | | Total: | $223,843.01 | | Total: | $170,763.54 |
| MUNICIPAL EMERGENCY SERVICES I NC DEPT CH 14075 401 PEORIA ST FRMLY GLOBAL FIRE EQUIPMENT PALATINE, IL 60055-4075 | 10209 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/21/2006 | Secured: Priority: Administrative: Unsecured: | $8,629.90 |
| | | Total: | $0.00 | | Total: | $8,629.90 |
| NOMA COMPANY ATTN JAMES IMBRIACO C O GENTEK INC 90 EAST HALSEY RD PARSIPPANNY, NJ 07054 | 15019 | Secured: Priority: Administrative: Unsecured: | $491,625.00 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $491,625.00 |
| | | Total: | $491,625.00 | | Total: | $491,625.00 |
| NOVA PACKAGING GROUPRP NOVA PAK 2409 W 2ND ST MARION, IN 46952 | 7136 | Secured: Priority: Administrative: Unsecured: | $0.00 | 05/30/2006 | Secured: Priority: Administrative: Unsecured: | $1,251.23 |
| | | Total: | $0.00 | | Total: | $1,251.23 |

05-44481-rdd    Doc 5465    Filed 11/01/06    Entered 11/01/06 18:32:11    Main Document

In re Delphi Corporation, et al.                    Pg 744 of 870                    *Third Omnibus Claims Objection*

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE, CA 94085 | 13794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00<br><br>$0.00 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,760.00<br><br>$5,760.00 |
| ON SEMICONDUCTOR COMPONENTS INDUSTRIES LLC<br>QUARLES & BRADY STREICH LANG LLP<br>ONE RENAISSANCE SQUARE<br>TWO N CENTRAL AVE<br>PHOENIX, AZ 85004-2391 | 11566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,764,040.00<br><br>$5,764,040.00 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $5,744,948.35<br><br>$5,744,948.35 |
| ORTECH YUHSHIN USA LTD<br>2806 N INDUSTRIAL RD<br>KIRKSVILLE, MO 63501 | 16352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 10/05/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $771,893.38<br><br>$771,893.38 |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA DIVISION OF PANASONIC COMPANY OF NORTH AMERICA<br>ATTN LAURENCE ROACH ESQ<br>776 HWY 74 S<br>PEACHTREE CITY, GA 30269 | 14318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$9,078,756.03<br><br>$9,078,756.03 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $8,895,690.38<br><br>$8,895,690.38 |
| PD GEORGE CO<br>JENNIFER M MEYEROWITZ ESQ<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 10126 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $405,670.69<br><br>$405,670.69 | 07/21/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $254,439.85<br><br>$254,439.85 |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG<br>DIETER KALVELAGE<br>BAKUMER STR 73<br>LOHNE D-49393<br>GERMANY | 2446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br><br>$0.00 | 03/20/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,649.46<br><br>$4,649.46 |
| PRINCE MANUFACTURING OXFORD EF<br>PO BOX 2519<br>HOLLAND, MI 49422-2519 | 11287 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $66,118.80<br><br>$66,118.80 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1.00<br><br>$1.00 |
| QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA, PA 19103 | 12397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,140.00<br><br>$4,140.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $4,140.00<br><br>$4,140.00 |

In re Delphi Corporation, et al.                                *Third Omnibus Claims Objection*

**EXHIBIT D CLAIMS SUBJECT TO REDUCTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| RALCO INDUSTRIES INC<br>MR PAUL DELONG<br>2720 AUBURN CT<br>AUBURN HILLS, MI 48326 | 8525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$163,499.09<br>$163,499.09 | 06/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,091.36<br>$96,091.36 |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 11027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $744,823.79<br><br><br>$744,823.79 | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $744,823.79<br>$744,823.79 |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 11026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,605,444.08<br>$1,605,444.08 | 07/26/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,605,444.08<br>$1,605,444.08 |
| RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008 | 15210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,585.89<br>$142,585.89 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,769.62<br>$26,769.62 |
| RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008 | 16347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,585.89<br>$142,585.89 | 10/02/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,769.62<br>$26,769.62 |
| ROBERT BOSCH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 13620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,333,984.29<br><br><br>$1,333,984.29 | 07/31/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,333,984.29<br>$1,333,984.29 |
| ROCHESTER DISTRIBUTION UNLTD INC<br>PO BOX 60557<br>ROCHESTER, NY 14606 | 6141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,930.78<br>$14,930.78 |
| RUSSELL REYNOLDS ASSOCIATES INC<br>CHARLES E BOULBOL PC<br>26 BROADWAY 17TH FL<br>NEW YORK, NY 10004 | 11812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,607.73<br>$98,607.73 |

**EXHIBIT D CLAIMS SUBJECT TO REDUCTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| SANDERS LEAD CO INC<br>SANDERS RD<br>TROY, AL 36081 | 12615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00<br><br>$0.00 | 07/28/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $584,454.79<br><br>$584,454.79 |
| SCHULTE & CO GMBH<br>AN DER ISERKUHLE 26 31<br>HEMER 58675<br>GERMANY | 772 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 11/22/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $170,463.49<br><br>$170,463.49 |
| SCIENTIFIC TUBE INC<br>IRA P GOLDBERG<br>DI MONTE & LIZAK LLC<br>216 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 4409 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$156,672.05<br><br>$156,672.05 | 05/02/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $156,672.05<br><br>$156,672.05 |
| SEAHORSE TRANSPORT INC<br>PO BOX 3767<br>BROWNSVILLE, TX 78523 | 32 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $200,000.00<br><br>$200,000.00 | 10/17/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $20,600.68<br><br>$20,600.68 |
| SELECOM S R L<br>VIA JF KENNEDY 47<br>20090 RODANO MILLEPINI MI<br>ITALY | 7122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/30/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $227.69<br><br>$227.69 |
| SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA | 3783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $0.00<br><br>$0.00 | 05/01/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $30,026.83<br><br>$30,026.83 |
| SKF DE MEXICO S A DE C V<br>HENRY JAFFE ESQ<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899 | 11275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $8,007.33<br><br>$8,007.33 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $7,341.74<br><br>$7,341.74 |
| SKF USA INC<br>HENRY JAFFE ESQUIRE<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899 | 11247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $85,147.54<br><br>$556,685.09<br><br>$641,832.63 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $266,219.76<br><br>$266,219.76 |

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| SOLECTRON CORPORATION SOLECTRON MANUFACTURA DE MEXICO SA AND VARIOUS OF THEIR AFFILIATES AND SUBSIDIARIES LAWRENCE SCHWAB PATRICK COSTELLO BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 10914 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $10,382,335.46 $10,382,335.46 | 07/26/2006 | Secured: Priority: Administrative: Unsecured: Total: | $7,408,798.08 $7,408,798.08 |
| SORALUCE HNOS SA POLIGONO INDUSTRIAL SECTOR C APARTADO 30 AZKOITIA 20720 SPAIN | 3976 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | Secured: Priority: Administrative: Unsecured: Total: | $506.53 $506.53 |
| SPCP GROUP LLC AS ASSIGNEE OF INTERMET CORPORATION BRIAN JARMAIN SILVER POINT CAPITAL TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14489 | Secured: Priority: Administrative: Unsecured: Total: | $3,750,708.82 $3,750,708.82 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $3,750,708.82 $3,750,708.82 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD ATTN BRIAN JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14145 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $2,862.48 $2,862.48 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD ATTN BRIAN JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14144 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: Total: | $2,862.48 $2,862.48 |
| SUPERIOR LTD PO BOX 37 PESHTIGO, WI 54157 | 6378 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/19/2006 | Secured: Priority: Administrative: Unsecured: Total: | $61,552.00 $61,552.00 |
| TADIRAN BATTERIES ATTN SOL JACOBS 2 SEAVIEW BL PORT WASHINGTON, NY 11050 | 10439 | Secured: Priority: Administrative: Unsecured: Total: | $11,524.40 $65,375.60 $76,900.00 | 07/24/2006 | Secured: Priority: Administrative: Unsecured: Total: | $76,900.00 $76,900.00 |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE 155 SOUTH LIMERICK RD LIMERICK, PA 19468-1699 | 1703 | Secured: Priority: Administrative: Unsecured: Total: | $27,431.68 $32,530.56 $59,962.24 | 01/30/2006 | Secured: Priority: Administrative: Unsecured: Total: | $9,604.54 $9,604.54 |

## EXHIBIT D CLAIMS SUBJECT TO REDUCTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| TESA AG<br>KAREN A OSTAD ESQ<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | 11681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $151,257.61<br>$0.00<br><br>$2,075,890.16<br><br>$2,227,147.77 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,627,313.94<br><br>$1,627,313.94 |
| TEXTRON FASTENING SYSTEMS<br>CANADA LTD<br>ATTN TRACY L KLESTADT ESQ<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314 | 10766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 07/25/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$2,862.48<br><br>$2,862.48 |
| THE CHERRY CORPORATION<br>C O JASON J DEJONKER ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 10180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | $1,670,436.79<br><br><br><br><br>$1,670,436.79 | 07/21/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,289,899.82<br><br>$1,289,899.82 |
| THYSSENKRUPP ELEVATOR<br>1500 S SUNKIST ST STE B<br>ANAHEIM, CA 92806 | 5646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br>$0.00<br><br>$1,834.60<br><br>$1,834.60 | 05/11/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$69.63<br><br>$69.63 |
| THYSSENKRUPP SOFEDIT<br>1 RUE THOMAS EDISON BP 605<br>QUARTIER DES CHENES<br>SAINT QUENTIN EN YVELINES 78056<br>FRANCE | 1064 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 12/08/2005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$6,757.46<br><br>$6,757.46 |
| TI GROUP AUTOMOTIVE SYSTEMS<br>LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | 11743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,777,501.48<br><br>$1,777,501.48 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,777,501.48<br><br>$1,777,501.48 |
| TI GROUP AUTOMOTIVE SYSTEMS<br>LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY<br>SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN, MI 48089-2614 | 11721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$1,777,501.48<br><br>$1,777,501.48 | 07/27/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$376,756.60<br><br>$376,756.60 |
| TRAVERS<br>MARY<br>118 SPARTANGREEN BLVD.<br>DUNCAN, SC 29334-0338 | 4648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$0.00<br><br>$0.00 | 05/04/2006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br><br>Total: | <br><br><br>$209.74<br><br>$209.74 |

**EXHIBIT D CLAIMS SUBJECT TO REDUCTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | MODIFIED CLAIM AMOUNT | |
|---|---|---|---|---|---|---|
| ULTRATECH INC ATTN DOUG GIPS 3050 ZANKER RD SAN JOSE, CA 95134 | 12216 | Secured: Priority: Administrative: Unsecured: | $482,289.98 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $406,427.64 |
| | | Total: | $482,289.98 | | Total: | $406,427.64 |
| UMICORE AUTOCAT CANADA CORP 4261 MAINWAY DR BURLINGTON, ON L7R 3Y8 CANADA | 12924 | Secured: Priority: Administrative: Unsecured: | $0.00 $10,671,101.82 | 07/28/2006 | Secured: Priority: Administrative: Unsecured: | $10,340,843.74 |
| | | Total: | $10,671,101.82 | | Total: | $10,340,843.74 |
| UNIVERSAL TOOL & ENGINEERING CO INC MICHAEL K MCCRORY BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 11114 | Secured: Priority: Administrative: Unsecured: | $120,077.19 | 07/26/2006 | Secured: Priority: Administrative: Unsecured: | $76,511.87 |
| | | Total: | $120,077.19 | | Total: | $76,511.87 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC MICHAEL K MCCRORY BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 2175 | Secured: Priority: Administrative: Unsecured: | $1,525,236.87 | 03/03/2006 | Secured: Priority: Administrative: Unsecured: | $76,511.87 |
| | | Total: | $1,525,236.87 | | Total: | $76,511.87 |
| US TIMKEN CO ATTN ROBERT MORRIS 1835 DUEBER AVE PO BOX 6927 CANTON, OH 44706-0927 | 14319 | Secured: Priority: Administrative: Unsecured: | $551,667.27 $1,803,986.64 $2,883,781.07 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $2,023,884.69 |
| | | Total: | $5,239,434.98 | | Total: | $2,023,884.69 |
| WIND RIVER SYSTEMS INC 500 WIND RIVER WAY ALAMEDA, CA 94501 | 15617 | Secured: Priority: Administrative: Unsecured: | $116,802.74 | 07/31/2006 | Secured: Priority: Administrative: Unsecured: | $116,802.74 |
| | | Total: | $116,802.74 | | Total: | $116,802.74 |
| WL GORE & ASSOCIATES GMBH ATTN PATRICIA LEMOINE WL GORE & ASSOCIATES INC 551 PAPER MILL RD NEWARK, DE 19711 | 11288 | Secured: Priority: Administrative: Unsecured: | $0.00 | 07/27/2006 | Secured: Priority: Administrative: Unsecured: | $11,110.68 |
| | | Total: | $0.00 | | Total: | $11,110.68 |
| Total: | 127 | | $133,577,931.45 | | | $97,893,781.65 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                      :
       In re                 :     Chapter 11
                      :
DELPHI CORPORATION, <u>et al.</u>,     :     Case No. 05-44481 (RDD)
                      :
           Debtors.     :     (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
(I) DISALLOWING AND EXPUNGING CERTAIN (A) CLAIMS WITH INSUFFICIENT
DOCUMENTATION AND (B) CLAIMS UNSUBSTANTIATED BY DEBTORS' BOOKS
AND RECORDS, (II) MODIFYING CERTAIN CLAIMS AND, (III) ADJOURNING
HEARING ON CERTAIN CONTINGENT AND UNLIQUIDATED CLAIMS PURSUANT TO
<u>11 U.S.C. § 502(c) IDENTIFIED IN THIRD OMNIBUS CLAIMS OBJECTION</u>

("THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Debtors' (I) Third Omnibus Objection (Substantive) Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient

Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, (c) Claims Subject

To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To

11 U.S.C. § 502(c), dated October 31, 2006 (the "Third Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Third Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2 and C attached hereto was properly and timely served with a copy of the Third Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order, and a notice of the deadline for responding to the Third Omnibus Claims Objection.  No other or further notice of the Third Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Third Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Third Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Third Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto are Claims that contain insufficient documentation in support of the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims list on Exhibit A-2 hereto are Claims that contain insufficient documentation in support of the Claims asserted and are untimely pursuant to the Bar Date Order. ("Untimely Insufficiently Documented Claims")

E.    The Claims listed on Exhibit B-1 hereto are Claims that contain unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and records ("Unsubstantiated Claims").

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Third Omnibus Claims Objection.

2

F.      The Claims listed on Exhibit B-2 hereto are Claims that contain

unsubstantiated liabilities or dollar amounts that are not discernable from the Debtors' books and

records and are untimely pursuant to the Bar Date Order ("Untimely Unsubstantiated Claims").

G.      The Claims listed on Exhibit C hereto are Claims that either were

denominated in a foreign currency or are overstated, including as a result of the assertion of

invalid unliquidated claims ("Claims Subject to Modification").

H.      The relief requested in the Third Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is

hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on Exhibit A-2

hereto is hereby disallowed and expunged in its entirety.

3.      Each Insufficiently Documented Claim listed Exhibit B-1 hereto is hereby

disallowed and expunged in its entirety.

4.      Each Untimely Insufficiently Documented Claim listed Exhibit B-2 hereto

is hereby disallowed and expunged in its entirety.

5.      Each "Asserted Claim Amount " listed on Exhibit C hereto is hereby

changed to the amount and classification listed as the "Modified Claim Amount" of the Claim.

No Claimant listed on Exhibit C will be entitled to a recovery for any Claim Subject to

Modification in an amount exceeding the dollar value listed as the "Modified Claim Amount" of

the Claim. The Claims Subject to Modification shall remain on the claims register, and shall

remain subject to future objection by the Debtors.

6.    With respect to each Claim for which a timely Response to the Third

Omnibus Claims Objection has been filed and served in compliance with the Third Omnibus

Claims Objection and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And

105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates

And Certain Notice, Case Management, And Administrative Procedures, entered on October 26,

2006 (Docket No. 5418), a hearing to determine the disallowance or estimation of such Claims is

adjourned to a future hearing date to be noticed by the Debtors consistent with the Order

Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026,

9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or

Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding

Disallowance Or Estimation Of Claims.

7.    Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Third Omnibus Claims Objection, on any grounds whatsoever.

8.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

9.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Third Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

10.    Each Claim and the objections by the Debtors to each Claim as addressed

in the Third Omnibus Claims Objection and as set forth on Exhibits A-1, A-2, B-1, B-2 and C

4

hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim.  Any stay of this order shall

apply only to the contested matter which involves such Claim and shall not act to stay the

applicability or finality of this order with respect to the other contested matters covered hereby.

11.     Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

directed to serve this order, including exhibits, only on the master service list and the 2002 list.

The Claims Agent is hereby further directed to serve all claimants whose proofs of claim are the

subject of this order with a copy of this order, without exhibits, and a personalized Notice Of

Entry Of Order in the form attached hereto as Exhibit D specifically identifying the Claimant's

proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the

basis for such treatment, as well as advising the Claimant of its ability to view the order with

exhibits free of charge on the Debtors' Legal Information Website.

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Third Omnibus Claims

Objection.

Dated:  New York, New York
        November  ___, 2006


_____
       UNITED STATES BANKRUPTCY JUDGE

5

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                :
        In re                                   :    Chapter 11
                                                :
DELPHI CORPORATION, et al.,                     :    Case No. 05-44481 (RDD)
                                                :
                        Debtors.                :    (Jointly Administered)
                                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO THIRD OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on December __, 2006, the United States

Bankruptcy Court for the Southern District of New York entered the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 (I) Disallowing And Expunging Certain (A) Claims

With Insufficient Documentation And (B) Claims Unsubstantiated By Debtors' Books And

Records, (II) Modifying Certain Claims And, (III) Adjourning Hearing On Certain Contingent

And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) Identified In Third Omnibus Claims

Objection (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding

exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which

you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the

subject of the Order and was listed on Exhibit __ thereto and was accordingly disallowed and

expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim |
|---|---|---|---|---|
|  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
        December __, 2006

                            BY ORDER OF THE COURT

                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons (JL 4951)
                            Ron E. Meisler (RM 3026)
                            SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                            333 West Wacker Drive, Suite 2100
                            Chicago, Illinois  60606
                            (312) 407-0700

                                - and -

                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                            SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                            Four Times Square
                            New York, New York 10036
                            (212) 735-3000

                            Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

3

# EXHIBIT F

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Response Date and Time: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                       :
            In re                           :      Chapter 11
                                         :
DELPHI CORPORATION, et al.,       :      Case No. 05-44481 (RDD)
                                         :
                                         :      (Jointly Administered)
            Debtors.                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

MOTION FOR ORDER PURSUANT TO 11 U.S.C. §§ 502(b) AND 502(c) AND FED. R. BANKR. P.
2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS
AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS

("CLAIM OBJECTION AND ESTIMATION PROCEDURES MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (the "Motion").  In support of this Motion, the Debtors respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtor's chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

3.    This Court has jurisdiction over this objection pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are sections 502(b)

and 502(c) of the Bankruptcy Code and Rules 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.      Current Business Operations Of The Debtors

5.      As of December 31, 2005, Delphi and its subsidiaries and affiliates

(collectively, the "Company") had global 2005 net sales of approximately $26.9 billion and

global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked

as the fifth largest public company business reorganization in terms of revenues, and the

thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S.

subsidiaries are not chapter 11 debtors and continue their business operations without

supervision from the Bankruptcy Court.

6.      The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

---

[1]    The aggregated financial data used in this objection generally consists of consolidated information from Delphi
and its worldwide subsidiaries and affiliates.

3

connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the Company generated approximately $2 billion in net income.  Every year thereafter, however, with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2] Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.

9.    The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was $482 million.

4

portfolio, operational issues, and forward-looking revenue requirements.  Because discussions

with its major unions and GM had not progressed sufficiently by the end of the third quarter of

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

          11.    On March 31, 2006, the Company outlined the key tenets of its

transformation plan.  The Company believes that this plan will enable it to return to stable,

profitable business operations and allow the Debtors to emerge from these chapter 11 cases in

the first half of 2007.  To complete their restructuring process, the Debtors must focus on five

key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which

to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize

GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise

a workable solution to their current pension situation.

          12.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are well-

positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

E.      Bar Date, Proofs Of Claim, And Omnibus Claims Objections

13.      On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor

(collectively, the "Claimants") to file a proof of claim form (the "Proofs of Claim") with respect

to each such Claim.

14.      On or prior to April 20, 2006, Kurtzman Carson Consultants, LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of bar date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, upon (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with

this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,

2006) and (b) the persons and entities included in the notice database compiled by the Debtors,

but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date

Notices to more than 500,000 persons and entities.

15.      In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions

of the following: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo News, the

Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader, Dayton Daily

News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the Flint Journal,

6

the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis Star, the

Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader, the Los

Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile Register,

the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the Saginaw

News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News, and the

Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

16.     Approximately 16,000 proofs of claim have been timely filed against the

Debtors in these cases (the "Proofs of Claim").  Collectively, the Proofs of Claim assert

liquidated claims of more than $36 billion against the Debtors.  In addition, more than 6,000

Proofs of Claim assert additional unliquidated claims against the Debtors.  Although the Debtors

have not completed the process of reconciling the Proofs of Claim, the Debtors believe that the

Proofs of Claim dramatically overstate the Debtors' prepetition obligations.

17.     On September 19, 2006, the Debtors filed the First Omnibus Objection

Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And

Amended Claims And (ii) Equity Claims ("First Omnibus Claims Objection").   In the First

Omnibus Claims Objection, the Debtors objected to approximately 3,500 of the Proofs of Claim

asserting liquidated claims of approximately $1.7 billion against the Debtors, which claims

consisted of duplicative, amended, or superseded claims and claims filed by holders of Delphi

common stock solely on account of their stock holdings.  On October 24, 2006, the Court entered

an order disallowing and expunging most of the claims subject to the First Omnibus Claims

Objection.

18.     Contemporaneously herewith, the Debtors are filing their Second

Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To

Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims,

And (iii) Duplicate And Amended Claims (the "Second Omnibus Claims Objection").  In the

Second Omnibus Claims Objection, the Debtors object to and seek disallowance of 2,853 of the

Proofs of Claim.  The Proofs of Claim covered by the Second Omnibus Claims Objection assert

liquidated claims of approximately $5.7 billion against the Debtors.

19.     Contemporaneously herewith, the Debtors are also filing the Debtors' (i)

Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P.

3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By

Debtors' Books And Records, And (c) Claims Subject To Modification And (ii) Motion To

Estimate Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (the "Third

Omnibus Claims Objection").  In the Third Omnibus Claims Objection, the Debtors object to and

seek disallowance of 1,017 of the Proofs of Claim.  To the extent that a Proof of Claim included

in the Third Omnibus Claims Objection asserts contingent or unliquidated claims, the Debtors

seek estimation of such Proof of Claim pursuant to section 502(c) of the Bankruptcy Code.  The

Proofs of Claim covered by the Third Omnibus Claims Objection assert liquidated claims of

approximately $1.3 billion against the Debtors.

<u>Relief Requested</u>

20.     By this Motion, the Debtors seek entry of an order pursuant to 11 U.S.C. §

502(b) and 502(c) and Bankruptcy Rules 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 (a)

scheduling special hearings to consider contested claims matters, (b) establishing certain

procedures governing the filing and contents of responses of claimants to omnibus claims

8

objections, (c) approving certain procedures for the service of omnibus claims objections, (d)

approving certain procedures governing the adjudication of contested claims matters, and (e)

directing the Claims Agent to limit service of orders entered with respect to omnibus claims

objections to avoid unnecessary costs to the Debtors' estates.

Basis For Relief

21.    As described above, more than 16,000 Proofs of Claim have been timely

filed in these chapter 11 cases, asserting liabilities in excess of $36 billion.  As the Debtors have

reported, they are currently engaged in framework discussions with their principal stakeholders

attempting to reach agreement on the terms and structure of a plan of reorganization in these

cases.  The Debtors and their key constituents continue to believe that it is important for the

Debtors to emerge from these chapter 11 cases as expeditiously as possible and the Debtors

continue to target the first half of 2007 for emergence to occur.  In the course of the ongoing

framework discussions, it has become clear to all of the participants that the parties' ability to

reach agreement on a framework for the Debtors' emergence is predicated upon a clear

understanding of the scope of the claims against the Debtors which will ultimately be allowed in

these cases.

22.    Therefore, after examining the number and amount of the Proofs of Claim,

the Debtors and their professionals established a comprehensive strategy to address on an

expedited basis the significant number of improperly filed, baseless, and overstated Proofs of

Claim.  As stated above, the Debtors have already filed three omnibus objections to claims,

seeking disallowance of more than 7,000 of the Proofs of Claim.  The Debtors continue to

conduct an expedited claims analysis, reconciliation, and objection process and expect this

process to continue for an extended period of time.

9

23.    To further hasten claims reconciliation and administration, the Debtors hereby request that this Court establish special periodic hearings (the "Claims Hearings") to consider contested claims objections and requests to estimate contingent and unliquidated claims pursuant to section 502(c) of the Bankruptcy Code.  The Debtors further request that this Court approve procedures governing motion practice, discovery, and the conduct of the Claims Hearings.

A.    <u>The Claims Hearings</u>

24.    Pursuant to the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth Supplemental Case Management Order") (Docket No. 5418) and its predecessors, this Court established monthly omnibus hearings (the "Omnibus Hearings") in these cases.  Given the size and complexity of these cases, there are frequently dozens of discrete matters scheduled for hearing at any given Omnibus Hearing.

25.    In light of the limited amount of time available at each Omnibus Hearing and the amount of this Court's time that the Debtors anticipate will be necessary to hear objections or to estimate the Proofs of Claim, the Debtors request that this Court set separate Claims Hearings to consider contested claims matters.  Specifically, the Debtors request that this Court set Claims Hearings for the following dates and times:

> December 13, 2006 at 10:00 a.m. (prevailing Eastern time)
>
> January 12, 2007 at 10:00 a.m. (prevailing Eastern time)
>
> February 14, 2007 at 10:00 a.m. (prevailing Eastern time)
>
> March 1, 2007 at 10:00 a.m. (prevailing Eastern time)
>
> March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

10

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

26.    In the first instance, the Debtors propose to schedule the return date for

omnibus claims objections for hearing at Omnibus Hearings.  For Proofs of Claim subject to an

omnibus claims objection and with respect to which no response is filed in accordance with the

proposed response procedures outlined below, or with respect to which a response is filed in

accordance with the proposed response procedures but is resolved prior to the hearing thereon,

the Debtors anticipate requesting that this Court enter an order sustaining their objection with

respect to, and, for most Proofs of Claim, disallowing and expunging, such Proofs of Claim.  For

11

Proofs of Claim as to which a response is filed in accordance with the proposed response

procedures (each, a "Contested Claim"), the Debtors expect to request that the hearing on the

objection to such Contested Claim be adjourned and set for a contested hearing at a Claims

Hearing to be scheduled as set forth below.

B.    Responses To Objections

27.    The Debtors request that this Court set certain procedures governing the

filing and contents of responses of claimants to claims objections or omnibus claims objections

(the "Responses").  Specifically, the Debtors request that this Court require that any Response (a)

be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy

Rules for the Southern District of New York, and the Amended Eighth Supplemental Case

Management Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-

242 (as amended) – registered users of the Bankruptcy Court's case filing system must file

electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format),

(d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain,

United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of

New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served

upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel),

(ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive,

Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under

the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue,

New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the

postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New

York 10017 (Att'n: Donald Bernstein and Brian Resnick), (v) counsel to the Official Committee

12

of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York

10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee

of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza,

New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States

Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New

York 10004 (Att'n:  Alicia M. Leonhard) in each case so as to be received no later than 4:00 p.m.

(prevailing Eastern time) on the seventh calendar day prior to the Omnibus Hearing for which

the relevant omnibus claims objection is scheduled.

          28.    The Debtors further request that this Court require that every Response

contain at a minimum the following:

          (a)    a caption setting forth the name of the Court, the names of the
Debtors, the case number and the title of the omnibus claims objection to which the Response is
directed;

          (b)    the name of the claimant and a description of the basis for the
amount of the Claim;

          (c)    a concise statement setting forth the reasons why the Claim should
not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the omnibus
claims objection, including, but not limited to, the specific factual and legal bases upon which
the Claimant will rely in opposing the omnibus claims objection;

          (d)    all documentation or other evidence of the Claim upon which the
Claimant will rely in opposing the omnibus claims objection to the extent not included with the
Proof of Claim previously filed with the Court;

          (e)    to the extent that the Claim is contingent or fully or partially
unliquidated, the amount that the Claimant believes would be the allowable amount of such
Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate;

          (f)    the address(es) to which the Debtors must deliver any reply to the
Response, if different from the address(es) presented in the Proof of Claim; and

          (g)    the name, address, and telephone number of the person (which may
be the Claimant or his/her/its legal representative) possessing ultimate authority to reconcile,
settle, or otherwise resolve the Claim on behalf of the Claimant.

29.    The Debtors further request that only those Responses made in writing and timely filed and received be considered by the Court at any hearing on the relevant objection. The Debtors also request that this Court order that, if a Claimant whose Claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such Claim consistent with the relief sought in the relevant claims objection without further notice to the Claimant.

30.    To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim, if the Claimant has filed a Response in accordance with the procedures outlined above which (a) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (b) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), <u>the Debtors respectfully request authorization, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes, subject to further objection and reduction as appropriate</u>, by providing notice as described more fully below.

31.    Finally, to the extent that a response is filed with respect to any Claim listed in a claims objection and the Debtors are unable to resolve the response prior to the hearing on such objection, the Debtors request that the objection to such Claim asserted in the omnibus claims objection be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors further request that any order entered by the Court with

14

respect to an objection asserted in an omnibus claims objection be deemed a separate order with

respect to each Claim.

32.     In addition to applying to each claims objection filed by the Debtors from

and after the entry of the order, the Debtors also respectfully request that this Court approve the

application of the above Response procedures to the Second Omnibus Claims Objection and the

Third Omnibus Claims Objection.

C.     Replies To Responses

33.     Consistent with the provisions of the Amended Eighth Supplemental Case

Management Order, the Debtors further request that this Court confirm that the Debtors may, at

their option, file and serve a reply to the Response of any Claimant no later than 4:00 p.m.

(prevailing Eastern time) on the day immediately preceding the date of any hearing on the

subject claims objection.

D.     Service Of Omnibus Claims Objections And Omnibus Claims Objection Orders

34.     As a result of the significant number of proofs of claim filed in these

chapter 11 cases, the service of omnibus claims objections, as well as orders entered with respect

thereto, is a significant expense to the estates.  For example, the Debtors' First Omnibus Claims

Objection objected to approximately 3,500 Proofs of Claim and contained more than 500 pages

including exhibits.  The cost of having the Claims Agent serve each Claimant having filed a

Proof of Claim covered by the First Omnibus Claims Objection with the complete Objection

including exhibits would have been approximately $200,000.  For each of the first three omnibus

claims objections, therefore, the Debtors instead served upon each Claimant a complete copy of

the relevant omnibus claims objection, without exhibits, as well as a personalized Notice Of

Objection To Claim which specifically identified the Claimant's Proof of Claim that was subject

to objection and the basis for such objection.  Claimants were advised in the objection that they

15

could nonetheless review the exhibits to the objection in their entirety free of charge by

accessing the Debtors' Legal Information Website.  Service of a personalized Notice of Objection

upon each Claimant rather than a lengthy exhibit saved the Debtors' estates approximately

$175,000 with respect to service of the First Omnibus Claims Objection.  Although the Court

retroactively approved the Debtors' use of personalized Notices Of Objection To Claim pursuant

to the order sustaining the First Omnibus Claims Objection, out of an abundance of caution, the

Debtors seek approval of this notice procedure prospectively with respect to all future omnibus

claims objections.

        35.      Similarly, the order (the "First Omnibus Claims Order") sustaining the

First Omnibus Claims Objection including exhibits was approximately 475 pages in length.  The

cost to serve such order on each Claimant covered thereby would thus also be substantial.

Consistent with Bankruptcy Rule 9022, the Debtors respectfully request that this Court direct the

Claims Agent to serve orders entered with respect to omnibus claims objections, including

exhibits, only on the master service list and the 2002 list.  The Debtors further request that this

Court direct the Claims Agent to serve all Claimants whose Proofs of Claim are the subject of an

order entered with respect to an omnibus claims objection with a copy of such order, without

exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as <u>Exhibit A</u>

specifically identifying the Claimant's Proof of Claim that is subject to the order, the Court's

treatment of such Proof of Claim, and the basis for such treatment.  The proposed Notice Of

Entry Of Order would also advise the Claimant of its ability to view the order with exhibits free

of charge on the Debtors' Legal Information Website.  The Claims Agent has not yet provided

parties with service of the First Omnibus Claims Order in the manner outlined above, and the

Debtors therefore request that the Court direct the Claims Agent to serve the First Omnibus

Claims Order, as well as any subsequent orders respecting claims, in accordance with the

procedures outlined above.

E.       Contested Claims Hearing Procedures

          36.      The Debtors anticipate that they will likely be able to consensually resolve

the vast majority of Contested Claims, although the negotiation of such resolutions may

frequently not be completed prior to the Omnibus Hearing for which the objection is initially

scheduled.  Therefore, to allow the maximum number of Contested Claims to be consensually

resolved and to avoid overburdening this Court with relatively minor claims disputes, the

Debtors request permission to schedule individual Contested Claims for hearing at a Claims

Hearing.  Specifically, the Debtors request that this Court approve the following procedures for

adjudicating Contested Claims (the "Claims Hearing Procedures"):

          (a)      Adjournment To Claims Hearing.

                   (i)      The Debtors, in their sole discretion, would adjourn
          the hearing on each Contested Claim to a Claims Hearing of the Debtors' election
          by providing the Claimant with a notice identifying the date and type following
          the filing of the Response:

                            (1)      for a non-evidentiary hearing to address the
          legal sufficiency of the particular proof of claim and whether the proof of claim
          states a colorable claim against the asserted Debtor (a "Sufficiency Hearing"),[3] by
          providing the relevant Claimant with, and filing with this Court, a notice
          substantially in the form attached hereto as Exhibit B at least ten calendar days
          prior to the date of such Sufficiency Hearing,

                            (2)      to the extent such Contested Claim is
          unliquidated or contingent, for a hearing to estimate the Contested Claim for all
          purposes, including voting and distribution, pursuant to section 502(c) of the
          Bankruptcy Code (an "Estimation Hearing"), by providing the relevant Claimant
          with, and filing with this Court, a notice substantially in the form attached hereto

---

[3]      The standard of review that the Debtors propose to be applied by the Court at a Sufficiency Hearing would be
          equivalent to the standard applied by the Court upon a motion to dismiss for failure to state a claim.

as <u>Exhibit C</u> (the "Notice Of Adjourned Estimation Hearing") at least 45 days prior to the date of such Estimation Hearing,[4] or

       (3)    for an evidentiary hearing on the merits of such Contested Claim (an "Claims Objection Hearing"), by providing the relevant Claimant with, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit D</u> (the "Notice Of Adjourned Claims Objection Hearing") at least 45 days prior to the date of such Claims Objection Hearing.

    (ii)    The Debtors, in their sole discretion, would be authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing.

    (b)    <u>Sufficiency Hearing Procedures</u>.

    (i)    To the extent that a Contested Claim is adjourned by the Debtors to a Sufficiency Hearing, the Debtors would file and serve their Supplemental Reply no later than ten calendar days before the scheduled Sufficiency Hearing. The Supplemental Reply would be limited to fifteen single-sided, double-spaced pages.

    (ii)    To the extent that a Contested Claim is adjourned by the Debtors to a Sufficiency Hearing, the Claimant would file and serve its Supplemental Response no later than three calendar days before the scheduled Sufficiency Hearing. The Supplemental Response would be limited to fifteen single-sided, double-spaced pages.

    (iii)    The Court, in considering whether to grant the relief sought by the Debtors with respect to such Contested Claim, would rely solely on (a) the Claimant's Proof of Claim, Response, and Supplemental Response (if any), (b) the Debtors' omnibus claims objection, reply, and Supplemental Reply (if any), and (c) the Claimant's and the Debtors' arguments at the Sufficiency Hearing.

    (iv)    To the extent that the Court determines upon conclusion of such Sufficiency Hearing that such Contested Claim cannot be disallowed without further proceedings, the Debtors, in their sole discretion, could elect to estimate or seek disallowance of the Contested Claim pursuant to the procedures set forth herein with respect to an Estimation Hearing or Claims Objection Hearing.

---

[4]    Consistent with 28 U.S.C. § 157(b)(2)(B), the Debtors do not seek to estimate, or to set for an Estimation Hearing, any contingent or unliquidated personal injury tort or wrongful death claims asserted against the Debtors' estates.

(c)    <u>Mandatory Meet And Confer</u>.

(i)    To the extent that a Contested Claim (A) exceeds $250,000 or asserts unliquidated claims and (B) is scheduled by the Debtors for either an Estimation Hearing or a Claims Objection Hearing, the Debtors and the relevant Claimant (unless such Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000) would be required to hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors within five business days of service of the Notice Of Adjourned Estimation Hearing or Notice Of Adjourned Claims Objection, as appropriate.

(ii)    To the extent that (A) a Contested Claim is less than or equal to $250,000 or asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000, and (B) is scheduled by the Debtors for either an Estimation Hearing or a Claims Objection Hearing, and the Claimant asserting a Contested Claim that would otherwise require an In-Person Meet and Confer pursuant to clause (c)(i) demonstrates good cause why an In-Person Meet and Confer would be unduly burdensome, the Debtors and the relevant Claimant would be required to hold telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within five business days of service of the Notice Of Adjourned Estimation Hearing or Notice Of Adjourned Claims Objection, as appropriate.

(iii)    The following representatives of each of the Debtors and the Claimant would be required to attend a Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding <u>pro se</u>, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively.

(iv)    Failure by the Claimant to participate in a Meet and Confer within five business days of service of the Notice Of Adjourned Estimation Hearing or Notice Of Adjourned Claims Objection, as appropriate, would constitute grounds for disallowance and expungement of the Contested Claim.

(d)    <u>Claimant's Supplemental Response</u>.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing for a Contested Claim, the following procedures would apply to the Claimant's written supplemental response (the "Supplemental Response"):

(i)    The Claimant would be required to file and serve its Supplemental Response no later than five business days after conclusion of the

Meet and Confer. The Supplemental Response would be limited to fifteen single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Claimant relies on exhibits, the Claimant would be required to include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response). If a Contested Claim is based upon a contract or other agreement that was not attached to the Proof of Claim or the Response, the Claimant would be required to include such contract as an exhibit to the Supplemental Response. The Claimant would be required to include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response.

(iii)    The Supplemental Response could include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim. The Claimant would be required to have any witnesses whose affidavits or declarations are submitted with the Supplemental Response present at the Estimation Hearing or the Claims Objection Hearing, as appropriate. The Claimant would not be permitted to elicit any direct testimony of those witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate; instead, the affidavit or declaration submitted with the Supplemental Response would serve as the witnesses' direct testimony and the Debtors would be allowed to cross examine the witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate. No other or additional witnesses would be allowed to introduce evidence at the hearing on behalf of the Claimant.

(iv)    No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, the Claimant could file a supplemental affidavit or declaration on behalf of each of its two witnesses solely for the purpose of supplementing such witness' prior affidavit or declaration with respect to matters adduced through the discovery provided by these Claims Hearing Procedures.

(e)    Debtors' Supplemental Reply. To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing with respect to a Contested Claim, the following procedures would apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"):

(i)    The Debtors could file and serve a Supplemental Reply no later than 20 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate. The Supplemental Reply would be limited to fifteen single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Debtors rely on exhibits, the Debtors would have to include such exhibits in their Supplemental Reply other than those previously included with either their objection or reply. The Debtors would be

20

required to include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply could include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection or in support of their proposed estimated amount of the Contested Claim.  The Debtors would be required to have any witnesses whose affidavits or declarations are submitted with the Supplemental Reply present at the Estimation Hearing or the Claims Objection Hearing, as appropriate. The Debtors would not be permitted to elicit any direct testimony of those witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate; instead, the affidavit or declaration submitted with the Supplemental Reply would serve as the witnesses' direct testimony and the Claimant would be allowed to cross examine the witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate.  No other or additional witnesses would be allowed to introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, the Debtors could file a supplemental affidavit or declaration on behalf of each of their two witnesses solely for the purpose of supplementing such witness' prior affidavit or declaration with respect to matters adduced through the discovery provided by these Claims Hearing Procedures.

(f)    <u>Mandatory Non-Binding Summary Mediation</u>.  At least 15 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate, the Debtors and the Claimant would submit to mandatory non-binding summary mediation (each, a "Mediation") in an effort to resolve the outstanding objection consensually or determine an agreed estimated amount of the Contested Claim.  The following procedures would apply to Mediation:

(i)    Each Mediation would be assigned to one of the approved mediators at the Debtors' discretion (each, a "Mediator").[5]

(ii)    The Mediator would consider a record consisting only of the contents of the Contested Claim, the Debtors' omnibus claims objection and/or motion to estimate, the Claimant's Response, the Debtors' reply, the Claimant's Supplemental Response, the Debtors' Supplemental Reply, and any other relevant pleadings filed by the Debtors or the Claimant prior to the commencement of the Mediation.  The Mediator would not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

---

[5]    The Debtors propose to file a proposed listed of mediators no later than November 16, 2006.

21

(iii)    To the extent that a Contested Claim exceeds $250,000 or asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000), the Mediation would be required to be held at a neutral location in Troy, Michigan or such other location as is reasonably acceptable to the Debtors in their sole discretion.

(iv)    To the extent that the Contested Claim is less than or equal to $250,000 or asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000, the Mediation could be held telephonically at either the Debtors' or the Claimant's request.

(v)    The following representatives of each of the Debtors and the Claimant would be required to attend the Mediation: (A) counsel for each of the parties, except for a Claimant proceeding pro se, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively.

(vi)    If no consensual agreement is reached for settlement of the Debtors' objection or on an estimate of the Contested Claim, as appropriate, and the parties agree or the Mediator determines that further Mediation is not likely to yield such an agreement, the Claimant and the Debtors, or the Mediator, as the case may be, would be required to sign a statement that the Contested Claim could not be settled after a good faith effort.

(vii)    Failure by the Claimant to participate in a Mediation would constitute grounds for disallowance and expungement of the Contested Claim.

(viii)    The Debtors and the Claimant would each bear its own costs in participating in the Mediation.  The Debtors would be authorized to pay the Mediator's fees.

(g)    Estimation And Claims Objection Hearing Discovery.  To the extent that the Debtors set a Contested Claim for an Estimation Hearing or a Claims Objection Hearing, the Debtors and the Claimant would be bound by the following discovery procedures:

(i)    No later than five business days after service of the Supplemental Response, the Debtors could request:

(1)    That the Claimant produce documents relevant to the Contested Claim.  Documents would be required to be produced within five business days following conclusion of a Mediation, unless the parties agreed otherwise.

(2)    That the Claimant respond to no more than five interrogatories, including discrete subparts.  Responses would be required to

22

be produced within five business days following conclusion of the Mediation, unless the parties agreed otherwise.

(3)    That the Claimant respond to no more than ten requests for admission.  Responses would be required to be produced within five business days following conclusion of the Mediation, unless the parties agreed otherwise.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant could request:

(1)    That the Debtors produce documents relevant to the Contested Claim.  Documents would be required to be produced within five business days following conclusion of the Mediation, unless the parties agreed otherwise.

(2)    That the Debtors respond to no more than five interrogatories, including discrete subparts.  Responses would be required to be produced within five business days following conclusion of the Mediation, unless the parties agreed otherwise.

(3)    That the Debtors respond to no more than ten requests for admission.  Responses would be required to be produced within five business days following conclusion of the Mediation, unless the parties agreed otherwise.

(iii)    No earlier than the conclusion of the Mediation and no later than ten business days after conclusion of the Mediation, the Debtors could, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition would be limited to three hours.

(iv)    No earlier than the conclusion of the Mediation and no later than ten business days after conclusion of the Mediation, the Claimant could, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition would be limited to three hours.

(h)    <u>Conduct Of The Estimation Or Claims Objection Hearing</u>.  If the Claimant files a Supplemental Response and participates in the Meet and Confer and the Mediation, the Court would hold an Estimation Hearing or the Claims Objection Hearing, as appropriate, at which the Debtors and the Claimant would each have one hour to present its respective case, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.

(i)    <u>Mandatory Appearance At Claims Hearings</u>.  With respect to each Contested Claim to be considered at a Sufficiency Hearing, an Estimation Hearing, or a Claims Objection Hearing, each of the Claimant and the Debtors would be required to have the

following representatives present at the hearing: (i) counsel, except to the extent that such Claimant was proceeding pro se, and (ii) a person possessing the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Claimant and the Debtors, respectively.  Failure by the Claimant to appear in person at a Sufficiency Hearing, an Estimation Hearing, or a Claims Objection Hearing, or to have a person with the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim present at such hearing, would constitute grounds for disallowance and expungement of the Contested Claim without further hearing or notice to the Claimant.

           (j)    Summary Estimation Of Contested Claims When Appeal Is Pending. To the extent that the underlying merits supporting a Contested Claim which is set for an Estimation Hearing have been determined in a binding adjudication, either by a court of competent jurisdiction, a binding arbitration process, or otherwise, and such determination was on appeal as of the Petition Date, but was stayed pursuant to section 362 of the Bankruptcy Code, neither the Debtors nor the relevant Claimant would be entitled to conduct any discovery of the other party prior to such Estimation Hearing and the Court, in considering whether to grant the relief sought by the Debtors with respect to such Contested Claim, would rely solely on (i) the Claimant's Proof of Claim and Response and the Debtors' omnibus claims objection and reply (if any), (ii) the record on appeal, and (iii) the Claimant's and the Debtors' arguments at the Estimation Hearing.

           (k)    Estimation Based Upon Claimant's Asserted Estimated Amount.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors would be authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes, subject to further objection and reduction as appropriate.  The Debtors' election would be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as Exhibit E.

           (l)    Ability To Modify Procedures By Agreement Or For Good Cause Shown.  No discovery, testimony, or motion practice other than that described herein would be permitted, unless otherwise agreed by the parties or as ordered by the Court for good cause shown.

        37.    The Debtors respectfully assert that the procedures described above are

reasonable and appropriate in light of the need to estimate and resolve Contested Claims on an

expedited basis in these chapter 11 cases.  Holding In-Person Meet and Confers and in-person

Mediations in the Troy, Michigan area would be convenient for the Debtors as well as the largest

group of the Debtors' creditors, most of whom are located in, or have substantial operations in,

the Detroit metropolitan area.  Conducting such proceedings in the Troy area is also appropriate

because most of the Debtors' representatives who will be necessary to such proceedings are

resident at or in the vicinity of the Debtors' headquarters.  Therefore, the Debtors believe that

holding Meet and Confers and Mediations in Troy will be the most cost effective solution for the

Debtors and their creditors.  Approval and implementation of these procedures will benefit all

parties-in-interest by promoting the ability of the Debtors to reach a consensual resolution on the

terms of a plan of reorganization, emerge from chapter 11, and begin distributions on claims.

       38.     Additionally, the Claims Hearing Procedures would alleviate the massive

burden that would otherwise be impressed upon the Court.  For example, pursuant to the Claims

Hearing Procedures, the Debtors believe that many Contested Claims will be resolved or

estimated through consensual negotiations of the parties or through the mandatory summary

Mediation.  This would avoid the Court's having to hear objections to the Contested Claims, or

having to estimate the Contested Claims, and having to conduct full evidentiary hearings in

connection therewith.

       39.     Without the Claims Hearing Procedures, litigation to resolve many of the

claims would necessarily be complex and expensive.  Certain litigation would require extensive

discovery, including significant document production and numerous depositions, with the

attendant demand on the Court's time to supervise and/or resolve disputes related thereto.

<u>Applicable Authority</u>

       40.     Bankruptcy courts have broad latitude in determining the process for

hearing contested matters.  The Advisory Committee Note to Bankruptcy Rule 3007 specifically

directs that a contested matter initiated by an objection to a claim is governed by Rule 9014.

Bankruptcy Rule 9014 provides that this Court "may at any stage in a particular matter direct that

one or more of the other rules in Part VII shall apply." <u>See</u> Fed. R. Bankr. P. 9014(c).

      41.     With respect to the Sufficiency Hearings, the Court has the discretion to

disallow and expunge legally insufficient claims at summary hearing.  This is consistent with the

Court's discretion to rule on the sufficiency of the pleadings presented by the Claimant under

Bankruptcy Rule 7012(b) (incorporating by reference Fed. R. Civ. P. 12(b)(6) (motion to dismiss

for failure to state a claim) and Fed. R. Civ. P. 12(c) (judgment on the pleadings)) which the

Court, in its discretion, may apply under Bankruptcy Rule 9014.  The burden of proof to

establish a claim against an estate rests on the claimant and, if a proof of claim does not include

sufficient factual support, the proof of claim is not entitled to a presumption of <u>prima</u> <u>facie</u>

validity pursuant to Bankruptcy Rule 3001(f) .  <u>In re WorldCom, Inc.</u>, No. 02-13533, 2005 WL

3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005) (only a claim that alleges facts sufficient to

support legal liability to claimant satisfies claimant's initial obligation to file substantiated proof

of claim); <u>see also</u> <u>In re Allegheny Intern., Inc.</u>, 954 F.2d 167, 174 (3d Cir. 1992) (in its initial

proof of claim filing, claimant must allege facts sufficient to support claim).  As a result of the

Claimants' failure to sufficiently support the Contested Claims, such Contested Claims do not

make out a <u>prima</u> <u>facie</u> case against the Debtors and are subject to disallowance and

expungement following a Sufficiency Hearing pursuant to Bankruptcy Rule 7012(b).

42.    The Debtors further request that this Court exercise its discretion under

Bankruptcy Rule 9014 to direct that Bankruptcy Rule 7016, which concerns pre-trial procedures,

apply with respect to all proceedings regarding Contested Claims. See Fed. R. Bankr. P. 7016.[6]

43.    Bankruptcy Rule 7016 makes applicable Rule 16 of the Federal Rules of

Civil Procedure.  Pursuant to Rule 16, trial courts have broad authority to enter orders to

"provide for the prompt litigation and disposition of every adversary proceeding and to require

strict adherence to the Scheduling Order." See In re Bonfiglio, 231 B.R. 197, 198 (Bankr.

S.D.N.Y. 1999).  Rule 16 is designed to give the trial court a "firm hand" with which it can

control the litigation before it. See Campania Management Co. v. Rooks, Pitts, & Poust, 290

F.3d 843, 851-52 (7th Cir. 2002).  Rule 16 also gives the trial court the powers it needs to

"achieve the orderly and expeditious disposition of cases." See Link v. Wabash Railroad Co.,

370 U.S. 626, 630-31 (1962); see also Spain v. Board of Education, 214 F.3d 925, 930 (7th Cir.

2000) (same).  These powers include the ability of the trial court to conduct pre-trial conferences

to force the litigants to refine the issues and particularize their claims. See Berkovitz v. Home

Box Office, Inc., 89 F.3d 24, 28-29 (1st Cir. 1996).  If after conducting such pre-trial

conferences the trial court is convinced that summary judgment is proper, the court is

empowered to sua sponte dispose of those claims. Id. ("there is no reason to require that the

elimination of nontrialworthy claims await a formal motion for summary judgment.").

---

[6]    Other courts have adopted a similar position.  For example, a standing order of the United States Bankruptcy
Court for the Eastern District of Missouri applies Bankruptcy Rule 7016 to all claims objection procedures.  See
American Martial Arts, Inc. v. Interco, Inc. (In re Interco Inc.), 139 B.R. 224, 225 n.1 (Bankr. E.D. Mo. 1992)
("This Court has made Rule 16 of the Federal Rules of Civil Procedure, as incorporated by Bankruptcy Rule
7016, applicable to claims objections procedures.   See Standing Order $ 3, April 18, 1991 at 12.   This is in
accordance with the Federal Rules of Civil Procedure and the Bankruptcy Rules.   The Advisory Committee
Note to Bankruptcy Rule 3007 directs that a 'contested matter initiated by an objection to a claim is governed by
Rule 9014 ...'  Rule 9014 sets out the rules under Part VII of the Bankruptcy Rules which shall apply to
contested matters and provides that '[t]he court may at any stage in a particular matter direct that one or more of
the other rules in Part VII shall apply.'").

44.    Specifically, Fed. R. Civ. P. 16 grants authority for trial courts to issue orders to:

(a)    limit the time available for discovery and the types of discovery to be used (Fed. R. Civ. P. 16(b)(3), (c)(6));

(b)    formulate and simplify the issues, including the elimination of frivolous claims or defenses Fed. R. Civ. P. 16(c)(1));

(c)    avoid unnecessary proof and cumulative evidence and place limitations or restrictions on the use of expert testimony (Fed. R. Civ. P. 16(c)(4));

(d)    examine the appropriateness of summary adjudication under Rule 56 (Fed. R. Civ. P. 16(c)(5));

(e)    schedule the exchange of pre-trial briefs (Fed. R. Civ. P. 16(c)(7));

(f)    employ special procedures to assist in resolving the dispute when authorized by statute or local rule (Fed. R. Civ. P. 16(c)(9)), including the use of mini-trials and summary trials (1993 Notes of Advisory Committee to Rule 16, ¶ 10);

(g)    establish limits on the time allowed for presenting evidence (Fed. R. Civ. P. 16(c)(15)); and

(h)    facilitate in the "just, speedy, and inexpensive disposition of the action." (Fed. R. Civ. P. 16(c)(16).

45.    Further support for the Claims Hearing Procedures can be found in Rule 26(b)(2) of the Federal Rules of Civil Procedure,  which is applicable to contested matters pursuant to Bankruptcy Rules 7026 and 9014.  See Fed. R. Bankr. P. 7026; Fed. R. Bankr. P. 9014(c) ("Except as otherwise provided in this rule, and unless the court directs otherwise, the following rules shall apply: . . . 7026").  Fed. R. Civ. P. 26(b)(2) provides that the court may alter the limits on the number of depositions, interrogatories, and requests for admissions, as well as the length of depositions, upon a determination that, inter alia, "the burden or expense of the proposed discovery outweighs its likely benefit."  Fed. R. Civ. P. 26(b)(2).  The Claims Hearing Procedures allow the Debtors and the Claimants to conduct meaningful discovery with respect to Contested Claims while avoiding the tremendous burden that would be placed upon the Debtors'

28

ability to formulate a plan of reorganization and emerge from chapter 11 protection if the

Procedures were not approved.  Furthermore, where a Claimant can show that additional or

expanded discovery would provide significant benefits, the Claims Hearing Procedures expressly

preserve this Court's ability to modify the limits on discovery appropriately, thereby protecting

Claimants' rights.

      46.    Bankruptcy Rule 9014(c) also provides that the Court "shall give the

parties notice of any order issued under this paragraph to afford them a reasonable opportunity to

comply with the procedures prescribed by the order."  Fed. R. Bankr. P. 9014(c).  The Debtors

propose to provide such notice to all Claimants whose Proofs of Claim are subject to future

claims objections to which the Claims Hearing Procedures are applicable by (a) providing each

such Claimant with a copy of any order entered with respect to this Motion as part of the service

of the claims objection, and (b) including the following language in the personalized Notices Of

Objection To Claim sent to each such Claimant:

> THOSE PROCEDURES PROVIDED BY THE TERMS OF THAT CERTAIN
> ORDER PURSUANT TO 11 U.S.C. §§ 502(b) AND 502(c) AND FED. R.
> BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014
> ESTABLISHING (I) DATES FOR HEARINGS REGARDING
> DISALLOWANCE OR ESTIMATION OF CLAIMS AND (II) CERTAIN
> NOTICES AND PROCEDURES GOVERNING HEARINGS REGARDING
> DISALLOWANCE OR ESTIMATION OF CLAIMS, DATED NOVEMBER __,
> 2006 (THE "PROCEDURES ORDER"), ARE APPLICABLE TO YOUR
> PROOFS OF CLAIM THAT ARE SUBJECT TO OBJECTION BY THE
> DEBTORS PURSUANT TO THE OBJECTION SET FORTH ABOVE.  A
> COPY OF THE PROCEDURES ORDER IS INCLUDED HEREWITH.

      47.    There is also ample authority for the Court to estimate the contingent or

unliquidated Contested Claims for purposes of a distribution under a plan of reorganization.

Indeed section 502(c) of the Bankruptcy Code provides that the Court shall estimate for purposes

of allowance "any contingent or unliquidated claim, the fixing or liquidation of which, as the

case may be, would unduly delay the administration of the case."  11 U.S.C. § 502(c); see also In

re Chateaugay Corp., 944 F.2d 997, 1006 (2d Cir. 1991) (stating that courts should make a

"speedy and rough estimation of claims for purposes of determining [the claimant's] voice in the

Chapter 11 proceeding"); In re Fox, 64 B.R. 148, 151 (Bankr. N.D. Ohio 1986) ("The language

of section 502(c) is mandatory and places an affirmative duty on the court to estimate

unliquidated claims under proper circumstances").

    48.  In estimating Contested Claims, this Court has broad latitude and may use

whatever method is best suited to the contingencies of the case, so long as the procedure is

consistent with the fundamental policy of chapter 11 which encourages quick and efficient

reorganizations.  In re Adelphia Bus. Solutions, Inc., 341 B.R. 415, 422 (Bankr. S.D.N.Y. 2003)

(stating that "estimation, authorized under section 502(c) of the Code, provides a means for a

bankruptcy court to achieve reorganization, and/or distributions on claims, without awaiting the

results of legal proceedings that could take a very long time to determine"); see also Bittner v.

Borne Chem. Co., 691 F.2d 134, 134 (3d Cir. 1982) (finding that in estimating value, court is

bound by legal rules which may govern ultimate value of claims, but court is not limited in its

authority to evaluate claims except for general principles which should inform all decisions made

under Bankruptcy Code).  Moreover, since neither the Bankruptcy Code nor the Bankruptcy

Rules prescribe any method for estimating claims, bankruptcy courts have employed a variety of

claim estimation methods depending on what best suits the particular circumstances of a case. In

re Ralph Lauren Womenswear, Inc., 197 B.R. 771, 775 (Bankr. S.D.N.Y. 1996) (applying

probability of success test, which requires court to estimate claims according to present value of

probability of success);  In re Kaplan, 186 B.R. 871 874 (Bankr. D.N.J. 1995) (estimating

unliquidated guarantee claim at $0 under section 502(c)(1)); In re Windsor Plumbing Supply Co.,

30

Inc., 170 B.R. 503, 520 (Bankr. E.D.N.Y 1994) (stating that estimated value of claim should be

amount of claim diminished by probability that it may be sustainable only in part or not at all).

49.    The procedures proposed herein are fair and reasonable and cause exists to

justify the granting of the relief requested by this Motion. As described above, more than 16,000

proofs of claim have been filed in the Debtors' chapter 11 cases, including more than 6,000

which assert unliquidated claims and thousands more that are likely to be disputed by the

Debtors.  The magnitude of the administration required in respect of analyzing and resolving the

Proofs of Claims as well as the magnitude of coordinating and organizing the task cannot be

overstated. The procedures proposed herein provide a streamlined method, including through the

utilization of estimation as permitted by the Bankruptcy Code, to efficiently resolve many issues

attendant to the estimation and resolution of the Contested Claims.

50.    The Debtors' proposed procedures permit the Debtors and Claimants an

opportunity to engage in systematic negotiations to attempt to reach a consensual settlement

outside of the confines of a courtroom.  The procedures also provide guidelines for the Debtors

and Claimants to bring Contested Claims to the Court and to prosecute and resolve the Contested

Claims in an equitable and efficient manner.

51.    The Debtors' implementation of an expedited claims administration

process, of which the relief sought by this Motion is a cornerstone, is critical to the Debtors'

ability to emerge from these chapter 11 cases promptly.  In the course of the ongoing framework

discussions among the Debtors, their statutory committees, and other parties-in-interest, it has

become clear that the parties' ability to reach agreement on a framework for the Debtors'

emergence is predicated upon a clear understanding of the scope of the claims against the

Debtors that will ultimately be allowed in these cases.  Such an agreement is a prerequisite for

31

the Debtors to be able to file a consensual plan of reorganization and to proceed with confirmation of such a plan.

52.     Finally, the proposed procedures will alleviate the massive burden that would otherwise be impressed upon the Court.  For example, pursuant to the Claims Hearing Procedures, the Debtors believe that many Contested Claims would be resolved or estimated through consensual negotiations of the parties or through the mandatory summary Mediation. This would avoid the Court's having to hear objections to such Contested Claims, or having to estimate the Contested Claims, and having to conduct full evidentiary hearings in connection therewith.

53.     For all of the above reasons, the Debtors submit that entry of an order authorizing and establishing the procedures outlined herein is appropriate and is in the best interests of the Debtors, their creditors, and their estates.

<u>Notice</u>

54.     Notice of this Motion has been provided in accordance with the Amended Eighth Supplemental Case Management Order.  In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

55.     Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

granting the relief requested herein and (b) granting the Debtors such other further relief as is just.

Dated:          New York, New York
                October 31, 2006

                                SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP

                                By:  /s/ John Wm. Butler, Jr.
                                    John Wm. Butler, Jr. (JB 4711)
                                    John K. Lyons (JL 9331)
                                    Ron E. Meisler (RM 3026)
                                333 West Wacker Drive, Suite 2100
                                Chicago, Illinois 60606

                                    - and -

                                By:  /s/ Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                                Four Times Square
                                New York, New York 10036

                                Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession


Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698


Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

        PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Order by requesting a copy from the claims and noticing agent in the above-captioned

chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the

Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
       _____ _, 200_

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ADJOURNED HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

            PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the hearing with respect to the

Objection as it relates to the Proof of Claim is hereby adjourned to _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time).

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time), in accordance with the procedures provided in the Order, a copy of

which is attached hereto, the United States Bankruptcy Court for the Southern District of New

York (the "Court") will commence a Sufficiency Hearing (as defined in the Order) to address the

legal sufficiency of the Proof of Claim and whether the Proof of Claim states a colorable claim

against the asserted Debtor.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.

Dated:  New York, New York
_____ _, 200_

SKADDEN, ARPS, SLATE, MEAGHER &
  FLOM LLP

By: _____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By: _____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ADJOURNED ESTIMATION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

            PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the hearing with respect to the

Objection as it relates to the Proof of Claim is hereby adjourned to _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time).

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time), in accordance with the procedures provided in the Order, a copy of

which is attached hereto, the United States Bankruptcy Court for the Southern District of New

York (the "Court") will commence an Estimation Hearing (as defined in the Order) to estimate

the Proof of Claim for all purposes, including voting and distribution, pursuant to 11 U.S.C. §

502(c).

PLEASE TAKE FURTHER NOTICE that the Order provides for certain

mandatory actions and filings by the Claimant within certain time periods. Therefore, please

review the Order carefully. Failure to comply with the procedures provided in the Order could

result in the disallowance and expungement of the Proof of Claim without further notice to the

Claimant.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.

Dated:  New York, New York
_____ \_, 200\_

SKADDEN, ARPS, SLATE, MEAGHER &
    FLOM LLP

By:_____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
    In re                    :     Chapter 11
:
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
:
                Debtors.   :     (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ADJOURNED CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notice And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the hearing with respect to the

Objection as it relates to the Proof of Claim is hereby adjourned to _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time).

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, at 10:00 a.m.

(prevailing Eastern time), in accordance with the procedures provided in the Order, a copy of

which is attached hereto, the United States Bankruptcy Court for the Southern District of New

York (the "Court") will commence a Claims Objection Hearing (as defined in the Order) for

purposes of holding an evidentiary hearing on the merits of the Proof of Claim.

PLEASE TAKE FURTHER NOTICE that the Order provides for certain

mandatory actions and filings by the Claimant within certain time periods.  Therefore, please

review the Order carefully.  Failure to comply with the procedures provided in the Order could

result in the disallowance and expungement of the Proof of Claim without further notice to the

Claimant.

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
_____ _, 200_

SKADDEN, ARPS, SLATE, MEAGHER &
   FLOM LLP

By:_____
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

By:_____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notice And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims, entered November __, 2006 (the "Order"), the Debtors hereby provide

notice that the Debtors elect to accept the Claimant's Asserted Estimated Amount as the

estimated amount of the Proof of Claim pursuant to section 502(c) of the Bankruptcy Code as set

forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that this notice supersedes any prior Notice

Of Adjourned Estimation Hearing (the "Estimation Hearing Notice") that the Debtors may have

filed with the United States Bankruptcy Court for the Southern District of New York and served

upon the Claimant.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Estimation Hearing Notice is hereby cancelled.

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
         _____ _, 200_

        SKADDEN, ARPS, SLATE, MEAGHER &
         FLOM LLP

        By:_____
          John Wm. Butler, Jr. (JB 4711)
          John K. Lyons (JL 4951)
          Ron E. Meisler (RM 3026)
        333 West Wacker Drive, Suite 2100
        Chicago, Illinois  60606
        (312) 407-0700

        By:_____
          Kayalyn A. Marafioti (KM 9632)
          Thomas J. Matz (TM 5986)
        Four Times Square
        New York, New York 10036
        (212) 735-3000

        Attorneys for Delphi Corporation, et al.,
          Debtors and Debtors-in-Possession

3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
      In re                           :    Chapter 11
                                              :
DELPHI CORPORATION, <u>et al.</u>,              :    Case No. 05-44481 (RDD)
                                              :
              Debtors.        :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. §§ 502(b) AND 502(c) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMSAND
(II) CERTAIN NOTICES AND PROCEDURES GOVERNING HEARINGS
<u>REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS</u>

("CLAIM OBJECTION AND ESTIMATION PROCEDURES ORDER")

        Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon record of the hearing held on the Motion; and after due deliberation

thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good and sufficient, and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

B.    The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.      Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

3

And Administrative Procedures, entered on October 26, 2006 (the " Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John

Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson

Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S.

Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell,

450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian

Resnick), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP,

885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A.

Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris,

Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie

Steingart), and (vii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard)

in each case so as to be received no later than 4:00 p.m. (prevailing Eastern time) on the seventh

calendar day prior to the Omnibus Hearing for which the relevant claims objection or omnibus

claims objection is scheduled.

        3.      Every Response must contain at a minimum the following:

        (a)      a caption setting forth the name of the Court, the names of the
Debtors, the case number, and the title of the claims objection to which the Response is directed;

        (b)      the name of the claimant (each holder of a proof of claim, a
"Claimant") and a description of the basis for the amount of the claim;

        (c)      a concise statement setting forth the reasons why the claim should
not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the claims
objection, including, but not limited to, the specific factual and legal bases upon which the
Claimant will rely in opposing the claims objection;

        (d)      all documentation or other evidence of the claim upon which the
Claimant will rely in opposing the claims objection to the extent not included with the proof of
claim previously filed with the Court;

        (e)      to the extent that the claim is contingent or fully or partially
unliquidated, the amount that the Claimant believes would be the allowable amount of such
claim upon liquidation of the claim or occurrence of the contingency, as appropriate;

        (f)      the address(es) to which the Debtors must return any reply to the
Response, if different from the address(es) presented in the claim; and

        (g)      the name, address, and telephone number of the person (which may
be the claimant or his/her/its legal representative) possessing ultimate authority to reconcile,
settle, or otherwise resolve the claim on behalf of the Claimant.

        4.      Only those Responses made in writing and timely filed and received will

be considered by the Court at any hearing on the relevant objection. If a Claimant whose proof of

claim is subject to a claims objection and who is served with the relevant claims objection fails

to file and serve a timely Response in compliance with the foregoing procedures, the Debtors

may present to the Court an appropriate order seeking relief with respect to such claim consistent

with the relief sought in the relevant claims objection without further notice to the claimant.

        5.      To the extent that a Response is filed with respect to any claim listed in an

claims objection (each, a "Contested Claim") and the Debtors are unable to resolve the response

prior to the hearing on such objection, each such Claim and the objection to such Claim asserted

in the claims objection is hereby deemed to constitute a separate contested matter as

contemplated by Bankruptcy Rule 9014.

6.    Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection is hereby deemed a separate order with respect to each claim.

7.    Consistent with the provisions of the Amended Eighth Supplemental Case

Management Order, the Debtors may, at their option, file and serve a reply to Responses no later

than 4:00 p.m. (prevailing Eastern time) on the day immediately preceding the date of any

hearing on the subject omnibus claims objection.

8.    The Debtors are hereby authorized to serve each claimant whose proof of

claim is listed in an omnibus claims objection with (a) a personalized Notice Of Objection To

Claim which specifically identifies the Claimant's proof of claim that is subject to objection and

the basis for such objection and (b) a complete copy of the relevant omnibus claims objection

without exhibits.  Service of omnibus claims objections in such manner shall constitute good and

sufficient notice and no other or further notice to claimants of an omnibus claims objection shall

be required.

9.    Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

directed to serve orders entered with respect to omnibus claims objections, including exhibits,

only on the master service list and the 2002 list.  The Claims Agent is hereby further directed to

serve all claimants whose proofs of claim are the subject of an order entered with respect to an

omnibus claims objection with a copy of such order, without exhibits, and a personalized Notice

Of Entry Of Order in the form attached hereto as Exhibit A specifically identifying the claimant's

proof of claim that is subject to the order, the Court's treatment of such proof of claim, and the

basis for such treatment, as well as advising the claimant of its ability to view the order with

exhibits free of charge on the Debtors' Legal Information Website.  The Court hereby directs the

Claims Agent to serve the First Omnibus Claims Order in the manner provided hereby.

      10.    The Court approve the following procedures for adjudicating Contested

Claims (the "Claims Hearing Procedures"):

      (a)    <u>Adjournment To Claims Hearing</u>.

      (i)    The Debtors, in their sole discretion, may adjourn the hearing upon each Contested Claim to a Claims Hearing of the Debtors' election by providing the Claimant with a notice identifying the date and type of the hearing following the filing of the Response:

      (A)    for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a colorable claim against the asserted Debtor (a "Sufficiency Hearing"), by providing the relevant Claimant with, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> at least ten calendar days prior to the date of such Sufficiency Hearing,

      (B)    to the extent such Contested Claim is unliquidated or contingent, for a hearing to estimate the Contested Claim for all purposes, including voting and distribution, pursuant to section 502(c) of the Bankruptcy Code (an "Estimation Hearing"), by providing the relevant Claimant with, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (the "Notice Of Adjourned Estimation Hearing") at least 45 days prior to the date of such Estimation Hearing, or

      (C)    for an evidentiary hearing on the merits of such Contested Claim (an "Claims Objection Hearing"), by providing the relevant Claimant with, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit D</u> (the "Notice Of Adjourned Claims Objection Hearing") at least 45 days prior to the date of such Claims Objection Hearing.

      (ii)    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing.

      (b)    <u>Sufficiency Hearing Procedures</u>.

      (i)    To the extent that a Contested Claim is adjourned by the Debtors to a Sufficiency Hearing, the Debtors may file and serve their Supplemental Reply no later than ten calendar days before the scheduled Sufficiency Hearing.  The Supplemental Reply shall not exceed fifteen single-sided, double-spaced pages.

(ii)     To the extent that a Contested Claim is adjourned to a Sufficiency Hearing by the Debtors, the Claimant may file and serve their Supplemental Response no later than three calendar days before the scheduled Sufficiency Hearing.  The Supplemental Response shall not exceed fifteen single-sided, double-spaced pages.

(iii)     The Court, in considering whether to grant the relief sought by the Debtors with respect to such Contested Claim, shall rely solely on (a) the Claimant's Proof of Claim, Response, and Supplemental Response (if any), (b) the Debtors' omnibus claims objection, reply, and Supplemental Reply (if any), and (c) the Claimant's and the Debtors' arguments at the Sufficiency Hearing.

(iv)     To the extent that this Court determines upon conclusion of such Sufficiency Hearing that such Contested Claim cannot be disallowed without further proceedings, the Debtors, in their sole discretion, may elect to estimate or seek disallowance of the Contested Claim pursuant to the procedures set forth herein with respect to an Estimation Hearing or Claims Hearing.

(c)     <u>Mandatory Meet And Confer</u>.

(i)     To the extent that a Contested Claim (i) exceeds $250,000 or asserts unliquidated claims, and (ii) is scheduled by the Debtors for either an Estimation Hearing or a Claims Objection Hearing, the Debtors and the relevant Claimant (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000) shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within five business days of service of the Notice Of Adjourned Estimation Hearing or Notice Of Adjourned Claims Objection, as appropriate.

(ii)     To the extent that (i) a Contested Claim is less than or equal to $250,000 or asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000, and (ii) is scheduled by the Debtors for either an Estimation Hearing or a Claims Objection Hearing, and the Claimant asserting a Contested Claim that would otherwise require an In-Person Meet and Confer pursuant to clause (c)(i) demonstrates good cause why an In-Person Meet and Confer would be unduly burdensome, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within five business days of service of the Notice Of Adjourned Estimation Hearing or Notice Of Adjourned Claims Objection, as appropriate.

(iii)     The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (i) counsel for each of the parties, except for a Claimant proceeding <u>pro</u> <u>se</u>, and (ii) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively.

(iv)     Failure by the Claimant to participate in a Meet and Confer within five business days of service of the Notice Of Adjourned Estimation Hearing or Notice Of

8

Adjourned Claims Objection, as appropriate, will constitute grounds for disallowance and expungement of the Contested Claim.

(d)    Claimant's Supplemental Response.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing for a Contested Claim, the following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"):

(i)    The Claimant shall file and serve its Supplemental Response no later than five business days after conclusion of the Meet and Confer.  The Supplemental Response is hereby required not to exceed fifteen single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response).  If a Contested Claim is based upon a contract or other agreement that was not attached to the Proof of Claim or the Response, the Claimant shall include such contract as an exhibit to the Supplemental Response.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response.

(iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim.  Any witnesses whose affidavits or declarations are submitted with the Supplemental Response must be present at the Estimation Hearing or the Claims Objection Hearing, as appropriate.  The Claimant is not permitted to elicit any direct testimony of those witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate; instead, the affidavit or declaration submitted with the Supplemental Response shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

(iv)    No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, the Claimant may file a supplemental affidavit or declaration on behalf of each of its two witnesses solely for the purpose of supplementing such witness' prior affidavit or declaration with respect to matters adduced through the discovery provided by these Claims Hearing Procedures.

(e)    Debtors' Supplemental Reply.  To the extent that the Debtors schedule an Estimation Hearing or a Claims Objection Hearing with respect to a Contested Claim, the following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"):

(i)    The Debtors may file and serve a Supplemental Reply no later than 20 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate.  The Supplemental Reply shall not exceed fifteen single-sided, double-spaced pages (exclusive of exhibits or affidavits).

9

(ii)    If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply).  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection or in support of their proposed estimated amount of the Contested Claim.  Any witnesses whose affidavits or declarations are submitted with the Supplemental Reply shall be present at the Estimation Hearing or the Claims Objection Hearing, as appropriate. The Debtors shall not be permitted to elicit any direct testimony of those witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate; instead, the affidavit or declaration submitted with the Supplemental Reply shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Estimation Hearing or the Claims Objection Hearing, as appropriate.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Estimation Hearing or Claims Objection Hearing, as appropriate, the Debtors may file a supplemental affidavit or declaration on behalf of each of their two witnesses solely for the purpose of supplementing such witness's prior affidavit or declaration with respect to matters adduced through the discovery provided by these Claims Hearing Procedures.

(f)    Mandatory Non-Binding Summary Mediation.  At least 15 business days prior to commencement of the Estimation Hearing or the Claims Objection Hearing, as appropriate, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a "Mediation") in an effort to resolve the outstanding objection consensually or determine an agreed estimated amount of the Contested Claim.  The following procedures shall apply to each Mediation:

(i)    Each Mediation shall be assigned to one of the mediators listed by the Debtors on November __, 2006 at the Debtors' discretion (each, a "Mediator").

(ii)    The Mediator shall consider a record consisting only of the contents of the Contested Claim, the Debtors' omnibus claims objection and/or motion to estimate, the Claimant's Response, the Debtors' reply, the Claimant's Supplemental Response, and any other relevant pleadings filed by the Debtors or the Claimant prior to the commencement of the Mediation.  The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

(iii)    To the extent that a Contested Claim exceeds $250,000 or asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000), the Mediation shall be held at a neutral location in Troy, Michigan or such other location as is reasonably acceptable to the Debtors.

(iv)    To the extent that the Contested Claim is less than or equal to $250,000 or asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $250,000, the Mediation may be held telephonically at either the Debtors' or the Claimant's request.

(v)    The following representatives of each of the Debtors and the Claimant shall attend the Mediation: (i) counsel for each of the parties, except for a Claimant proceeding pro se, and (ii) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively.

(vi)    If no consensual agreement is reached for settlement of the Debtors' objection or on an estimate of the Contested Claim, as appropriate, and the parties agree or the Mediator determines that further Mediation is not likely to yield such an agreement, the Claimant and the Debtors, or the Mediator, as the case may be, shall sign a statement that the Contested Claim could not be settled after a good faith effort.

(vii)    Failure by the Claimant to participate in a Mediation shall constitute grounds for disallowance and expungement of the Contested Claim.

(viii)    The Debtors and the Claimant shall each bear their own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(g)    Estimation And Claims Objection Hearing Discovery.  To the extent that the Debtors schedule a Contested Claim for an Estimation Hearing or a Claims Objection Hearing, the Debtors and the Claimant shall be bound by the following discovery procedures:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced within five business days following conclusion of the Mediation, unless the parties agree otherwise.

(B)    That the Claimant respond to no more than five interrogatories, including discrete subparts.  Responses shall be produced within five business days following conclusion of the Mediation, unless the parties agree otherwise.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced within five business days following conclusion of the Mediation, unless the parties agree otherwise.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced within five business days following conclusion of the Mediation, unless the parties agree otherwise.

11

(B)    That the Debtors respond to no more than five interrogatories, including discrete subparts.  Responses shall be produced within five business days following conclusion of the Mediation, unless the parties agree otherwise.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced within five business days following conclusion of the Mediation, unless the parties agree otherwise.

(iii)    No earlier than the conclusion of the Mediation and no later than ten business days after conclusion of the Mediation, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

(iv)    No earlier than the conclusion of the Mediation and no later than ten business days after conclusion of the Mediation, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(h)    Conduct Of The Estimation Or Claims Objection Hearing.  If the Claimant files a Supplemental Response and participates in the Meet and Confer and the Mediation, the Court shall hold an Estimation Hearing or a Claims Objection Hearing, as appropriate, at which the Debtors and the Claimant shall each be permitted one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.

(i)    Mandatory Appearance At Claims Hearings.  With respect to each Contested Claim to be considered at a Sufficiency Hearing, an Estimation Hearing, or a Claims Objection Hearing, the following representatives of each of the Claimant and the Debtors shall be present at the hearing: (i) counsel, except to the extent that such Claimant is proceeding pro se, and (ii) a person possessing the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Claimant.  Failure by the Claimant to appear in person at a Sufficiency Hearing, an Estimation Hearing, or a Claims Objection Hearing, or to have a person with the ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim present at such hearing, shall constitute grounds for disallowance and expungement of the Contested Claim without further hearing or notice to the Claimant.

(j)    Summary Estimation Of Contested Claims When Appeal Is Pending.  To the extent that the underlying merits supporting a Contested Claim which is set for an Estimation Hearing has been determined in a binding adjudication, either by a court of competent jurisdiction, a binding arbitration, or otherwise, and is on appeal as of the Petition Date, but was stayed pursuant to section 362 of the Bankruptcy Code, neither the Debtors nor the relevant Claimant shall be entitled to conduct any discovery of the other party prior to such Estimation Hearing and the Court, in considering whether to grant the relief sought by the Debtors with respect to such Contested Claim, shall rely solely on (i) the Claimant's Proof of Claim and Response and the Debtors' omnibus claims objection and reply (if any), (ii) the record on appeal, and (iii) the Claimant's and the Debtors' arguments at the Estimation Hearing.

12

(k)    <u>Estimation Based Upon Claimant's Asserted Estimated Amount</u>.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes, subject to further objection and reduction as appropriate.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as <u>Exhibit E</u>.

(l)    <u>Ability To Modify Procedures By Agreement Or For Good Cause Shown</u>. No discovery, testimony, or motion practice other than that described herein shall be permitted, unless otherwise agreed by the parties or as ordered by this Court for good cause shown.

11.    This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this order.

12.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the First Omnibus Claims Objection.

Dated:  New York, New York
         November  ___, 2006


_____
        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT G

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Response Deadline: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :

      In re                    :     Chapter 11
                            :

DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                            :

                Debtors.  :     (Jointly Administered)
                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' SECOND OMNIBUS OBJECTION (PROCEDURAL)
PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (I)
EQUITY CLAIMS, (II) CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE OR
AGENT CLAIMS, AND (III) DUPLICATE AND AMENDED CLAIMS

PLEASE TAKE NOTICE that on October 31, 2006, Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a Second Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii) Duplicate And Amended Claims On Procedural Grounds (the "Second Omnibus Claims Objection").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Second Omnibus Claims Objection will be held on November 30, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004 (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that responses, if any, to the Second Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy

2

Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.),

(iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher &

Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman),

(iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell, 450

Lexington Avenue, New York, New York 10017 (Att'n:  Marlane Melican), (v) counsel to the

Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New

York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the

Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP,

One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the

Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street,

Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard), in each case so as to be

**received** no later than **4:00 p.m. (Prevailing Eastern Time) on November 24, 2006**.

3

PLEASE TAKE FURTHER NOTICE that only those responses made as set forth

herein and in accordance with the Amended Eighth Supplemental Case Management Order will

be considered by the Bankruptcy Court at the Hearing.  If no responses to the Second Omnibus

Claims Objection are timely filed and served in accordance with the procedures set forth herein

and in the Amended Eighth Supplemental Case Management Order, the Bankruptcy Court may

enter an order sustaining the Second Omnibus Claims Objection without further notice.

Dated:  New York, New York
            October 31, 2006

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                       & FLOM LLP

                                    By:  /s/ John Wm. Butler, Jr.
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons  (JL 4951)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606

                                        - and -

                                    By:  /s/ Kayalyn A. Marafioti
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York 10036

                                    Attorneys for Delphi Corporation, et al.,
                                        Debtors and Debtors-in-Possession

4

# EXHIBIT H

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Response Deadline: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :
In re                      :     Chapter 11
                       :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                       :
            Debtors.   :     (Jointly Administered)
                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' (I) THIRD OMNIBUS OBJECTION (SUBSTANTIVE)
PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN
(A) CLAIMS WITH INSUFFICIENT DOCUMENTATION, (B) CLAIMS
UNSUBSTANTIATED BY DEBTORS' BOOKS AND RECORDS, AND (C) CLAIMS
SUBJECT TO MODIFICATION AND (II) MOTION TO ESTIMATE CONTINGENT
AND UNLIQUIDATED CLAIMS PURSUANT TO 11 U.S.C. § 502(c)

PLEASE TAKE NOTICE that on October 31, 2006, Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), filed a (I) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors' Books And Records, And (c) Claims Subject To Modification And (II) Motion To Estimate Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (the "Third Omnibus Claims Objection").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Third Omnibus Claims Objection will be held on November 30, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004 (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that responses, if any, to the Third Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF),

2

WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n:  Marlane Melican), (v) counsel to the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard), in each case so as to be **received** no later than **4:00 p.m. (Prevailing Eastern Time) on November 24, 2006**.

PLEASE TAKE FURTHER NOTICE that only those responses made as set forth

herein and in accordance with the Amended Eighth Supplemental Case Management Order will

be considered by the Bankruptcy Court at the Hearing.  If no responses to the Third Omnibus

Claims Objection are timely filed and served in accordance with the procedures set forth herein

and in the Amended Eighth Supplemental Case Management Order, the Bankruptcy Court may

enter an order sustaining the Third Omnibus Claims Objection without further notice.

Dated:  New York, New York
         October 31, 2006

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP

By:  /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons  (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606

    - and -

By:  /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

4

# EXHIBIT I

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Objection Deadline: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                        :
         In re                                          :      Chapter 11
                                                        :
DELPHI CORPORATION, et al.,                             :      Case No. 05-44481 (RDD)
                                                        :
                          Debtors.                      :      (Jointly Administered)
                                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER PURSUANT TO 11 U.S.C. §§ 502(b) AND 502(c) AND
FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I)
DATES FOR HEARINGS REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS
AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING HEARINGS
REGARDING DISALLOWANCE OR ESTIMATION OF CLAIMS

PLEASE TAKE NOTICE that on October 31, 2006, Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"), filed a Motion For Order Pursuant To 11 U.S.C. §§ 502(b)

And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii)

Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of

Claims (the "Claim Objection And Estimation Procedures Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the

Claim Objection And Estimation Procedures Motion will be held on November 30, 2006, at

10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain,

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

Room 610, New York, New York 10004 (the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Claim

Objection And Estimation Procedures Motion must (a) be in writing, (b) conform to the Federal

Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New

York, and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And

Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And

Certain Notice, Case Management, And Administrative Procedures, entered on October 26, 2006

(the "Amended Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed

with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered

users of the Bankruptcy Court's case filing system must file electronically, and all other parties-

in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF),

WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-

2

copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy

Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.),

(iii) counsel to the agent under the Debtors' prepetition credit facility, Simpson Thacher &

Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman),

(iv) counsel to the agent under the postpetition credit facility, Davis Polk & Wardwell, 450

Lexington Avenue, New York, New York 10017 (Att'n:  Marlane Melican), (v) counsel to the

Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New

York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel to the

Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP,

One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the

Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street,

Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard), in each case so as to be

**received** no later than **4:00 p.m. (Prevailing Eastern Time) on November 24, 2006**.

3

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Amended Eighth Supplemental Case Management Order will

be considered by the Bankruptcy Court at the Hearing.  If no objections to the Claim Objection

And Estimation Procedures Motion are timely filed and served in accordance with the

procedures set forth herein and in the Amended Eighth Supplemental Case Management Order,

the Bankruptcy Court may enter an order granting the Claim Objection And Estimation

Procedures Motion without further notice.


Dated:  New York, New York
          October 31, 2006


                          SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP

                          By: /s/ John Wm. Butler, Jr.
                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons  (JL 4951)
                            Ron E. Meisler (RM 3026)
                          333 West Wacker Drive, Suite 2100
                          Chicago, Illinois  60606

                            - and -

                          By: /s/ Kayalyn A. Marafioti
                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                          Four Times Square
                          New York, New York 10036

                          Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession


4

# EXHIBIT J

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA Cooper Transportation | AAA Cooper Transportation | 1751 Kinsey Rd | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | PO Box 6827 | | | Dothan | AL | 36302 | |
| Abbott Nicholson PC | Abbott Nicholson PC | Daniel G Kielczewski P42875 | Attorneys for Edward Noreus Trustee | 300 River Pl Ste 3000 | Detroit | MI | 48207-4225 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc Integrated Components | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Acme Mills Company | Acme Mills Company | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Actco Tool & Manufacturing Company | Nicholas R Pagliari Esq | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 | |
| Action Filtration Inc | | 221 Raymond St | | | Hope | IN | 47246 | |
| Acton Yeoli S Decd U | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome | Adachi Ku | | Tokyo | | 123-8595 | Japan |
| Adele S Levaggi and Lynn L | | Levaggi and Kim R Levaggi Jt Ten | 19315 Everett Ln | | Mokena | IL | 60448 | |
| Adrian G Grammar | Adrian G Grammar | 3049 Gates Rd | | | Geneva | NY | 14456 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrianne A Holka and Stephen C | | Craig Jt Ten | 1419 Bardshar Rd | | Sandusky | OH | 44870-9750 | |
| Adrianne Holka | | 1419 Bardshar Rd | | | Sandusky | OH | 44870-9750 | |
| Aerotek Inc | | 5520 Explorer Dr Fl 1 | | | Mississauga | ON | L4W 5L1 | Canada |
| Aerotek Inc | | 5975 Whittle Rd Ste 200 | | | Mississauga | ON | L4Z 3N1 | Canada |
| Afx Industries Llc | | 522 Michigan St | | | Port Huron | MI | 48060 | |
| Agnes Perlstein | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Agnitti Sabatino | | 399 Marwood Rd | | | Rochester | NY | 14612 | |
| Aguilar Yolanda M | | 2009 N Vernon Ave | | | Flint | MI | 48506-3635 | |
| Aguilar Yolanda M | Aguilar Yolanda M | 5670 Castleton | | | Hope Mills | NC | 28348 | |
| Ahlstrom Engine Filtration LLC | | 215 Nebo Rd | | | Madisonville | KY | 42431 | |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Aksys Ltd | Laurence P Birch | Two Marriott Dr | | | Lincolnshire | IL | 60069 | |
| Albert C Whitley | | 141 Nichols Dr | | | Saline | MI | 48176-1016 | |
| Albert C Whitley and | | Sonja G Whitley Jt Ten | 141 Nichols Dr | | Saline | MI | 48176-1016 | |
| Albina Makowski and | | Hanna Stelman Jt Ten | 7323 Carson Rd | | Yale | MI | 48097 | |
| Albrecht Dorothy | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Alfred Kourbage | | 148 Hunter Ave | | | Staten Island | NY | 10306-3417 | |
| Alfred M Pheley Jr and Betty E | | Pheley Jt Ten | 12874 Kelly Rd | | Brooklyn | MI | 49230-8400 | |
| Alice Briggs | | Apt 234 | 14 River St Ext | | Little Ferry | NJ | 07643 | |
| Almetals Company | Jaclyn Sawle | 51035 Grand River Ave | | | Wixom | MI | 48393 | |
| Alphonse R Barlett Trustee | Ua Dtd 111092 The | Alphonse Barlett Trust | co Mark J Hill Trustee | 80 Kinston Rd | Media | PA | 19063 | |
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 | |
| Aman Anh | | 16 Fox Chapel Rd | | | Pittsford | NY | 14534 | |
| American Metal Fibers Inc | | 13420 Rockland Rd Rte 176 | | | Lake Bluff | IL | 60044 | |
| American Recycling Manufacturing Co Inc | fka Unlimited Ventures Inc of North America | 58 McKee Rd | | | Rochester | NY | 14611 | |
| American Red Cross Natl Cap C | | 300 Central Ave | | | Sandusky | OH | 44870 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ami Industries Inc | | Aggresive Manufacturing Innova | 5093 N Red Oak Rd | | Lewiston | MI | 49756 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Andrea Lynn Voight and | | Geoffrey G Voight Jt Ten | 215 Saint Vincent | | Irvine | CA | 92618 | |
| Andrea Tondow | | 23 Cliffside Wy | | | Boonton | NJ | 07005-9028 | |
| Andrew J Corvi and Dorothy | | Corvi Jt Ten | 33 46 92nd St | | Jackson Heights | NY | 11372 | |
| Andrew M Wood Marital | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Andrus John | | 1702 S Sheridan St | | | Bay City | MI | 48708-8196 | |
| Angela Carolyn Strange | | 4500 Huntwick | | | Plano | TX | 75024 | |
| Angelo Calascibetta and | | Thomas A Calascibetta and | Robert A Calascibetta Jt Ten | 5652 Glen View Dr | Virginia Beach | VA | 23464-8789 | |
| Ann K Williams | | 11259 Snowville Rd | | | Brecksville | OH | 44141-3423 | |
| Anna Ruth Keeler | | 172 Ridgeview Estates | | | Harleysville | PA | 19438 | |
| Annalee S Kennedy Trustee | Ua Dtd 102893 The Annalee | S Kennedy Revocable Living | Trust | 1605 Lakeview Dr | Sylvan Lake | MI | 48320-1644 | |
| Anne Marie P Kelley Esq | re Johann Haltermann Ltd | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08002 | |
| Applied Industrial Tech | Attn Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Arvai | One Applied Plz | E 36th St & Eudlid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies CA LLC and | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies TX LP | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| APS Clearing Inc | APS Clearing Inc | Attn Matthew Hamilton | 1301 Capital of Texas Hwy | Suite No B220 | Austin | TX | 78746 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Arnold Center Inc | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Arnold Engineering Plastiform Div | Fletmag Industries | 107 Industry Rd | | | Marietta | OH | 45750 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| Arthur A and Frances K Miller Jt Wors | | 22760 Lingemann Dr | | | St Clair Shores | MI | 48080 | |
| Arthur Rubin and Liliane J | Rubin Trustees Ua Dtd | 120893 Arthur And Liliane | J Rubin Family Trust | 1425 Trotwood Ave | San Pedro | CA | 90732-3942 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital as Assignee for Everett Charles Technologies | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Universal Instruments Corp | ASM Capital as Assignee for Universal Instruments Corp | 7600 Jericho Tpke Ste 302 | | | Woodbury | NJ | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Auburn Armature Inc | Auburn Armature Inc | PO Box 870 | 70 Wright Cir | | Auburn | NY | 13021 | |
| Audrey Pool Oneal | | 1519 N Martel Ave 210 | | | Los Angeles | CA | 90046-3688 | |
| Austin L Jarvis Cust Katherine | Katherine T Jarvis Unif Gift | Min Act Ny | Apt 5 M | 1834 Caton Ave | Brooklyn | NY | 11226-2815 | |
| Australia Charolais Youth | Scholarship Fund | PO Box 772 | Armidale Nsw | 2350 | | | | Australia |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Automotive Technologies International Inc | c/o Sommers Schwartz PC | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Andrew Kochanowski Esq | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Ctr Ste 900 | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Andrew Kochanowski Esq | Sommers Schwartz PC | 2000 Town Center Suite 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c/o Sommer Schwartz Silver & Schwartz PC | Andrew Kochanowski P55117 | 2000 Town Center | 9Th Fl | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Ayers Deborah | | 1828 Halls Corners Rd | | | Warsaw | NY | 14569 | |
| Ayers Richard F | | 1828 State Route 238 | | | Warsaw | NY | 14569-9406 | |
| Azer Donald | | 1232 Summit Dr | | | Newark | NY | 14513 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Barbara A Ringgold | | 2326 Kings Lake Blvd | | | Naples | FL | 34112-5306 | |
| Barbara A Seman Tr Ua Dtd 52297 | | Robert L Seman Revocable Living | Trust 1191 Napa Ridge Dr | | Dayton | OH | 45458-6019 | |
| Barbara B Kelley | | 551 Ferry Rd | | | Orange | CT | 06477-2504 | |
| Barbara G Banks | | 13533 Rutherford | | | Detroit | MI | 48227-1731 | |
| Barbara L Jacobs | | 6355 Georgetown Blvd | | | Eldesburg | MD | 21784-6486 | |
| Barbara Nitzberg Greebel Cust | Gennifer Greebel | Unif Gift Min Act Ny | 40 Tompkins Rd | | Scarsdale | NY | 10583-2836 | |
| Barbara Piller | | 7816 Gingerbread Ln | | | Fairfax Station | VA | 22039-2201 | |
| Barry D Martin | re EQ Heritage LLC | Speer & Holliday LLP | 201 North Cherry | | Olathe | KS | 66061 | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| BASF Corporation | Mrs D Watson 3 021 | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Bates Robert G | | 64 Kirkstone Pass | | | Rochester | NY | 14626 | |
| Batesville Tool & Die Inc | | 177 Six Pine Ranch Rd | | | Batesville | IN | 47006 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| Beby Shuffura Overton | | 1296 Worcester Rd 2313 | | | Framingham | MA | 01702-8944 | |
| Beck Susan C | | 318 Silvertree Ln | | | Centerville | OH | 45459 | |
| Beda Heavey | | Ardilawn | Arcadia Athlone | County Westmeath | | | | Ireland |
| Behr Hella Thermocontrol Gmbh | | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany |
| Behr Hella Thermocontrol Gmbh | | Hansastrabe 40 | 59557 Lippstadt | | | | | Germany |
| Behr Hella Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | Plymouth Twp | MI | 48170 | |
| Belline Louise S | | 5 Keswick Way | | | Fairport | NY | 14450 | |
| Benchmark dba Plasco Inc dba Golden Thumb | | PO Box 367 | | | Springfield | OH | 45501 | |
| Benchmark Golden Thumb | Benchmark Industrial Supply LLC | PO Box 367 | | | Springfield | OH | 45501 | |
| Bennett Samuel E | | 8225 E 50 S | | | Greentown | IN | 46936-8785 | |
| Berndt Faye H | | 3682 Sperone Dr | | | Canfield | OH | 44406-9575 | |
| Bette A Kelly | | 6 Cypress St | | | Valhalla | NY | 10595 | |
| Bette Jo Semig | | 33909 Nokomis Dr | | | Fraser | MI | 48026 | |
| Bex Russell | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Billy E Brinson | | 419 Grove Hill Dr | | | Stockbridge | GA | 30281-3056 | |
| Binney GA TR | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Bonter Terry | | 89 Names Rd | | | Rochester | NY | 14623 | |
| Bradford Company | Attn David W Layman | PO Box 1199 | | | Holland | MI | 49422-1199 | |
| Bradford James | | 1610 S Hills Circle Dr | | | Bloomfield Hills | MI | 48304 | |
| Brady Larry | | 6811 N Pk Ext | | | Cortland | OH | 44410 | |
| Brake Parts Inc, Wix Filtration Corp | Brake Parts Inc, Wix Filtration Corp | Affinia Under Vehicle Group | 4400 Prime Pky | | Mc Henry | IL | 60050-7003 | |
| Branca Bruce A | | 389 Peck Rd | | | Spencerport | NY | 14559 | |
| Brasser William | | 2050 Salt Rd | | | Fairport | NY | 14450 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Brewster Neal | | 689 Regina Dr | | | Webster | NY | 14580 | |
| Brigham R E TTEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Brigham Robert E & Dorthea Family Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Brockett Jeffrey | | 5646 County Rd 32 | | | Canandaigua | NY | 14424 | |
| Brown Larry L | | PO Box 7 | | | Clarington | PA | 15826-0007 | |
| Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Bruce A Klein and Jacqueline | | Klein Jt Ten | 4276 So 150 Ave | | Omaha | NE | 68137-5148 | |
| Bruce E Tomaszewski and | | Susan A Tomaszewski Jt Ten | 1933 Spruce Creek Landing | | Daytona Beach | FL | 32124 | |
| Bruce W Beiersdorf and Jean | | Beiersdorf Jt Ten | 2464 S Shore Rd | | Pelican Lake | WI | 54463-9507 | |
| Buell Automatics Inc | Chamberlain D Amanda | attn Jerry Greenfield | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Buis James | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Burson Marsteller LLC | Attn Linda A Hersh | 230 Park Ave S | | | New York | NY | 10003 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Calsonic Kansei Corporation | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Campbell Ray C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Campis Samuel | | 153 Arabian Dr | | | Madison | AL | 35758-6652 | |
| Canter Richard | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Capital Markets as Assignee of Team Quality Services Incorporated | Capital Markets as Assignee of Team Quality Services Incorporated | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Carl Jeffrey G | | 6597 Pkwood Dr | | | Lockport | NY | 14094-6625 | |
| Carlos E Hattab | | 139 Ellington Rd | | | Dayton | OH | 45431 | |
| Carlton Bates Company | Carlton Bates Company | 13757 Stemmons Fwy | | | Dallas | TX | 75234 | |
| Carmelita Buchanan | | 683 Wetherby Ln | | | Devon | PA | 19333-1856 | |
| Carmen H Kaesmeyer | | 211 E Prairie Ave | | | Lombard | IL | 60148 | |
| Carol Ann Kilby | | 3061 E Anderson Dr | | | Lithia Springs | GA | 30122-2502 | |
| Carol Gense | | 1644 Wexford Ct | | | Woodbury | MN | 55125-3347 | |
| Carol L Korogi Reeves | | 7273 Gordon Dr | | | Eden Prairie | MN | 55346 | |
| Carol L Rizzo | | 48344 Remer Ave | | | Shelby Township | MI | 48317 | |
| Carole J Henning | | 210 S Dorchester | | | Wheaton | IL | 60187-4712 | |
| Carolina Forge Co LLC | Edward B Loccisano | PO Box 459 | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc Eft | | PO Box 370 | | | Wilson | NC | 27893 | |
| Carrier Terminal Services Inc | Carrier Terminal Services Inc | 1460 Military Rd | PO Box 738 | | Kenmore | NY | 14217-0738 | |
| Carris Reels Inc | | PO Box 696 | | | Rutland | VT | 05702 | |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan | Law Offices of Robert E Luna P C | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | M5J 2H2 | Canada |
| Carteret L Fenno | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Cataler Corporation | | 7800 Chihama Daito Cho | Ogasa Gun | | Shizuoka | | 437-14 | Japan |
| Catherine Aversa | | 28 Elizabeth Ter | | | Upper Saddle River | NJ | 07458-2432 | |
| Caucho Metal Productos II S L | Att Mr Javier Breton | P I Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Caucho Metal Productos II SL | Attn Mr Javier Breton | P I Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Cecilia Jane Pfister | | 12 Vermont Ave | | | White Plains | NY | 10606-3508 | |
| Cecilia Jane Pfister Tr | | Margaret C Pfister Trust | Uw Lewis M Pfister | 12 Vermont Ave | White Plains | NY | 10606-3508 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholar LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its Subsidiaries | Attn Michael D Peters | 1150 Eglinton Ave | | | Toronto | ON | M3C1H7 | Canada |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Center of Design and Machining | Center of Design and Machining | 3527 Durazno Ave | | | El Paso | TX | 79905 | |
| Central States Precision Grinding | Central States Precision Grinding | 12958 Christopher Drive | PO Box 86 | | Lowell | MI | 49331 | |
| Central States Precision Grinding Inc | c o United Bank of Michigan | Assignee pursuant to MCL 440 9607 | 900 E Paris SE | | Grand Rapids | MI | 49546 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | Elk Grove Village | IL | 60007-5401 | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| Charles B Walte | | 3470 North Willow Ct Apt1 | | | Bettendorf | IA | 52722-2874 | |
| Charles D Rogers | | 10141 Stonehedge Dr | | | Shreveport | LA | 71106-7734 | |
| Charles E Searcey | | 5780 Wheelock Rd | | | West Milton | OH | 45383-8773 | |
| Charles Edgar Childs | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Charles H Haggerty | | Apt 232p | 95 Beekman Ave | | Sleepy Hollow | NY | 10591-7735 | |
| Charles H Mahle Gavtor Tr The | Charles H Mahle Trust | Ua Dtd 111401 | 14145 Arnold | | Redford | MI | 48239-2818 | |
| Charles S Sajewski Jr and Jean Sajewski Jt Ten | | 11255 15 Mile Rd Apt 301 | | | Sterling Hts | MI | 48312 | |
| Charles L Hodges and Mary R | | Hodges Jt Ten | 1505 Durand | | Flint | MI | 48503-3517 | |
| Charles Mantell | | 2690 Morris Ave | | | Bronx | NY | 10468-3574 | |
| Charles S Burrage and Linda L | | Burrage Jt Ten | Box 143 | 910 East Main St | Green River | UT | 84525-0143 | |
| Cherksey Leon Tr U | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Ann Labelle | | 9221 St Johns Pkwy | | | Niagara Falls | NY | 14304-5805 | |
| Childs Charles E | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Chris Hughes Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector | 151 C Eglin Pkwy NE | | | Ft Walton Beach | FL | 32548 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| Christopher W Peer Esq | re Demag Plastics Group Corp | Hahn Loeser & Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Ciesinski Chester | | 419 Washington St | | | Adams Basin | NY | 14410 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Claire C Carruth | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Clare V Nash | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Clemente B Folloso Jr | | 6807 S Washtenaw | | | Chicago | IL | 60629-1825 | |
| Cleota M Mishmash Tr | | Declaration Of Trust | Ua 091995 | 19407 S State Rte Y | Belton | MO | 64012-9617 | |
| Cloncs Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Coltonuk Daniel R | | 20 Jersey Black Cir | | | Rochester | NY | 14626 | |
| Competitiveness Through Tech | | 5616 Seip Rd | | | Georgetown | OH | 45121 | |
| Connie A Rowe | | 3954 Johnsville Brookvill Rd | | | Brookville | OH | 45309-8773 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Constellation NewEnergy Inc Gas Division LLC | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Conti Tech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | NLD |
| ContiTech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Control Masters Inc | | 5235 Katrine Avenue | | | Downers Grove | IL | 60515 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry | PA | 16407-173 | |
| Corry Rubber Corporation | | 601 W Main St | | | Corry | PA | 16407 | |
| Craig A Osterday | Craig A Osterday | 8924 Deep Forest Lane | | | Dayton | OH | 45458-2814 | |
| Craig Stephen | | 1419 Bardshar Rd | | | Sandusky | OH | 44870 | |
| Creative Thermal Solutions Inc | Creative Thermal Solutions Inc | 2209 N Willow Rd | | | Urbana | IL | 61802 | |
| Crouse James L | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Road | Suite 777 | Troy | MI | 48084 | |
| Crouse Linda | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Crown Credit Company | Attn Rodney J Hinders Esq | 115 N Main St | | | New Bremen | OH | 45869 | |
| Cruz Angelina G | | 13326 Hayden Ave | | | Norwalk | CA | 90650-3340 | |
| Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cunningham Mary Beth | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Bear Rd Ste 777 | | Troy | MI | 48084 | |
| Cynthia L Pearson | | 50 Lincoln Ave | | | White Plains | NY | 10606-1608 | |
| Cyro Industries | Maria Limarenko | 100 Enterprise Dr | Po Box 5055 | | Rockaway | NJ | 07866-5055 | |
| Czeslawa M Braun | | 909 Newkirk Ave | | | Brooklyn | NY | 11230-1404 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| Daly Robert | | 705 Cogdell Circle | | | Webster | NY | 14580 | |
| Daniel B Adams Jr | | 7844 Grassland Dr | | | Fort Worth | TX | 76133-7924 | |
| Daniel E Majewski | Daniel E Majewski | 1923 A Springbrook North | | | Waukesha | WI | 53186 | |
| Daniel G Kielczewski | Daniel G Kielczewski | Attorney for Robert C Borst Trustee | 300 River Pl Ste 3000 | | Detroit | MI | 48207-4225 | |
| Daniel S Dister | | 3405 Nw Harold Ct | | | Topeka | KS | 66618-1451 | |
| David D Drennen | | 4303 Brewsters Run Ct | | | Bellbrook | OH | 45305 | |
| David C Wood | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| David H Irwin | David H Irwin | 294 Sunny Mill Ln | | | Rochester | NY | 14626 | |
| David R McConahy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| David S Lipka | | 137 Oak Dr | | | Beaver Falls | PA | 15010-1120 | |
| Dean W Parks | | 13445 Heimberger Rd | | | Baltimore | OH | 43105-9665 | |
| Deborah J  Wheeler c f Sherry Wheeler SC UGMA | c o Stylemasters | 265 Applewood Center | | | Seneca | SC | 29678 | |
| Deborah Manns | Frank J Dolce | C O Morris Cantor Lukasi | 1000 Liberty Bldg | 420 Main St | Buffalo | NY | 14202 | |
| Delbert K Matlock | Delbert K Matlock | 4050 Rymark Ct | | | Dayton | OH | 45415 | |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | | Papurcu Necdet | Kehrwinkel 24 | | Datteln | | D 45711 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitlidis Michael | Uhlandstr 2 | | | Neusso | | D 44464 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Fitlidis Dimitrios | Grunerstr 36 | | | Duesseldorf | | D 40239 | Germany |
| Delphine G Murzin | | 36500 Market Apt 305 | | | Westland | MI | 48185-3242 | |
| Delphine H Murzin | Delphine H Murzin | 9716 Fenton Ave | | | Redford | MI | 48239 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Dennis A Carey | | 345 Mission Bay Ct | | | Grover | MO | 63040-1519 | |
| Dennis S Trebesh | | 778 Lockmoore Court | | | Rochester Hills | MI | 48307-4227 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Densmore Mark | | 820 Collier Rd | | | Auburn Hills | MI | 48326 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Denzil R Gose | | 266 Hanover Cir W | | | Grand Junction | CO | 81503-3125 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | 2094 Miller Rd | | | Duluth | MN | 55811-1805 | |
| Depository Trust Company Treasurer Dept | co Sherry F Hardy Esq | The Lincoln National Life Ins Co | Delaware Investment Advisors | 2005 Market St | Philadelphia | PA | 19103 | |
| Depository Trust Company Treasurers Dept | Charles Madden | 17 Cypress Peak Ln | | | Montvale | NJ | 07645 | |
| Depository Trust Company Treasurers Dept | Katherine Landis Reitzel | 719 Weymouth Rd | | | Medina | OH | 44256 | |
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma | 56 Bryant Ave | | | Edison | NJ | 08820 | |
| Depository Trust Company Treasurers Dept | Carolyn Lane | 58 W Harrison St | | | Tunkhannock | PA | 18657 | |
| Depository Trust Company Treasurers Dept | Alfons J Riedel & Anna Riedel | 16 W 701 White Pine Rd | | | Bensenville | IL | 60106-2946 | |
| Depository Trust Company Treasurers Dept | Michael I Nelson | Susan A Nelson | 3553 NE Tillamook St | | Portland | OR | 97212-5159 | |
| Depository Trust Company Treasurers Dept | J Shue Hammon M D | 16 Jackson Dr | | | Elizabethtown | PA | 17022 | |
| Depository Trust Company Treasurers Dept | Dan L Bucha | 1986 S 11th St | | | Niles | MI | 49120 | |
| Depository Trust Company Treasurers Dept | Marilyn Schweitzer | 6820 York Rd | | | Parma Hights | OH | 44130 | |
| Depository Trust Company Treasurers Dept | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | John J Kelly | 8645 W Madison Dr | | | Niles | IL | 60714-2321 | |
| Depository Trust Company Treasurers Dept | Laura J White | 3606 Highland Ave | | | Tampa | FL | 33603 | |
| Depository Trust Company Treasurers Dept | Virginia Neal | 32 Sparrow Ln | | | Levittown | NY | 11756 | |
| Depository Trust Company Treasurers Dept | Arnold J Koonce Jr IRA | 1002 Nuthatch Court | | | High Point | NC | 27262-7410 | |
| Depository Trust Company Treasurers Dept | Larry E Hockman | 854 W Graceway Dr | | | Napoleon | OH | 43545 | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban | Commonwealth Financial Network | 29 Sawyer Rd | | Waltham | MA | 02453 | |
| Depository Trust Company Treasurers Dept | Annette Rochelle Siegel | 212 E 77 Spreel 4G | | | New York | NY | 10021 | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy | 700 W Avenue I Apt K202 | | | Lancaster | CA | 93534 | |
| Depository Trust Company Treasurers Dept | Mary L Clevenger | 3400 W Riggin Rd | Unit 20 | | Muncie | IN | 47304 | |
| Depository Trust Company Treasurers Dept | Nelson G Mayer & Sharon E Mayer | 978 Dahlia Ln | | | Rochester Hills | MI | 48307 | |
| Depository Trust Company Treasurers Dept | Carol M Plasket | 793 Tory Hollow Rd | | | Berwyn | PA | 19312 | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA | 134 Christopher Ln | | | Ojai | CA | 93023 | |
| Depository Trust Company Treasurers Dept | Joseph Stein | 1540 Glenlake Cir | | | Niceville | FL | 32578 | |
| Depository Trust Company Treasurers Dept | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept | Jean Nobile | 104 Genesee Gardens Bldg 1 | | | Auburn | NY | 13221 | |
| Depository Trust Company Treasurers Dept | Mary Neel Smith Living Trust 4/25/00 | 27 Riding Path | | | Hampton | VA | 23669-1082 | |
| Depository Trust Company Treasurers Dept | Alban Thiery | 3100 Valentino Ct | | | Oakton | VA | 22124 | |
| Depository Trust Company Treasurers Dept | Robert Nasello | 2925 Peavine Trl | | | Lakeland | FL | 33810 | |
| Depository Trust Company Treasurers Dept | David S Carr trust v a | DTD 10-13-94 | 4241 St Andrews Place | | Cincinnati | OH | 45236 | |
| Depository Trust Company Treasurers Dept | G W McLellan | 4915 Bradshaw Ct | | | San Diego | CA | 92130 | |
| Depository Trust Company Treasurers Dept | Robert Bassett | 5 Woodcrest Dr | | | Riverside | RI | 02915 | |
| Depository Trust Company Treasurers Dept Ann L Arsenault | Ann L Arsenault Merryman | 40 Wickford St | | | Saugus | MA | 01906 | |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street | 604 Carrington Hill | | | San Antonio | TX | 78209-2818 | |
| Dewey L Shirley Jr and Carolyn | D Shirley Jt Ten | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dewey S Dunlap | | 3246 Attaloma Dr | | | Birmingham | AL | 35216-4284 | |
| Diconza Law Pc | Gerard Diconza Esq | re Eva Orlik | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool Danti Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Dienno Edward T | | 2057 Pinnacle Dr | | | Wyoming | MI | 49509 | |
| Dietlein Gail L | | 8179 Falconview Pkwy | | | Freeland | MI | 48623 | |
| Dolores C Dominisac | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Domenic J and Mary A Villani Tr | | Villani Family Trust | Ua 090998 | 29 Idarola Ave | Milford | MA | 01757-2341 | |
| Donald E Hollerbach and | Karen E Hollerbach Jt Ten | 14123 Springknoll Ln | | | Rosharon | TX | 77583 | |
| Donald H Hausmann | Donald H Hausmann | 631 Saddlewood Ln | | | Houston | TX | 77024 | |
| Donald J Vergilia | | 8 1/2 Grove St | | | Baldwinsville | NY | 13027-2939 | |
| Donald L Loughery Jr and | Anna May Loughery Tr | Anna May Loughery Living | Trust Ua 111296 | 24076 Calendula | Mission Viejo | CA | 92692-2106 | |
| Donald L Runkle | Jacob & Wingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Donald Peter Romanchych | | 149 Matilda St | | | Rochester | NY | 14606-5556 | |
| Donald R Read | Donald R Read | 6175 Wake Rd | | | Bergen | NY | 14416 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donna L Ames | Depository Trust Company Treasurers Dept | 29 Leonard St | | | Cortland | ME | 04103 | |
| Dora Ruth Gilley | | 1924 Walter Smith Rd | | | Azle | TX | 76020-4326 | |
| Dorette B Bobrowski | | 684 Gallows Hill Rd | | | Cranford | NJ | 07016-1611 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorothy F Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Dorothy Ure | | Box 12 630 King St | | | Niagara On The Lake | ON | L0S 1J0 | Canada |
| Doshi Prettl International LLC | c o David H Freedman Esq | Erman Tiecher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | | Tampa | FL | 33602 | |
| Douglas C Bernstein | re Denso International America Inc | Plunkett & Cooney | 38505 Woodward Ave | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Douglas C Bernstein MI P33833 | reDenso Sales California Inc | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | | Bloomfield | MI | 48304 | |
| Douglas J Heller | | 6970 North State Rte 48 | | | Spring Boro | OH | 45066 | |
| Drager Melva J fka Melva J Bartow | | 903 Edison Rd | | | Saginaw | MI | 48604-1171 | |
| Duane J Jelley | Sara Gorman Rajan Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | Troy | MI | 48098 | |
| Duell Kristopher | | 126 Pesh Homes Trail | | | Brockport | NY | 14420 | |
| DuPont Capital Mgmt | Lora Bowser | 1 Righter Pkwy Ste 3200 | | | Wilmington | DE | 19803 | |
| Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Eddie B Allen | | 16813 Mark Twain | | | Detroit | MI | 48235-4066 | |
| Eddie B Allen and Rejoyce | | Allen Jt Ten | 16813 Mark Twain | | Detroit | MI | 48235-4066 | |
| Eddie W Monday | | 3919 Wabash Ln | | | Ellenwood | GA | 30294-1306 | |
| Edgar Charles Harvey | | PO Box 523 | | | Havana | FL | 32333-0523 | |
| Edith G Barnes Lynn Phegley and | Karen Emerton Jt Ten | 335 Woodbridge | | | Grand Blanc | MI | 48439-1139 | |
| Edith H Barrett | | Co Leslie B Nylund | 804 Spring Ave | | Fort Washington | PA | 19034 | |
| Edith May Pomeroy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward A Zionkowski | | 435 Teelin Dr | | | Oxford | MI | 48371 | |
| Edward C Dolan | re Umicore Autocat Canada Corp | Hogan & Hartson LLP | 555 Thirteenth Street NW | | Washington | DC | 20004-1109 | |
| Edward D Nolin | | 30 Willow Dr | | | New Rochelle | NY | 10805-2307 | |
| Edward J Mitoraj | | 7057 Leaf Circle | | | Mt Morres | MI | 48458 | |
| Edward J Mitoraj and Verna G | | Mitoraj Jt Ten | 7057 Leaf Circle | | Mt Morres | MI | 48458 | |
| Edward Noreus | | 28840 Bohn | | | Roseville | MI | 48066-2491 | |
| Edwards Angell Palmer & Dodge LLP | re The Mathworks Inc | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| Edwards Brian | | S83 W27475 Johnson Ave | | | Mukwonago | WI | 53149 | |
| Eileen M Conrad | | 1116 Wellington Circle | | | Laurys Station | PA | 18059 | |
| Ekb Elektro Und | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | Austria |
| Ekb Elektro Und Kunststofftechnik | | Industriezeile 1 3 | A5280 Braunau | | | | | Austria |
| Elaine A Winkler | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Elaine V Shaker | | 97 Arline Dr | | | Waterbury | CT | 06705-3506 | |
| Elaine W Ramler | | 174 Gardner Rd | | | Brookline | MA | 02445-4560 | |
| Elbert Jackson Rowell | | 4500 Stonewall Tell Rt 1 | | | College Pk | GA | 30349-1718 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electronic Data Systems Corporation | Attn Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3A 05 | | Plano | TX | 75024 | |
| Elizabeth Ann Rooney | | 225 Hamden Dr | | | Clearwater Beach | FL | 33767 | |
| Elizabeth J Gore | | 20 Cummings Court | | | Metuchen | NJ | 08840-1408 | |
| Elizabeth P Marecek Tr | | Elizabeth P Marecek Trust | Ua 71800 | 501 Summit Ave | W Chicago | IL | 60185-2852 | |
| Elizabeth R Moran | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Elizabeth Reyes and Peter Reyes Wros | | Peter Reyes Jt Ten | 5230 Audubon | | Detroit | MI | 48224-2661 | |
| Elizabeth Tucker Bates | | 8208 Seminole Ave | | | Philadelphia | PA | 19118-3930 | |
| Elra L Johnson & Mrs Patricia Ann Johnson | | 3461 Kilkare Ct | | | Danbury | WI | 54830-9500 | |
| Emma Mclaughlin | | 2903 Valley St | Liberty Boro | | Mckeesport | PA | 15133-2312 | |
| Emma S Orsini | | 39 Sayre St | | | Elizabeth | NJ | 07208-3652 | |
| Emmett J Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Ennis Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| EQ Heritage LLC | Attn David M Lusk | 36225 Michigan Ave | | | Wayne | MI | 48184 | |
| EQ Heritage LLC | c o Scott A Wolfson Esq | Honigman Miller Schwartz & Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing I | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Eric L Vey MD | | 491 Edgewood Dr | | | Fairview | PA | 16415 | |
| Erica Y Lee | | 159 Versailles Road | | | Rochester | NY | 14621 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | Grand Rapids | MI | 49512 | |
| ES Investments dba Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 North | | | Clearwater | FL | 33764 | |
| EST Testing Solutions Environmental Screening Tech | Stephen B Grow | Warner Norcross & Judd LLP | 111 Lyon St NW Ste 900 | | Grand Rapids | MI | 49503 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 92029-1203 | |
| Etas Inc | | PO Box 95343 | | | Chicago | IL | 60694-5343 | |
| Ethel H Olson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ethel Tanzer | | 1841 Central Park Ave | Apt 6A | | Yonkers | NY | 10710 | |
| Eugene Lautenschlager | | Co Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |
| Eunice V Blizzard | | 64245 Tipperrary | | | Remeo | MI | 48095 | |
| Eva M Orlik | Eva M Orlik | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Eva Orlik | | Eva Orlik | 14102 Warbler Way N | | Carmel | IN | 46033 | |
| Eva Sue Johnson | | 1711 Highland Ave | | | Cincinnati | OH | 45210-1507 | |
| Evans Neal | | 26 Split Rail Run | | | Penfield | NY | 14526 | |
| Evelyn G Wine | | 1628 Long Meadow Rd | | | Waynesboro | VA | 22980-6468 | |
| Evelyn Gold | | 220 W Jersey St | | | Elizabeth | NJ | 07202-1354 | |
| Evelyn M Linnon | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Everett Ferby | | 1315 Vanderbilt Ave | | | Niagara Falls | NY | 14305 | |
| Ex Cell O Machine Tools Inc | | 6015 Ctr Dr | | | Sterling Heights | MI | 48312 | |
| F William Mainzer Cust | | Shelley L Mainzer Under Ca | Unif Trfs To Min Act | | Menlo Pk | CA | 94025-5831 | |
| F William Mainzer Cust Cust | | Andrea L Mainzer Under The | Ca Unif Tran Min Act | 1701 Bay Laurel Dr | Menlo Pk | CA | 94025-5831 | |
| Fallon P | | 12332 W 85Th Terr Apt No 1012 | | 1701 Bay Laurel Dr | Lenexa | KS | 66215 | |
| Fallon P | | 1644 Covina Dr | | | Columbus | OH | 43228 | |
| Fanuc Robotics America Inc | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Fauber Freightways Inc | | 322 Kalorama St | | | Staunton | VA | 24401 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sqaure | | Portland | ME | 04101-1110 | |
| Feintool New York Inc | | 11280 Cornell Park Dr | | | Cincinnati | OH | 45282 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Ferguson Enterprises Inc No 905 | Attn Shane Fraley | Ferguson Enterprises Inc | 1121 River St | | Lansing | MI | 48912 | |
| Ferlin T Kooijmans and | | Celina M Kooijmans Jt Ten | 32 Pinewood Knoll | | Rochester | NY | 14624-4758 | |
| Ferriot Inc | Sheryl Fisher | 1000 Arlington Cir | | | Akron | OH | 44306 | |
| Field Rubber Products Inc | | 3211 Conner St | | | Noblesville | IN | 46060-2411 | |
| Field Rubber Products Inc | | 3211 E Conner St | | | Noblesville | IN | 46060 | |
| Findlay Industries Inc | | 4000 Fostoria Rd | | | Findlay | OH | 45840 | |
| Finishing Technology Inc | attn Joe Holliger | PO Box 393 | | | Westchester | OH | 45071 | |
| Finishing Technology Inc | Finishing Technology Inc | 3 Cadence Court | | | Penfield | NY | 14526 | |
| Finter John | | 4424 Bennetts Corners Rd | | | Holley | NY | 14470 | |
| Fiorito Lisa | | Fleming D Roach Revocable | Living Trust Ua 022500 | 6000 San Jose Blvd Apt 1201 | Jacksonville | FL | 32217 | |
| Fleming D Roach Tr | | 6580 Snowdrift Rd Ste 200 | | | Allentown | PA | 18106 | |
| Flexlink Systems Inc | | 770 West Cooper Dr | | | Lexington | KY | 40502-2276 | |
| Florence B Sherwood | | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Florence Palmer Sterrett | Steve Davies | 208 Ogden Parma Townline Rd | | | Spencerport | NY | 14559 | |
| Floyd B Hopkins III | | Schleissheimer Ste 264 | 80809 Munich | | | | | Germany |
| Floyd W Peterson | | 22545 Heslip | | | Novi | MI | 48375-4144 | |
| Fluid Transfer Systems Inc | | 3908 Fountain Valley Dr | | | Knoxville | TN | 37918 | |
| Formall Inc | Gerd Krohn | 957 Manitou Rd | | | Hilton | NY | 14468 | |
| Foxhall R Alden | | 385 Lakemoore Dr Ne | | | Atlanta | GA | 30342-3830 | |
| Frances E Davis | | 8479 Tiffin Ct | | | Mentor | OH | 44060 | |
| Frances Gaudio | Frances Gaudio | 107 Clubhouse Ln 293 | | | Naples | FL | 34105-2920 | |
| Frances Gaudio | | 28 Leah Lane | | | North Chili | NY | 14514 | |
| Francis Gutberlet | | Box 11053 | | | Minneapolis | MN | 55411-0053 | |
| Fred Korotkin | | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Fred S Moore Tr | Steve Davies | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Freddie L Johnson | Bradley L Wilson Esq | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick B Hufnagel Jr Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick Foster Tr | Steve Davies | 411 Santa Rosalina Court | | | Escondido | CA | 92029-7916 | |
| Frederick N Bowen II | | 13868 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Frederick T Kokko Jr | | 2975 Pembroke Rd | Rmt Ltr 7 24 01 Ja | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | Freudenberg Nonwovens Air Filt | 2975 Pembroke Rd | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Frontier Metal Stamping Inc | Michael Odonnell | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc | Michael S Mc Elwee | 2880 Tallahasse | | | Rochester | MI | 48306-3861 | |
| Gail E Powell | | 3930 Castle Dr | | | Bay City | MI | 48706 | |
| Garn Kristin | | 9183 Green Ridge Ln | | | Bloomington | IN | 47401-9013 | |
| Gary C Lybrook | | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gary Friedrichs | Steve Davies | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Gary J Brooks | | 2464 Garden St | | | Avon | NY | 14414 | |
| Gary L Cox | | 30 2nd St Sw | | | Barberton | OH | 44203 | |
| Gayson Speciality Dispersions | | co GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer and Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Siliocones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Geer M&F TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | c o GE Capital Solutions Vendor Finance | Attn Uri Sky | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | General Electric Capital Corp | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| George E Encinas | | 9660 Columbus Ave | | | North Hills | CA | 91343 | |
| George Krivda | | 5525 Hwy 95 | | | New Meadows | ID | 83654-5057 | |
| George L Baer and Doris Baer Jt Ten | | 8273 Nichols Rd | | | Flushing | MI | 48433-9223 | |
| George L Fumero | Depository Trust Company Treasurers Dept | 5810 Charleston Ln | | | Cumming | GA | 30041 | |
| Georgia Jean Merritt | | 16720 Washington | Bldg 4a Apt J | | Clinton Twp | MI | 48035 | |
| Gerald G Oboyle | | PO Box 238 | | | Omer | MI | 48749 | |
| Gerald R Rybak | | 31127 Maplewood St | | | Garden City | MI | 48135-2086 | |
| Geraldine Gillarm | | 6387 Turner Rd | | | Flushing | MI | 48433-9251 | |
| German Douglas | | 142 Trumbull Pkwy | | | Batavia | NY | 14020 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204-3535 | |
| Gifford Charles H | | 102 Old Well Rd | | | Rochester | NY | 14626 | |
| Giglio Gary F | | PO Box 85 | | | York | NY | 14592 | |
| Gladys B Jackson | | 503 Maple St | | | Ashland | VA | 23005 | |
| Gladys R Teems | | 31 Hickory Hollow St | | | Cartersville | GA | 30120-5639 | |
| Gloria Koditek | | Koditek Law Firm | 160 Old Derby Rd No 225 | | Hingham | MA | 02043 | |
| Gloria L Ingram | co Robert A Koditek Esq | 520 Tam Oshanter Way | | | Monument | CO | 80132-8852 | |
| Goal qpc Inc | | 12b Manor Pkwy Ste 3 | | | Salem | NH | 030792862 | |
| Godsey Joseph D Jr | | 127 Kansas St | | | Rochester | NY | 14609 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Cororation | Attn Steven F Wasserman Esq | c o Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation et al | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignees of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP assignees of Booz Allen | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Gordon F Bottomley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Grace M Guido | | 12800 Marion Ln W | | | Minnetonka | MN | 55305-1379 | |
| Gregory A Luckenbill and | Evelyn L Luckenbill Jt Ten | 2819 Butterfield State Rd | | | Highland Village | TX | 75077 | |
| Greystone of Lincoln Inc Vendor 1006421 | Attn Richard Brann | Greystone of Lincoln Inc | 7 Wellington Rd | | Lincoln | RI | 02865 | |
| Grutzner C for C Sampson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Grutzner C for J | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 909 Poydras St Ste 2800 | | | New Orleans | LA | 70112 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| H Jean Glasscock and | | Thomas C Glasscock Jt Ten | 1412 Academy | | Poncacity | OK | 74604 | |
| Hadden Mark J | | 44 Devonshire Cir | | | Penfield | NY | 14526 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Halsted & Hoggan Inc | | 935 Santa Fe Ave | | | Los Angeles | CA | 90021 | |
| Hamilton Jack M | Attorney Harold D Block | 710 North Plankinton Avenue Ste 801 | | | Milwakee | WI | 53203 | |
| Hamilton Jack M | | 8248 S 88th St | | | Franklin | WI | 53132-9704 | |
| Hans J Kaiser | | 246 Pk Ln | | | Hendersonville | NC | 28791-8614 | |
| Hansen Jean Marie | | Atty Pc | PO Box 33005 | | Bloomfield Hills | MI | 48303 | |
| Hare Cynthia | | 3904 Deerpath Dr | | | Sandusky | OH | 44870 | |
| Harold Rabin and Nancy | | Rabin Jt Ten | 3124 Nina | | Wilmette | IL | 60091-2941 | |
| Harry A Neff | | 446 W Danville | | | Chicora | PA | 16025-3314 | |
| Harry D Levyssohn | | 1519 E Shamwood St | | | West Covina | CA | 91791-1319 | |
| Harry J Whipple and Arlene J | | Whipple Tr Ua Dtd | 62492 Whipple Family Trust | 2033 E Lamar Rd | Phoenix | AZ | 85016-1115 | |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | Gutenbergstraße 8 | | | Konigsbach Stein | DE | 75203 | Germany |
| Hassel Claudette M | | 4927 Shadwell Dr | | | Dayton | OH | 45416-1132 | |
| Hawkins County Trustee | | 110 E Main Room 203 | Chg Add 2 02 Cp | | Rogersville | TN | 37857 | |
| Hawthorne James | | 5 Redfern Dr | | | Churchville | NY | 14428 | |
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hebert Roy Ernest III | | 368 Longbush Ln | | | Webster | NY | 14580 | |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Helen Elizabeth Kurtz Tr | Helen Elizabeth Kurtz | Revocable Living Trust | Ua 041197 | 1022 Main St | Lafayette | IN | 47901-1541 | |
| Helen Louise Gregory | | 200 Saunders Ferry Rd No 1111 | | | Hendersonville | TN | 37075 | |
| Helen Mcnaughton In Trust | | For Tyler McNaughton Darcy | McNaughton and Morgan McNaughton | 26 Cramar Crescent | Chatham | ON | N7M 6G3 | Canada |
| Hella Fahrzeugkomponenten GmbH | Mr Gerd Guenther | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | Maumee | OH | 43537-166 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Herbert E Hoover and Jean E Hoover | | Ua Dtd 91902 The | Hoover Family Trust | 4495 So El Pomar | Templeton | CA | 93465 | |
| Herbert Freilich and Myra | | Freilich Jt Ten | 1701 Gerritsen Ave | | Brooklyn | NY | 11229-2610 | |
| Herbert Steele and Anna M | | Steele Jt Ten | 608 Raleigh Dr | | Columbus | OH | 43228-2915 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hidria USA Inc | Attn Arthur L Howson Jr | Gallivan White & Boyd PA | PO Box 10589 | | Greenville | SC | 29603 | |
| Highlander Partners | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Hildenbrand Bruce | | 471 Sandystone Cir | | | Webster | NY | 14580 | |
| Hilite International Inc | | Dallas Division | 1671 S Broadway St | | Carrollton | TX | 75006 | |
| Hillis Polson Trustee | Lester Goad Living Trust | 167 School St | | | Littleton | NH | 03561 | |
| Hilton Edward D | | 18 Ellery Rd | | | Rochester | NY | 14612 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Holloway Equipment Co Inc | | 35035 Cricklewood Ave | | | New Baltimore | MI | 48047 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Hoyt Arthur C | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| HSBC PB Suisse SA | HSBC PB Suisse SA | Rue de Laudanne 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| Huber Edgar | | 7316 Townline Rd | | | No Tonawanda | NY | 14120 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hurtt Michael | | 10352 Brooks Carroll Rd | | | Waynesville | OH | 45068 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mt Clemens | MI | 48043-6021 | |
| Ickes Arthur D | | 6824 Mulderstraat | | | Grand Ledge | MI | 48837 | |
| IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| IFCO Systems NA | Attn Mario Pratts | 6829 Flintlock | | | Houston | TX | 77040 | |
| Ina Gaubis Tod Gail E Powell | | Subject To Sta Tod Rules | 1915 Baldwin Ave | Apt 342 | Pontiac | MI | 48340 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | New Delhi | | 110 019 | India |
| Instrument Sales and Service Inc | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Quality Solutions LLC | c o B Lane Hasler Esq | 5450 Fairmont Rd | | | Libertyville | IL | 60048 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | Mexico |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| ITT Cannon Santa Ana | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Jagdish C Khanna | Veena Khanna | 6561 Hillcrest Rd | | | Downers Grove | IL | 60516-2166 | |
| Jake L Kennedy | | 1906 Carlyle Drive | | | Piqua | OH | 45356 | |
| James Dickson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| James F Dodson | | 99 Judy Ln | | | Colbert | OK | 74733-2325 | |
| James G Smarr Tr | | James G Smarr Living Trust | Ua 2696 | 14740 Fallen Oak Crt | Shelby Township | MI | 48315-4317 | |
| James H Guthrie | | 206 Joy Ln | | | West Chester | PA | 19380-5108 | |
| James L Stewart and Darrah P | | Stewart Jt Ten | 104 Main St | | Greensboro | AL | 36744-2108 | |
| James N Savell | | 215 Legacy Dr | | | Brandon | MS | 39042 | |
| James R Phillips | | 802 Winder Court | | | Winchester | VA | 22601-6740 | |
| James R Phillips and Betty L | | Phillips Jt Ten | 802 Winder Court | | Winchester | VA | 22601-6740 | |
| James R Wang | | 2212 Rosina Drive | | | Miamisburg | OH | 45342 | |
| James V Farr III | | 58 Vermilion Dr | | | Levittown | PA | 19054-1228 | |
| James W Harvey Jr | or Mary J Harvey | 534 Lofton Rd | | | Raphine | VA | 24472-9609 | |
| James W Phillips | | 2400 Shipman Rd | | | Oxford | MI | 48371-2933 | |
| Jane S Pierson | | 184 Brooks Landing Dr | | | Winston Salem | NC | 27106-4359 | |
| Jane Sigston Ttee Depository Trust Company Treasurers Dept | Jane Sigston Ttee | RL PO Rickett GST Exempt RR | 2087 Crawford Ct | | The Villages | FL | 32162-3373 | |
| Janell M Bumpus Tod | | Janeen M Bush | Subject to Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janell M Bumpus Tod | | Thomas J Bumpus | Subject to Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203-1104 | |
| Janell M Bumpus Tod | | Joel T Bumpus | Subject to Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janelle A C Raskopf and | | Emmett J Raskopf Jt Ten | 1555 N Placita Chistoso | | Green Valley | AZ | 85614-4148 | |
| Janelle A Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Janice M Siebert | | Box 137 | | | Brookfield | CT | 06804-0137 | |
| Janine Lamberton | | 47 Creek Rd | | | Equinunk | PA | 18417-9737 | |
| Jay D Stone and Thelma J | | Stone Jt Ten | 6624 Eagle Ridge Ln | | Canal Winchester | OH | 43110 | |
| JB Hunt Transport Inc | JB Hunt Transport Inc | JB Hunt Transportation Inc | Attn Shelly Allen | PO Box 130 | Lowell | AR | 72745 | |
| Jean Sajewski and Miss | | Cynthia M Sajewski Jt Ten | 11255 15 Mile Rd | | Sterling Heights | MI | 48312 | |
| Jean Stubbs Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Jeffrey A Smith | | Brenda B Smith | 9370 Woodside Trail | Null | Swartz Creek | MI | 48473-8534 | |
| Jeffrey B Geist | Jeffrey B Geist | 408 Shadowood Dr | | | Vandalia | OH | 45377 | |
| Jessie Koster and | Jane Koster Tr | Jessie and Jane Koster Revocable | Living Trust Ua 092498 | 25250 Alex | Center Line | MI | 48015-1912 | |
| Jessup James | | 237 Kirk Rd | | | Rochester | NY | 14612 | |
| Jiffy Tite Co Inc | Jiffy Tite Co Inc | 4437 Walden Ave | | | Lancaster | NY | 14086 | |
| Joanne Zeppetella | | 46 Adela Cir | | | Rochester | NY | 14624 | |
| Joel Savell | | 102 Oakwood Dr | | | Raymond | MS | 39154-9641 | |
| Johann Haltermann Ltd | Attn Lee H Sjorberg Esq | 2030 Dow Center | | | Midland | MI | 48674 | |
| John A Stovonson | | 24 Grovewood Ln | | | Rochester | NY | 14624 | |
| John A Vos  Attorney | re Team Pacific Corporation Division Of Glac | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |
| John E Shamma Tr | | John E Shamma Trust | Ua 011395 | 1817 Calle Fortuna | Glendale | CA | 91208-3023 | |
| John F Russell | | 545 Kensington Dr | | | Heath | OH | 43056 | |
| John H Fechter and Bonnie I Fechter Tr | Fechter Fam Trust | Ua 021586 | 1607 Astoria Dr | | Fairfield | CA | 94533-3355 | |
| John H Tesch | | 170 Belcoda Rd | | | Scottsville | NY | 14546-9720 | |
| John Hamilton | re Rasselstein Hoesch Gmbh | Otto Wolff US Sales Corporation | 6250 North River Rd Ste 4010 | | Rosemont | IL | 60018 | |
| John L Marshall | | 19422 Kevin Court | | | Woodbridge | CA | 95258-9254 | |
| John Loman | | 4001 E Kawkawlin River Dr | | | Bay City | MI | 48706 | |
| John Montes and Maxine Montes Jt Ten | | 2024 S 3rd Ave | | | Maywood | IL | 60153-3318 | |
| John P Bogosoff | | 44 Poplar | | | Battle Creek | MI | 49017-4810 | |
| John P Campbell Betty M Campbell | John P Campbell | 10 Powder Horn Hill | | | Brookfield | CT | 06804 | |
| John P Shaw | | 3500 Ember St Ne | | | Marietta | GA | 30066-3966 | |
| John R Handler | | 246 West Broad St | | | Tamaqua | PA | 18252-1819 | |
| Johnnie L Patrick | | 3006 Ridge Cliffe 6 | | | Flint | MI | 48532-3730 | |
| Johnson Wayne E | | 4202 Kyle Ln | | | Kokomo | IN | 46902-4492 | |
| Jones Dorothy | | 4565 Kirkley Dr | | | Jackson | MS | 39206-3711 | |
| Joseph & Helen Shultz | | 1133 Catalina Blvd | | | San Diego | CA | 92107-3901 | |
| Joseph A Robert | | 1351 Kingsway Dr | | | Highland | MI | 48356-1165 | |
| Joseph C Benzie | | 7512 Forest Preserve D | | | Chicago | IL | 60634-3301 | |
| Joseph E Picharella and Nancy | | A Picharella Jt Ten | 120 Dudley St | | Dunmore | PA | 18512-2759 | |
| Joseph F Boris Jr and Patricia | | Boris Jt Ten | 5331 Berkeley Rd | | Santa Barbara | CA | 93111-2028 | |
| Joseph F Martin Tr | | Joseph F Martin Revocable Living | Trust Ua Dtd 111299 | 6074 Mad River Rd | Dayton | OH | 45459 | |
| Josephine M Stevi and Florence | | Zurica Jt Ten | 349 Chesterton Ave | | Staten Island | NY | 10306-4403 | |
| Joyce A Doan and | William B Doan Jt Ten | 3007 9th Ave | | | South Milwaukee | WI | 53172-3223 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JR Edwards Trucking Co | co Michael A Staudt | Faulkner Garnhausen Keister & Shenk | Courtview Center Ste 300 | 100 S Main Ave | Sidney | OH | 45365 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-1306 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-130 | |
| Judith A Kincaid | | 44 West Chippens Hill Road | | | Burlington | CT | 06013 | |
| Judy K Sedlacek | | 3502 Pine Acre Rd | | | Glennie | MI | 48737-9417 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julia G Eggleston | | C0 1528 State Route 716 | | | Maria Stein | OH | 45860 | |
| Julian E Kubik | | 32550 Bellvine | | | Beverly Hills | MI | 48025-2649 | |
| Julian E Kubik and Jean B Kubik Jt Ten | Julian E Kubik and Jean B Kubik Jt Ten | 32550 Bellvine Trail | | | Beverly Hills | MI | 48025-2649 | |
| K&k Janitorial Svc Inc | | K&k Specialty Cleaning Svc | 10 Broughton St | | Tonawanda | NY | 14150 | |
| Kaddis Manufacturing Corporation | Kimberly Sickles | PO Box 92985 | | | Rochester | NY | 14692 | |
| Kai Nui Chow Cust Edward P | | Chow Under Nj Unif | Transfers To Minors Act | 1872 Via Entrada | Rowland Heights | CA | 91748 | |
| Kane Magnetics GmbH | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Karen A Hansen | | 42271 Trotwood Court | | | Canton | MI | 48187-3639 | |
| Karen A Hansen and N Gordon | | Hansen Jt Ten | 42271 Trotwood Court | | Canton | MI | 48187-3639 | |
| Karen K Schluckebier | | 4813 W Wackerly St | | | Midland | MI | 48640-2189 | |
| Karen McClain | | 1150 Indianpipe Ct | | | Lake Orion | MI | 48360 | |
| Karon A Goodwin | | 5552 Cockram Rd | | | Byron | NY | | |
| Kathleen F Lyons | | 118 Old Kings Hwy | | | New Canaan | CT | 06840-6414 | |
| Kathryn P Gaianguest | | 128 Great Ledge Rd | | | LaMoine | ME | 04605 | |
| Kay Manson | | 4185 Lakeside Dr | | | Jacksonville | FL | 32210-3303 | |
| Kazuno K Odo and | | Nelson J Odo and | Clyde Y Odo Jt Ten | PO Box 354 | Waimea | HI | 96796 | |
| KDH Consultants Inc | KDH Consultants Inc | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |
| Kelan E Rozanski and Ronald E | | Rozanski and Sharon F Rozanski Jt Ten | 36723 Audrey Rd | | New Baltimore | MI | 48047 | |
| Kelly R Groce & Kelly D Groce | Stewart & Stewart | 931 S Rangeline Rd | | | Carmel | IN | 46032 | |
| Kenneth Dillon and | | Joan Campbell Ten Com | Box 221 | | Watkins Glen | NY | 14891 | |
| Kenneth Dillon and | Kenneth and Jan Dillon | Box 221 | | | Watkins Glen | NY | 14891 | |
| Kenneth H Wade | | 7564 E River Rd | | | Battle Creek | MI | 49014 | |
| Kenneth J Kurniega | Wilder and Linneball LLP | 403 Main at Court St | 320 Brisbane Bldg | | Buffalo | NY | 14203 | |
| Kenneth J Kurniega | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Keroack John | | 24 Sias Ln | | | Spencerport | NY | 14559 | |
| Kett Engineering Corp | | 15500 Erwin St 1029 | | | Van Nuys | CA | 91411 | |
| Key Plastics Llc | | 1184 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Killam Development Ltd | Killam Development Ltd | PO Box 499 | | | Laredo | TX | 78042 | |
| Kim Thomas | | 1033 Arrowwood Dr | | | Carmel | IN | 46033 | |
| Kimball Electronics Group | c o Mike Sergesketter CFO | 1600 Royal St GO 148 | | | Jasper | IN | 47549 | |
| Kimberly A Underwood nka Kimberly A Jelley | Sara Gorman Rajan Esq | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | Troy | MI | 48098 | |
| Kimberly I Turner Caffey and | | Carlton F Caffey Jt Ten | 865 Ledge Rd | | Macedonia | OH | 44056 | |
| Kinsey H Tanner Sr and Sara D | | Tanner Jt Ten | 4700 E Main St No 1245 | | Mesa | AZ | 85205 | |
| Kirk D Bennion | | 20936 Corey Dr | | | Macomb | MI | 48044-2114 | |
| Kirkland & Ellis Llp | James  A Stempel Esq | re Aksys Ltd | 200 East Randolph Dr | | Chicago | IL | 60601 | |
| KLA Tencor Corporation | Cheryl A jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | Cupertino | CA | 95014-2548 | |
| Klaus Pakusch | Klaus Pakusch | 363 Lawton Rd | | | Hilton | NY | 14468 | |
| Klotzbach Martin | | 1742 Hilton Parma Rd No 8 | | | Spencerport | NY | 14559 | |
| Konefal Cust FBO | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Konyar Kelly | | 17 Chateau Pl | | | Mendon | NY | 14506 | |
| Kordovski Mile | | 565 Yale Court | | | Victor | NY | 14564 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | Buffalo | NY | 14202-3290 | |
| Kugel Michael H | | 6309 7 Pines Dr | | | Dayton | OH | 45449-3063 | |
| Kuntzman Trucking | Kuntzman Trucking | 1805 W State St | | | Alliance | OH | 44601 | |
| Kurt M Lammers and Marilyn K | | Lammers Jt Ten | 169 S Ohio St | | Minster | OH | 45865-1247 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Lafrance Joseph | | 17261 Ladue Rd | | | Holley | NY | 14470 | |
| Laimbeer P H for Sherry | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lamar L Bleckley | | 775 Schultz St | | | Sparta | MI | 49345-9463 | |
| Lane Engineering Ltd | | 6595 N 650 E | | | Churubusco | IN | 46723 | |
| Larry D Carpp | | 335 Nelson St Nw | | | Sparta | MI | 49345 | |
| Larry H Brown and Sharon E | | Brown Jt Ten | 184 Davidson Rd | | Mars | PA | 16046-3112 | |
| Lauren Manufacturing Co | | 2228 Reiser Ave Se | | | New Philadelphia | OH | 44663 | |
| Lauren R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lawrence V Grandberry | | 6708 Manderlay Dr | | | Charlotte | NC | 28214-2837 | |
| Ldi | | 4311 Patterson Ave Southeast | | | Grand Rapids | MI | 49512-4044 | |
| Lear Corporation for itself and the Lear entities listed on the attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Legnini Cust for Allyson Paugma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Legnini E for Jennifer Pautma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Legnini Robert Cust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lehrer Roger | | 76 Corral Dr | | | Penfield | NY | 14526 | |
| Leigh Weber Strimple and | | Barry J Strimple Jt Ten | 16521 Rte 31w | | Holley | NY | 14470 | |
| Leona L Alexander | | 28675 La Azteca | | | Laguna Niguel | CA | 92677-7646 | |
| Leonard Hausner and Camille | | Hausner Jt Ten | 1925 West Evergreen Ave | | Chicago | IL | 60622 | |
| Leonard Sokolowski and | | Charlene Sokolowski Jt Ten | 1627 S Nicollet | | Sioux City | IA | 51106-2555 | |
| Leroy E Grim | | 900 Fair Ave | | | Salem | OH | 44460-3923 | |
| Lester Goad Tr Ua Dtd 91801 The | | Lester Goad Living Trust | 42 Washington St | | Littleton | NH | 03561 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Letcher Et Al TRS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | P O Box 3380 | Ridgeland | MS | 39158 | |
| Linamar Corporation | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Linamar Transportation Inc | co Susan Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Linda D Ruth | | 2 Bullman Court | | | Clark | NJ | 07066 | |
| Linda L Burrage | | 21 Wales Road | | | Moosup | CT | 06354 | |
| Linde Gas Llc | | PO Box 94737 | | | Cleveland | OH | 44101-4737 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | | Cuyahoga Falls | OH | 44223 | |
| Lino Spagnoli | | 1907 Hering Ave | | | Bronx | NY | 10461-1835 | |
| Lippincott Bertram for BL | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Little Thompson Water District | | 835 E Hwy 56 | | | Berthoud | CO | 80513 | |
| Lloyd C White and Barbara E White Jt Ten | | 1751 W 72nd Pl | | | Indianpolis | IN | 46260 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lonneville Sandra | | 3786 Walworth Rd | | | Marion | NY | 14505 | |
| Loretta Wilcoxon | | 8235 Lake Shore Dr | | | West Chester | OH | 45069-2624 | |
| Lori Ann Gertz | | 4943 Garden Grove Rd | | | Grand Prairie | TX | 75052-4473 | |
| Louis M Jones & Mary Elizabeth Jones Ten Com | Louis M Jones & Mary Elizabeth Jones Ten Com | 100 Christwood Blvd Apt 210 | | | Covington | LA | 70433 | |
| LTX Corporation | LTX Corporation | 50 Rosemont Ave | | | Westwood | MA | 02090 | |
| Lucille Nitzberg | | 40 Tompkins Rd | | | Scarsdale | NY | 10583-2836 | |
| Lucius E Anthony | | Box 413 | | | Meriden | CT | 06450-0413 | |
| Luis S Gomez | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lupini Targhe | | C o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe | | Co Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lynn A Hughes | | 2267 Wiltona Dr | | | Eugene | OR | 97408-4774 | |
| M & S Manufacturing Company | c o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| M&M Heat Treat Inc | M&M Heat Treat Inc | 1309 Main St | | | Essexville | MI | 48732 | |
| Mable C Wheeler | | 5128 E Mountain View Rd | | | Paradise Valley | AZ | 85253 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | Warren | OH | 44484-3932 | |
| Malone Susan | | 132 Newfield Dr | | | Rochester | NY | 14616 | |
| Manager of Finance | Jackson County Manager of Finance | Bankruptcy 415 E 12th St | | | Kansas City | MO | 64106 | |
| Manfred H Moll | | 25135 Collingwood | | | Roseville | MI | 48066-3958 | |
| Marc E Richards | re Denso Sales California Inc | Blank Rome | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| Marc E Richards | re Denso International America Inc | Blank Rome Llp | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174 | |
| Marcia G Michiker Cust | Daniel Milchiker Unif Gift | Min Act Ohio | 26132 Oroville Pl | | Laguna Hills | CA | 92653-6315 | |
| Margaret E Harmon | | Villanueva | 3275 S Polk St | | Dallas | TX | 75224-3809 | |
| Margaret E Harmon Villanueva | | Co San Jose Bookstore | 3275 S Polk St | | Dallas | TX | 75224-3809 | |
| Margaret H Alspaugh Tr | | Margaret H Alspaugh Trust | Ua 072696 | 5843 Brianard Dr | Sylvania | OH | 43560-1211 | |
| Margaret M Cosgriff | | 63 Druid Hill Rd | | | Springfield | MA | 01129-2106 | |
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Marie F Malone | | 249 Wendhurst Dr | | | Rochester | NY | 14616-3644 | |
| Marie L Poe Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Marie Urbanick | | 13600 Pine Island Dr | | | Sparta | MI | 49345 | |
| Marilyn Grayhack | | 95 N Park Rd | | | La Grange | IL | 60525 | |
| Marilyn T Toole | | 154 Pine Oak Blvd | | | Barnegat | NJ | 08005 | |
| Marion Payne Tubbs | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Marjorie L Meerbott | | 8140 Green Ave | | | Nederland | TX | 77627 | |
| Marjorie Marks | | 67 Bass Ave | | | Gloucester | MA | 01930 | |
| Mark D Ellerbrock | | 5895 Catberry Drive | | | Saginaw | MI | 48603 | |
| Mark Dickey | | 87 Wright Ct | | | Springboro | OH | 45066 | |
| Mark Edmund Ludlow | | 16390 SW Gaskin St | | | Blountstown | FL | 32424 | |
| Mark J Wallace | | 1124 Richardo Pl Ne | | | St Petersburg | FL | 33702-1466 | |
| Mark Lockwood | | 7791 Victor Mendon Rd | | | Victor | NY | 14564 | |
| Markin Tubing LP | James B Linehan | Markin Tubing Lp | | | Wyoming | NY | 14591 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Martha C Dimond | | 312 W Second | | | Davison | MI | 48423-1317 | |
| Martha C Gonzalez | | 13738 Goleta St | | | Arleta | CA | 91331 | |
| Martha Robertson | | Apt A 101 | Pennswood Village | | Newtown | PA | 18940 | |
| Martha S Ihde Tr Living | | Trust Ua Dtd 121186 | Martha S Ihde | 1311 South Ave G | Portales | NM | 88130-6715 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martin L Shannon Shaw | Ralph E Chapman | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Martin Plant Services | | 200 Appleton Ave | PO Box 790 | | Sheffield | AL | 35660 | |
| Martin Supply Co Inc | | PO Box 790 | | | Sheffield | AL | 35660 | |
| Mary C Le Blond | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary C Tyler | | 52 W Main St | | | Leroy | NY | 14482-1306 | |
| Mary E Maisel TTEE | | | | | | | | |
| Mary Eugenia Gates | | 6 Barksdale Dr North East | | | Atlanta | GA | 30309 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Grace Kujawski | | 20023 Gary Ln | | | Livonia | MI | 48152 | |
| Mary Healy Aumente and | | Jerome L Aumente Jt Ten | 617 Seven Oaks Dr | | Bentonville | VA | 22610-1878 | |
| Mary Hopkins Biddle | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary L Nobile | | 750 E Rialto Ave | Sp 64 | | Rialto | CA | 92376-0265 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Mary Lou Morris | | 618 Ne 131st Pl | | | Portland | OR | 97230-2522 | |
| Mary Louise Bretch | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary Louise Kokoszka and | | Michael B Kokoszka Jt Ten | 1659 Ludean | | Highland | MI | 48356-1752 | |
| Maryann Perrone | | 1135 Morrell | | | Detroit | MI | 48209-3815 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Matrix Material Handling | | 10700 N Garnett | | | Oklahoma City | OK | 73114 | |
| Mayer Brown Rowe & Maw LLP | Attn Nazim Zilkha Esq & Monique J Mulcare Esq | re R2 Top Hat Ltd | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown Rowe & Maw LLP | Attn Nazim Zilkha Esq & Monique J Mulcare Esq | re TRS LEDA LLC | 1675 Broadway | | New York | NY | 10019 | |
| Mays Chemical Co Inc | | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| McCarthy Tetrault LLP | Mr John Salmas | 66 Wellington St W Ste 4700 | | | Toronto | ON | M5K 1E6 | Canada |
| Mcclearn Lisa | | 13 Masters Ct | | | Warren | OH | 44484 | |
| McEwen Charles E | | 754 Denise Rd | | | Rochester | NY | 14616 | |
| Meadville Forging Co | | 15309 Baldwin St | | | Meadville | PA | 16335 | |
| Meadville Forging Co | Edward B Loccisano | PO Box 459 D | | | Meadville | PA | 16335 | |
| Mei Ying Shen | | 11a Willow Dr | | | Hopewell Junction | NY | 12533-6235 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | Fenton | MI | 48430 | |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York | NY | 10080 | |
| Merritt Lance B | | 5749 Eddy Ridge Rd | | | Williamson | NY | 14589 | |
| Mesa Laboratories Inc | | Datatrace | 12100 W 6th Ave | | Lakewood | CO | 80228 | |
| Michael C Houser and | | Donella G Houser Jt Ten | 9 St Andrews Walk | Wells | Somerset | | BA5 2LJ | United Kingdom |
| Michael H Kugel | | 6309 Seven Pines | | | Dayton | OH | 45449-3063 | |
| Michael H Kugel and Dianne R | | Kugel Jt Ten | 6309 Seven Pines | | Dayton | OH | 45449-3063 | |
| Michael J Bruggeman | | 220 Volusia Ave | | | Dayton | OH | 45409-2225 | |
| Michael L Spradling Sr | | 1502 Sagewood Cir | | | St Mt | GA | 30083-1206 | |
| Michael P Shuster Esq | re SyZ Rolmex S de RL de CV | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| Michael P Shuster Esq | re S & Z Tool & Die Co Inc | Hahn Loeser & Parks LLP | 3300 BP Tower | 200 Public Square | Cleveland | OH | 44114 | |
| Michael Vago | | 7065 W Thornapple Dr | | | Janesville | WI | 53548 | |
| Michigan State University | | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | East Lansing | MI | 48824-1046 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Mid American Products Inc | | PO Box 983 | | | Jackson | MI | 49204 | |
| Mike Breed | | 1422 Willowdale Dr | | | Macedon | NY | 14502 | |
| Mildred L Barron | | 805 Rock Cliff Dr | | | Martinsburg | WV | 25401-3291 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Milton A Flynn | | 623 E Atlantic Blvd 6053 | | | Pompano Beach | FL | 33060 | |
| Mim Industries Inc | | PO Box 713066 | | | Columbus | OH | 43271-3066 | |
| MIM Industries Inc | c o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg | OH | 45342 | |
| Miss Agnes Jane Lewis | | 5125 Temple Hills Rd | | | Temple Hills | MD | 20748-4845 | |
| Miss Margaret Ellen Harmon | | 3275 S Polk St | | | Dallas | TX | 75224-3809 | |
| Miss Margaret L Page | | 20 Smith St | | | Chicopee Falls | MA | 01020-2430 | |
| Miss Margaret Lobert | | Co Margaret L Delorme | 34033 W Gardenia | | Fraser | MI | 48026-2008 | |
| Miss Marjorie R Pinger | | 657 Canton | | | St Paul | MN | 55102-4105 | |
| Miss Phyllis E Fleisig | | 397 Montgomery Ave | | | Providence | RI | 02905-1326 | |
| Mitsubishi Cable America Inc Assignee of Dia Auto Technologies Inc | Toshiyuki Hattori Vice President | Mitsubishi Cable America Inc | 1050 Highland Dr Ste A | | Ann Arbor | MI | 48108 | |
| Mitzi Ann Richards Hehman | | 533 Hallam Dr | | | Erlanger | KY | 41018-2214 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Monica R Shepard | | 1095 Woodnoll Dr | | | Flint | MI | 48507-4711 | |
| Monlan Group Div of Envirodyne Tech | Envirodyne Technologies INC | Attn Ken Vander Lugt | 7574 E Michigan Ave | | Kalamazoo | MI | 49048 | |
| Mooney General Paper Company | | 1451 Chestnut Ave | | | Hillside | NJ | 072051124 | |
| Morgan AM&T Carbon Tech Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Morgan S Kaufman Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | Miamisburg | OH | 45342 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP | 333 W Wacker Dr Ste 2700 | | Chicago | IL | 60606-1227 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| MSX International Inc | co Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Multi Plastics Inc | Louis J Stack Esquire | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multifab Inc | Charlotte Tobin | 3808 N Sullivan Rd Building No 6 | | | Spokane | WA | 99216 | |
| Muriel H Stiles | | 36 Woodland Hgts | | | West Boylston | MA | 01583-1924 | |
| Murnane Elizabeth A | | 44 North Meadow Dr | | | Caledonia | NY | 14423 | |
| Murty Paul | | 284 Ellsworth Rd | | | Palmyra | NY | 14522 | |

11/1/2006 9:34 AM
Second Omnibus Objection Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Musgrave Gary | | 4510 N County Rd 300 W | | | Kokomo | IN | 46901 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Nancy A Genova | | 46984 Vineyards | | | Macomb | MI | 48042 | |
| Nancy A Genova and | | Brian J Genova Jt Ten | 48964 Vineyards Ln | | Macomb Twp | MI | 48042 | |
| Nancy A Genova Cust Brittany | | C Genova Ugma Mi | 46984 Vineyards Ln | | Macomb Township | MI | 48042-5935 | |
| Nancy D Blanchard | | 2024 Woodmont Dr | | | Richmond | VA | 23235-3552 | |
| National Abatement Corporation | Peter T Mooney | 5206 Gateway Centre Ste 200 | | | Flint | MI | 48507 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin | TX | 78759 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr G2 335 | | | Santa Clara | CA | 95051 | |
| Nebula Inc | Nebula Inc | 102 S Sager Rd | | | Valparaiso | IN | 46383 | |
| Nelson J Odo | | Clyde Y Odo Jt Ten | PO Box 354 | | Waimea | HI | 96796 | |
| Nemaha County Treasurer | | 607 Nemaha | PO Box 233 | | Seneca | KS | 66538 | |
| Neri Guy | | 1236 Hardwood Lane | | | Webster | NY | 14580 | |
| New England Interconnect Systems Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Newman Keith | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newman Tina | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Nick Sawczuk | | 315 Cherry Creek Ln | | | Rochester | NY | 14626 | |
| Ninesigma Inc | Accounts Receivable | 23825 Commerce Pk Dr Ste A 1 | | | Cleveland | OH | 44122-5837 | |
| Nn Ball & Roller Inc | | PO Box 415000 Msc 30418 | | | Nashville | TN | 37241 | |
| Noma Company | Attn James Imbriaco | c o GenTek Inc | 90 East Halsey Rd | | Parsippanny | NJ | 07054 | |
| Norman H C Pang | | 538 Mapu Ln | | | Honolulu | HI | 96811-2241 | |
| Norman Stein & Associates Inc | Norman Stein & Associates Inc | PO Box 331 | | | New Haven | IN | 46774 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35661 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35662 | |
| Northern Indiana Supply Co Inc | | PO Box 447 | | | Kokomo | IN | 46903-0447 | |
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | Cuyahoga Heights | OH | 44125 | |
| Northway Trucking Inc | | 1351 Sartwell Creek Rd | | | Port Allegany | PA | 16743 | |
| O & R Precision Grinding Inc | | 5315 W 900 S | | | Geneva | IN | 46740 | |
| Obrien Michael L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Off R W TTEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Olaf C Verlo | | 164 A Clarksley Rd | | | Manitou Springs | CO | 80829-2726 | |
| Oldeck Walter | | 1932 Bob White | | | Oscoda | MI | 48750 | |
| Olivia E Ennis | | 609 Pioneer Ave | | | Kent | OH | 44240-2239 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Owen W Williamson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | re Ultratech Inc | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Palovich Paul | | 2371 Andrews Dr Ne | | | Warren | OH | 44481 | |
| Paradigm Sintered Products | | 201 Fritz Keiper Blvd | | | Battle Creek | MI | 49015 | |
| Paradigm Sintered Products Eft | | Inc | 201 Fritz Keiper Blvd | | Battle Creek | MI | 49015 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | New York | NY | 10018 | |
| Park Enterprises of Rochester Inc | Attn Jerry Greenfield | Chamberlain D Amanda | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Parker Hannifin Corporation | | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | Cleveland | OH | 44124 | |
| Parkview Metal Products Inc | Parkview Metal Products Inc | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Patricia Jean Anderton | | 848 N Mollison No F5 | | | El Cajon | CA | 92021 | |
| Patricia Jean Anderton | | 8565 Lake Murray Blvd | Apt 227 | | San Diego | CA | 92119-3253 | |
| Patricia L Creakbaum | | 5105 Baltustrol Dr | | | Avon | IN | 46123 | |
| Patricia M Militzer | | Apt 3 | 3311 N St N W | | Washington | DC | 20007-2852 | |
| Patrick J Kennedy and Patricia F Kennedy | Trs Ua 82505 Patrick J Kennedy | and Patricia F Kennedy Revocable | Living Trust | 28625 Bradner | Warren | MI | 48088 | |
| Patsy M Reaves | | 104 Renee St | | | Tuscumbia | AL | 35674-4346 | |
| Paul F Haas | | 2746 S Loomis | | | Mt Pleasant | MI | 48858-9128 | |
| Paul J Tosch | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Paul M Tirdil | | 306 Iowa St | | | Greensburg | PA | 15601-3908 | |
| Paul R Alexandrunas | | 632 Sandy Hill Rd | | | Valencia | PA | 16059-2626 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | re Noma Company | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paula Mavette Berkey | | 761 Shadow Brook Dr | | | Columbia | SC | 29210-3752 | |
| Pauline M Groetsema | | 9225 Stanford Dr | | | Bridgeview | IL | 60455-2233 | |
| PBR Australia Pty Ltd | PBR Australia Pty Ltd | Attn Peter Valentine | PO Box 176 | | Bentleigh E VI 3165 | | | Australia |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Peggy A Gonsenhauser and Kurt | | L Gonsenhauser Jt Ten | Box 444 | | Lithia Springs | GA | 30122-0444 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Peter A Smith | | 3530 Crestwood | | | Lapeer | MI | 48446-8731 | |
| Peter Joseph Borowitz | | 748 Essex St | | | West Lafayette | IN | 47906-1533 | |
| Phelps John W | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Phila Assn of Day Nurseries | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Philip Marvin Elkus and Irene | | Elkus Jt Ten | 29749 Deer Run | | Farmington Hills | MI | 48331-1979 | |
| Phoenix Passive Components | | 508 Twilight Trl Ste 204 | | | Richardson | TX | 75080-8101 | |
| Phoenix Pumps Inc | Phoenix Pumps Inc | 8935 Gateway Blvd S Ste A2 | | | El Paso | TX | 79904 | |
| Piedmonte Steven | | 16652 Lynch Rd | | | Holley | NY | 14470 | |
| Piland Brenda | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Pillar Induction Co LLC | Pillar Induction Co LLC | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pima County Treasurer Pima County Assessor | | | | | | | | |
| Pima County Arizona | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pinter Door Sales Inc | | PO Box 216 | | | Monmouth Junction | NJ | 08852 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield | IL | 60544-8145 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| Plastomer Corp | Plastomer Corp | Po Box 67000 | Dept 15601 | | Detroit | MI | 48267-0156 | |
| Polly A Booker | | Box 42171 | | | Atlanta | GA | 30311-0171 | |
| Polymer Services Inc | | 2400 Custer Rd | | | Deckerville | MI | 48427 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | | D-49393 | Germany |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| Power Mation Division | | 1310 Energy Ln | | | St Paul | MN | 55108 | |
| Power of Attorney for Elizabeth Mills Webb | Sandra Cobb | 16 Downing St | | | Rome | GA | 30161 | |
| Precision Die & Stamping Inc | | 1704 W 10th St | | | Tempe | AZ | 85281 | |
| Price Heneveld Cooper DeWitt & Litton LLP | Price Heneveld Cooper DeWitt & Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Prime Tech Sales Inc | | 1545 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Prime Tech Sales Inc Eft | | 1545 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Machinery Inc | | PO Box 3076 | | | Decatur | AL | 35602 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | Dayton | OH | 45403-3423 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown | PA | 16433 | |
| Proud Douglas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| PVI Industrial Washing Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | Livonia | MI | 48150 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quasar Industries Inc | | 1911 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| R2 Top Hat Ltd | Attn General Counsel | c o Amalgamated Gagdet LP its investment mgr | 301 Commerce St Ste 3200 | | Ft Worth | TX | 76102 | |
| Rainer Berg | | 15 3 Stettiner St | D 65239 Hochheim | | | | | Germany |
| Rakestraw Kraig | | 2458 Lynn Ave | | | Dayton | OH | 45406 | |
| Ralph R Cook | | 3209 E Kendall Ln | | | Muncie | IN | 47303-9190 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | Troy | MI | 48083 | |
| Rasselstein Hoesch Gmbh | | Koblenzer Strasse 141 | 56626 Andernach | | | | | Germany |
| Rath Incorporated | Rath Incorporated | 501 Silverside Rd Ste 131 | | | Wilmington | DE | 19809 | |
| Raymond A Feuerstein and | Raye P Feuerstein Tr | Feuerstein Fam Trust | Ua 051898 | 9022 N Brimstone Way | Tucson | AZ | 85742-9440 | |
| Raymond A Gallant Trustee | of Revocable Trust Uta Dtd 2 25 1992 | 5707 4541 St E 8234 | | | Bradenton | FL | 34203 | |
| Raymond A Gallant Trustee Of | The Raymond A Gallant | Revocable Trust Uta Dtd 2 25 1992 | 33659 | 2850 Silver Lake Rd | Saranac | NY | 12981 | |
| Raymond Barry Frank | Tina M Wayland Smith | Campanie & Wayland Smith PLLC | 60 E State St | | Sherrill | NY | 13461 | |
| Raymond F Thomas | | 2039 Blue Stream Ct | | | Centerville | OH | | |
| Raymond Kelhoffer | | 115 Mary Ann Dr | | | Summerville | SC | 29485 | |
| Rca | | 2005 W Hamlin Rd | Ste 200 | | Rochester Hills | MI | 48309 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Rectiel North America Inc | Ms Judi Gilliland | Finance & Accounting Manager | 5600 Bow Pointe Dr | | Clarkston | MI | 48346 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | Breckenridge | CO | 80424 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renee Beer and Howard Beer and | | Eileen Lipton and Roberta | Friedman Jt Ten | 56 33 Clouerdale Blvd | Bayside | NY | 11364-2047 | |
| Reschlein James | | 9332 W Loomis Rd Unit 3 | | | Franklin | WI | 53132 | |
| Reschlein James | | Laura Gutschritter c o Reschlein James | 9332 W Loomis Rd Unit 3 | | Franklin | WI | 53132 | |
| Reum Corporation | Klaus U Thiedmann | Thiedmann & Edler | 222 S Riverside Plz Ste 1410 | | Chicago | IL | 60606 | |
| Revenue Management as Assignee of Innovative Dutch Electro | Jeffrey L Caress | 1 University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Rhoda and Emanuel Polak | Rhoda and Emanuel Polak | 327 Heathcliffe Rd | | | Huntingdon Valley | PA | 19006-8705 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Richard Abramson Cust | Tyler Abramson Under The Nj | Unif Tran Min Act | Co Richard Abramson | 315 Waterview Dr | Franklin Lakes | NJ | 07417 | |
| Richard C Phillips and | | Jacqueline L Phillips Jt Ten | 1118 Pierce Ave | | Sharpsville | PA | 16150-1048 | |
| Richard D Drown | | 9100 W Eaton Hwy | | | Milliken | MI | 48861 | |
| Richard Edward Powell Deceased Ruth D Powell Widow | Richard Edward Powell Deceased Ruth D Powell Widow | 5560 W 62nd St | | | Indianapolis | IN | 46268-2404 | |
| Richard J Mc Cracken As Cust | For Theresa Lee Mc Cracken | Uthe S C Uniform Gifts To | Minors Act | Box 971 | Toccoa | GA | 30577-1416 | |
| Richard M Jones | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Richard R Gonzalez Sr Tr | | Richard R Gonzalez Sr Trust | Ua 101497 | 2901 190th St | Lansing | IL | 60438-3451 | |
| Riley Barbara | | 836 Eggert Rd | | | Amherst | NY | 14226 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Metprotech | Riverside Claims LLC | PO Box 626 Planetarium  Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for MPS Group | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | co Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Drive | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch Gmbh | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert C Borst | | 4237 8Th Ave Se | | | Mercer Island | WA | 98040 | |
| Robert C Borst Trustee | | 28840 Bohn | | | Roseville | MI | 48006-2491 | |
| Robert C Rich | | Box 167 | | | Winifred | MT | 59489-0167 | |
| Robert D Linnon | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Robert F Blue | | 1116 Essex Rd | | | Williston | VT | 05495-7037 | |
| Robert G Gibney and Charlane J | | Gibney Jt Ten | 2600 Ohara Dr | | Milton | WI | 53563 | |
| Robert J Hathon | | 37881 Big Hand Rd | | | Richmond | MI | 48062-4309 | |
| Robert J Knick | | 2015 Ivy Dr | | | Anderson | IN | 46011-3824 | |
| Robert J Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Robert J Vance and Ada L Vance Jt Ten | | 810 Norfolk | | | Westchester | IL | 60154-2729 | |
| Robert M Verbryke | | 357 Huron St | | | Elmore | OH | 43416-9579 | |
| Robert O Bigelow | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Robert S Keymel | | 98 Redwood Dr | | | Penfield | NY | 14526-1940 | |
| Robert S Scott and Joan L Scott Jt Ten | Robert S Scott and Joan L Scott Jt Ten | 42 Bayside Dr | | | Palm Coast | FL | 32137 | |
| Robert T Fisher | | PO Box 60744 | | | Rochester | NY | 14606 | |
| Robert T Fuller | | 814 W Prospect | | | Harrison | AR | 72601-3355 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65th  St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Technical Services Group | Technical Services Group | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Mexicana S de RC de CV | Robin Industries Inc | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robison Glenn | | 4783 Logan Arms St | | | Youngstown | OH | 44505 | |
| Rodman L Bright and | | Pauline M Bright Jt Ten | 18336 Oxbow Dr | | Barryton | MI | 49305-9724 | |
| Rodney J Hinders Esq | re Crown Credit Company | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Roger A Hunt | | 5451 Brookwood Dr | | | Burton | MI | 48509-1331 | |
| Roger D Gillam | | 6387 Turner | | | Flushing | MI | 48433-9251 | |
| Roger W Johnston | | 400 E Baltimore St | | | Greencastle | PA | 17225-1006 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison | 260 S Broad St | | Philadelphia | PA | 19102 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-5003 | |
| Ronald E Smith | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ronald G Nevarez | | 808 Buena Vista Dr | | | Arlington | TX | 76010 | |
| Ronald R Richter and | Marilyn A Richter | 523 Winter Garden Dr | | | Fenton | MO | 63026 | |
| Ronald W Meyer and Barbara A | | Meyer Jt Ten | 13724 Strasburg Rd | | Lasalle | MI | 48145-9501 | |
| Rosalinda Gonzalez and | | Martha Gonzalez Jt Ten | 13738 Goleta St | | Arleta | CA | 91331 | |
| Rosalyn Goldway Irrev Tr Depository Trust Company Treasurers Dept | c o Stephen Abrams | 1333 Bway Ste 512 | | | New York | NY | 10018 | |
| Rose J Harrow Tod | | Scott Crawford | 442 W Heritage Dr | | Cuyahoga Falls | OH | 44223-3773 | |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law | 1112 Montana | | | El Paso | TX | 79902 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Rosemount Analytical | | Customer Financial Services | 12001 Technology Dr AB03 | | Eden Prairie | MN | 55344 | |
| Rosen Eric B | | 40 Charter Oaks Drive | | | Pittsford | NY | 14534 | |
| Rotaform LLC | co Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotar Daniel | | 1310 Barbie Dr | | | Youngstown | OH | 44512 | |
| Roy L Allen | | 1914 Shores Ln | | | Rockport | TX | 78382-3452 | |
| Royce E Kurtz and H Elizabeth | | Kurtz Jt Ten | 1022 Main St Apt 1 | | Lafayette | IN | 47901 | |
| Rudolph F Bono Depository Trust Company Treasurers Dept | Rudolph F Bono | 1621 Gulf Blvd | | | Clear Water | FL | 33767 | |
| Rugh A Henderson and Sylvia | | Henderson Jt Ten | 945 Smith Stauffers Church Rd | | Palmyra | PA | 17078-9715 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Russell Reed As Custodian | For Jeffrey Reed Uthe New | York Uniform Gifts To Minors | Act | 99 Sunset Ln | Orchard Pk | NY | 14127-2518 | |
| Russell Thomas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Ruth H Racisz | | 30751 Tarapaca Rd | | | Rancho Palos Verde | CA | 90275-6321 | |
| Ruth M Ostheimer Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ryan George | George J Ryan | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | |
| S & K air Power Tool & Supply | | S & K air Power | 5864 W 71st St | | Indianapolis | IN | 46278 | |
| S & Z Tool & Die Co Inc | David N Rutila President | 3180 Berea Rd | | | Cleveland | OH | 44111-1595 | |
| S A N Steel Fabricating Limited | | 2135 Lawrence Ave E | | | Scarborough | Ontario | M1R 3A4 | Canada |
| Sabin Corporation | Attn Lawrence C Gottlieb Esq | c o Kronish Lieb Weiner & Hellman | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Sabin Metal Corporation | | 300 Pontigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | Saegertown | PA | 16433 | |
| Safetytech Protection Systems | | 30 E 7th St | | | Lapel | IN | 46051 | |
| Sager Precision Divison of Autocam | Sager Precision Technologies | 123 Moore Rd | | | Weymouth | MA | 02189 | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | Kenhwood | MI | 49512 | |
| Samirat Hafiz | | 6815 Hillegas Farm Dr | | | Westerville | OH | 43082-8786 | |
| Samlip America | | 312 Frank Diggs Dr | | | Clinton | TN | 37716 | |
| Samuel Horner Jr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| SAN Steel Fabricating Limited | SAN Steel Fabricating Limited | 2135 Lawrence Ave E | | | Scarborough | ON | M1R 3A4 | Canada |
| Sandell Edward | | 117 Mcintosh Dr | | | Lockport | NY | 14094 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sandra Bromley Morris | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sandra Lee Crow | | 560 West Beechtree Ln | | | Strafford | PA | 19087-2679 | |
| Sandra S Hamilton P41980 | re Central States Precision Grinding Inc | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Sanford A Simon | | 5618 Forest Glen Dr Se | | | Ada | MI | 49301-9111 | |
| Sara Ann Moran | | 4213 Mccain Court | | | Kensington | MD | 20895-1321 | |
| Sax Mary | | 470 Washington | | | Grosse Pointe | MI | 48230 | |
| Schaffer Mark | | 55 Countrywood Landing | | | Rochester | NY | 14626 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | Scottsville | NY | 14546-9751 | |
| Scott Wirz | | 162 E 2100 N | | | Centreville | UT | 84014 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Serigraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson | NY | 14172-9609 | |
| SG Construction Services | SG Construction Services | 5906 Ford Court | | | Brighton | MI | 48116 | |
| Shainin LLC | Shainin LLC | PO Box 220 | | | Anacortes | WA | 98221 | |
| Sharon A Barker | | 15718 Southeast 143rd St | | | Renton | WA | 98059 | |
| Sharon D Clarkson | | 14158 Spring Branch Dr | | | Upper Marlboro | MD | 20772 | |
| Sharon D Spencer | | Co Sharon Clarkson | 14158 Spring Branch Dr | | Upper Marlboro | MD | 20772-2868 | |
| Sharon H Hardenburgh | | 49814 Deer Run Dr | | | Shelby Twp | MI | 48315-3334 | |
| Sharon J Fediachko | | 47830 Anna Court | | | Shelby Twp | MI | 37854-9125 | |
| Sharon K Weber | | 599 Jefferson Ave | | | Salem | OH | 44460-3325 | |
| Sheftel TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sheila V Bromley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sherrerd W D III for LSB | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sherrerd WD III For WDS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Shore Jerry | | 11724 Bradley Dr | | | Jerome | MI | 49249 | |
| Siegfried Naser | | Rehnocken 68 | D 58456 Witten | | | | | Germany |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | Toulouse | | 31036 | France |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Repro Parts Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Toledo Floor Resurfacing | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Vassar Coating Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Silco Fire Protection Co | | 10765 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Simmons Stephen | | | | | | | | |
| Simon Stemer As Cust For Rosalie | | Stemer Uthe Illinois U G M A | 71 Canfield Dr | | Stamford | CT | 06902-1324 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Skyworld Interactive Inc Sierra Liquidity Fund | Sierra Liquidy Fund LLC | 2699 White Rd Ste 255 | | | Irvine | Ca | 92614 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SL Tennessee LLC fka Samlip America Inc | Masuda Funai et al co Gary D Santella | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Smith Co Trustee | Smith Co Trustee | 122 Turner High Cir Ste 104 | | | Carthage | TN | 37030 | |
| Smith James O | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Smith Thomas E | | 513 Stony Point Rd | | | Spencerport | NY | 14559 | |
| Smurfit Stone Container Corporation | Attn Credit Department | PO Box 2276 | | | Alton | IL | 62002 | |
| Sokymat Automotive Gmbh | | Gewerbeparkstrasse 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |
| Solar Spring & Wire Forms Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sondra L Dreystadt | | 38 Pammys Path | | | North Easton | MA | 02356-2123 | |
| Sorab R Vatcha | | 707 Continental Cir No 1037 | | | Mountain View | CA | 94040-3380 | |
| Sound City Inc D b a Reliant Distributing | | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Southwest Landmark Inc | Southwest Landmark Inc | PO Box 189 | | | Xenia | OH | 45385 | |
| Southwest Pumps & Filters Inc | Southwest Pumps & Filters Inc | 2335 E Chestnut Expwy Ste A104 | | | Springfield | MO | 65802 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz | | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Speed Motor Express of WNY Inc | dba Speed Transportation | 1460 Military Rd | PO Box 738 | | Kenmore | NY | 14217-0738 | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2900 | |
| Spronz Jack | | PO Box 16121 | | | Rochester | NY | 14616-0121 | |
| Staff Force Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Stanley C Pratt | | 2822 Laurel Wind Blvd | | | Lwis Ctr | OH | 43035 | |
| Stanton Andrew | | 2548 Daansen Rd | | | Palmyra | NY | 14522 | |
| Star and Sea Crystal Inc | | PO Box N 7757 | East Bay Street | | Nassau | | | Bahamas |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Stephen R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Stericycle Inc | Attn Carmen Lopez | 13975 Polo Trail Dr Ste 201 | | | Lake Forest | IL | 60045 | |
| Steven R Mikels | | 4837 Pennswood Dr | | | Huber Heights | OH | 45424 | |
| Steven Sanders | | 1014 Woodside Dr | | | Roselle | IL | 60172-2730 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell | Thompson & Knight | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Strook & Strook & Lavan LLP | Roboin Keller Esq | re Sokymat Automotive Gmbh | 180 Maiden Ln | | New York | NY | 10038 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient | OH | 43146 | |
| Studer Brian | | 4065 Deer Run Trail | | | Holly | MI | 48442 | |
| Stueken LLC | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Superior Ltd | | N3436 County Hwy | | | Peshtigo | WI | 54157 | |
| Superior Plastic Inc | | 417 E 2nd St | | | Rochester | MI | 48307-2007 | |
| Sur Fom Corporation | Peter T Mooney P47012 | 5206 Gateway Ctr Ste 200 | | | Flint | MI | 48507 | |
| Suzette J Shepherd Heistand | | 5145 E Valley Rd | | | Mt Pleasant | MI | 48858 | |
| Suzette J Shepherd Heistand | | 3110 Meandering Way Condo No 102 | | | Fort Meyers | FL | 33905 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | Middletown | RI | 02842 | |
| SyZ Rolmex S de RL de CV | co S & Z Tool & Die Co Inc | attn David N Rutila President | 3180 Berea Rd | | Cleveland | OH | 44111-1595 | |
| Tah Industries Inc | | 8 Applegate Dr | | | Robbinsville | NJ | 08691 | |
| Tammy Williams | | 33 Greyrock Rd | | | Bedford | NH | 03110 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1316 | |
| Team Pacific Corporation Division Of Glac | | 1799 Old Bayshore Hwy | Ste 135 | | Burlingame | CA | 94010-1306 | |
| Tech Molded Plastics | Accounts Payable | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Molded Plastics Lp | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Rack Systems | Tech Rack Systems | 11615 Forest Central Dr | Ste 118 Box 7 | | Dallas | TX | 75243 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | Meadville | PA | 16335 | |
| Teradyne Inc | c o Kenneth E Karger | Karger Law Offices | 15 Court Sq Ste 230 | | Boston | MA | 02108 | |
| Teresa Stando | | 821 Blossom Rd | | | Elma | NY | 14059-9642 | |
| Terrance Mcnaughton | | 26 Cramar Crescent | | | Chatham | ON | N7M 6G3 | Canada |
| Terri A Davis | | 12 Beecham Ct | | | Owings Mill | MD | 21117-6001 | |
| Terry Bethel Troup | | 18691 Littlefield | | | Detroit | MI | 48235 | |
| Tesa AG | Karen A Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tess Newman and Virginia L | | Newman Jt Ten | 9050 Ashcroft Ave Apt 2 | | Los Angeles | CA | 90048-1705 | |
| Test & Meaurement Systems Inc | | 750 14th St Sw | | | Loveland | CO | 80537 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard Street Suite 3800 | | Dallas | TX | 75201-6659 | |

Page 18 of 20

11/1/2006 9:34 AM
Second Omnibus Objection Service List

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Textron Fastening Systems Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Thaler Machine Company | Dayton Facility | 257 Hopeland St | | | Dayton | OH | 45408 | |
| The D Bradford Davis Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| The Depository Trust Co | Robert & Randa Touchstone | 130 Woodhaven Cir | | | Hattiesburg | MS | 39402 | |
| The Elizabeth W Loreday Trust | | 40 Lewis Rd | | | Swampscott | MA | 01907 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | 600 Hansen Wy | | | Palo Alto | CA | 94304-1043 | |
| The J Garland O Connell Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| The Mathworks Inc | Attn Thomas Spera | 3 Apple Hill Dr | | | Natick | MA | 01760-2098 | |
| Theodore Dorenkamp Ii | | 6370 Murray Hill Rd | | | Excelsior | MN | 55331-8834 | |
| Theodosia Andrukiewicz | | 5 Obrien Ave | | | South River | NJ | 08882-2543 | |
| Theresa Lee McCracker Wertan | | PO Box 971 | | | Toccoa | GA | 30577-1416 | |
| Theresa M Chicklas and Daniel | | Gordon Chicklas Jt Ten | 1120 N Renaud | | Grosse Pointe Woods | MI | 48236 | |
| Thomas E Leshefka | | 854 24th Ave | | | S F | CA | 94121-3714 | |
| Thomas G Bobee | | 8167 Gary Ave | | | Westland | MI | 48185-7083 | |
| Thomas R Slinkard and Ruby F | | Slinkard Jt Ten | 1156 Madison 200 | | Frederick Town | MO | 63645 | |
| Thompson David J | | 370 Calm Lake Cr | | | Rochester | NY | 14612 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Waupaca | Thyssen Krupp Waupaca | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Waupaca Inc | | Box 68 9343 | | | Milwaukee | WI | 53268-9343 | |
| TI Group Automotive Systems LLC | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| Tim Brennaman | | 1580 Wilmington Rd | | | Cedarville | OH | 45314 | |
| Tommy L Cass | | 16802 Anchor Pk | | | Friendswood | TX | 77546-4991 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Totoku Electric Co Ltd | Sales and Marketing Department | Assistant General Manager | Yoshinari Mayumi | 3 21 Okubo 1 chome | Shinjuku ku | Tokyo | 169-8543 | Japan |
| Town Of Burlington | | PO Box 376 | | | Burlington | MA | 01803 | |
| Trane Company | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | La Crosse | WI | 54601 | |
| TRS LEDA LLC | Attn John Gally Director | c o Deutsche Bank AG NY Branch | co DB Services New Jersey Inc | 90 Hudson St MS JCY05 0511 | Jersey City | NJ | 07302 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy | MI | 48083 | |
| Tst Automotive Services | | 1601 Tricont Ave | | | Whitby | ON | L1N 7N5 | Canada |
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| Uis Programmable Services Inc | | Utilities Instrumentation Serv | 306 N River St | | Ypsilanti | MI | 48198 | |
| Uis Programmable Services Inc | | 306 N River St | | | Ypsilanti | MI | 48198 | |
| Ulman Bradley | | PO Box 90302 | | | Burton | MI | 48509 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Unistrut Cincinnati | Mark Ellis | 3799 Madison Rd | | | Cincinnati | OH | 45209 | |
| V & F Instruments Inc | Attn Rooney Resch | 1046 Baker Rd | | | Dexter | MI | 48130 | |
| Valentine Robotics Inc | | 3355 Bald Mountain Rd Ste 10 | | | Auburn Hills | MI | 48326-1808 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Attn Christopher R Connely | 3000 University Drive | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valerie A Dutton and | | David H Dutton Jt Ten | 1090 Woodview Dr | | Flint | MI | 48507-4720 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego | CA | 92121-2911 | |
| Valve Sales Inc | | PO Box 57003 | | | Oklahoma City | OK | 73157 | |
| Vanguard Distributors Inc | Cp Div Ks From Rd601570760 | Cp Div Ks From Rd601570760 | 107 Ne Lathrop Ave | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Velma Martin and Joseph F | | Martin Jt Ten | 6074 Mad River Rd | | Dayton | OH | 45459-1508 | |
| Venture Plastics Inc | Jeffrey M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd 250 | | Cleveland | OH | 44124 | |
| Veronica M Dolan | | 10026 So Winchester Ave | | | Chicago | IL | 60643-2008 | |
| Vicki V Tassios | | Co Skyview Restaurant | 9118 Stoney Corner | | Charlotte | NC | 28210-7975 | |

Delphi Corporation
Second Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Virginia Fletcher | | 2808 W Cavett Dr | | | Shreveport | LA | 71104-3912 | |
| Visionmark Inc | | 2309 Industrial Dr | PO Box 4219 | | Sidney | OH | 45365 | |
| Vitronics Soltec | Vitronics Soltec | 2 Marin Wy | | | Stratham | NH | 03885 | |
| Voelker Controls Co Inc | Al Dixon | PO Box 487 | Acct 010730 | | Franklin | OH | 45005 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 087014528 | |
| Volo Corrine A | | 496 Whiting Rd | | | Webster | NY | 14580-9022 | |
| Volo Steven | | 496 Whiting Rd | | | Webster | NY | 14580-9022 | |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreeich | | 63303 | Germany |
| W Kenneth Sutton Jr and | | Sharon Lynn Sutton Jt Ten | 7880 N River Rd | | River Hills | WI | 53217 | |
| W W Grainger Inc | W W Grainger Inc | 7300 N Melvina Ave M350 | | | Niles | IL | 60714-3998 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| Wabash Technologies Inc | attn Gary Brown | PO Box 829 | 1375 Swan St | | Huntington | IN | 46750 | |
| Waldo Richard L | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Wallace Mary L | | 746 N Greece Rd | | | Rochester | NY | 14626 | |
| Wallace Scott C | | 746 N Greece Rd | | | Rochester | NY | 14626 | |
| Wallover Oil Hamilton Inc | Wallover Oil Hamilton Inc | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Walton Theresa | | 3337 Stonegate Dr | | | Flint | MI | 48507 | |
| Warren C Wendt and Kathleen M | | Wendt Tr Wendt Trust | Ua 092492 | 4931 Alzeda Dr | La Mesa | CA | 91941-5720 | |
| Warren J Lassabe and | | Alessandra Lassabe Jt Ten | 240 Beau Rivage Dr | | Mandeville | LA | 70471 | |
| Wayne Deloss Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Wayne H Davidson | | 3611 Windy Hill Circle | | | Gainesville | GA | 30504-5796 | |
| Wayne L Harris | | 509 Moore Ave | | | Owosso | MI | 48867-1854 | |
| Wendall C Bauman Jr | | 137 Primrose Pl | | | San Antonio | TX | 78209-3832 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| William A Baranyai and | | Lorraine E Baranyai Trs | Baranyai Living Trust | Ua 110597 3156 Angelus Dr | Waterford | MI | 48329-2510 | |
| William A Ebbert | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Bear Rd Ste 777 | | Troy | MI | 48084 | |
| William C Stevens | | 22472 Victory Dr | | | Hayward | CA | 94541-5940 | |
| William G Landrum | | Co Dixie Door And Trim | 2120 West Mission Rd Ste 1 | | Escondido | CA | 92939 | |
| William J Krause and Maureen T Krause Jt Ten | | 5128 Abington | | | Troy | MI | 48098-3400 | |
| William J Spellman | | 8329 W Sunset Ridge Ct | | | Orland Pk | IL | 60462-4020 | |
| William K Vickers | | 4030 Tall Pine Dr | | | Marietta | GA | 30062-6133 | |
| William L Sudderth | | PO Box 449 | | | Andrews | NC | 28901 | |
| William R Jahn | | 46180 Sugarbush | | | Chesterfield | MI | 48047-5231 | |
| William R Peterson | | 283 Armstrong Rd | | | Caledonia | NY | 14423 | |
| William T Mcgee | | 1122 Ethridge Mill Rd | | | Griffin | GA | 30224-8905 | |
| Williams Milfred | | 4795 Nicole Ct | | | Auburn | MI | 48611 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby | OH | 44094-5923 | |
| Wisconsin Department of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | Wisconsin Department of Revenue | c/o James Polkowski | 2135 Rimrock Rd | | Madison | WI | 53713 | |
| Wood Products Mfg & Recycling | Darwin Brady | 920 E Colins | | | Eaton | CO | 80615 | |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Wooden & McLaughlin LLP | Attn Christine Jacobson | One Indiana Square | Ste 1800 | | Indianapolis | IN | 46204 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475-0008 | |
| Woodland Oil Inc | Woodland Oil Inc | PO Box 8 | | | Vidalia | GA | 30475 | |
| World Products Inc | Valeria J Messier | PO Box 517 | | | Sonoma | CA | 95476 | |
| World Test Systems Inc | | 215 5th St | | | Waynesboro | VA | 22980-4017 | |
| Wowkowych Stephen | | 4651 St Paul Blvd | | | Rochester | NY | 14617 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | Denver | CO | 80239 | |
| Yates Dale A | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Yen David | | 2632 Mountain Ash Ln | | | Dayton | OH | 45458 | |
| Yonce Samuel McClay | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich Cantonal Bank | | PO Box 8010 | | | Zurich | | | Switzerland |

# EXHIBIT K

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1401 Troy Associates Lp | Elkin Equities | PO Box 79001 | | | Detroit | MI | 48279-1363 | |
| 1579364 Ontario Inc | Select Sorting Services | 97 Grath Cres | | | Whitby | ON | L1N 6N7 | Canada |
| 15th District Court | | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | Howell | MI | 48843-7594 | |
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| Aaron E Fisher | | 6437 Oakhurst Pl | | | Dayton | OH | 45414-2828 | |
| Abel R Davis | | 8300 Hawthorne Ave | | | Raytown | MO | 64138-3384 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | Firestone | CO | 80504 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton | OH | 45449 | |
| Acusil Incorporated | James Mondschean | 1201 East 86th Pl | | | Merrillville | IN | 46410 | |
| Adelphine J Kapala | | 3434 Eleven Mile Rd | | | Auburn | MI | 48611 | |
| Adrain G Lyman Personal Representative | Estate of Bertha A Hills Deceased | 26050 Orchard Lake Rd Ste 100 | | | Farmington Hills | MI | 48335 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrianne H Duggan | | 92 Mendingwall Cir | | | Madison | CT | 06443-1645 | |
| Advanced Machinery Sales Ltc | | 125 Mohican | | | Buffalo | NY | 14211 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| Aksys Ltd | Laurence P Birch | Two Marriott Dr | | | Lincolnshire | IL | 60069 | |
| Albert Alfonso Lobato and Joni | | Marie Lobato Jt Ten | 4910 Alan Ave | | San Jose | CA | 95124 | |
| Albert Hasson and | | Caroll Fogel Jt Ten | Box 17374 | | Encino | CA | 91416-7374 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alfonso F Williams | | 75 Jost Villa Dr | | | Florissant | MO | 63034-3218 | |
| Alice Marie Baker | | 5451 Madison Ave | | | San Diego | CA | 92115-3612 | |
| Alicia Byvans | | 1428 Algardi Ave | | | Coral Gables | FL | 33146-1002 | |
| Aline Poirier and Roland | | Poirier Jt Ten | 30 Leyland Ave | | Haverhill | MA | 01832-3708 | |
| Allan T Gemmell and | | Lucille Gemmell Jt Ten | 59 Village Rd | | Southington | CT | 06489-3436 | |
| Allen K Prell and Sarah A | | Prell Trustees Ua Dtd | 110889 F B O Prell Trust | 395 Hurst | Troy | MI | 48098 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alloweese Q Theobald Tr | Alloweese Q Theobald Rev Trust | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| American Turned Products Inc | James R Walczak Esquire | MacDonald Illig Jones & Britton LLP | 100 State St Ste 700 | | Erie | PA | 16507-1459 | |
| Anderson James | | 6968 Lincoln Ave Ext | | | Lockport | NY | 14094 | |
| Angela Roros Cust Anastasia | | Roros Under The Md Uniform | Transfers To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela Roros Cust Pete Roros | | Under The Md Unif Transfers | To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela S Roros and | | John Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| Anglo Production Processes | Anglo Production Processes | Saxon Business Park | Hanbury Rd | Stoke Prior | Bromsgrove | | B60 4AD | UK |
| Anna E Kessler | | Co Connie Corrova | 4603 Wenham Pk | | Columbus | OH | 43230-8445 | |
| Anne Mc Coin Callaway | | 5700 Glen Vale Dr | | | Knoxville | TN | 37919-8615 | |
| Antonio C Dias | | Avenue Da Corredoura No 6 | Celorico Da Beira | 6360 | | | | Portugal |
| Antonio Raspa Jr | | 215 Karsey St | | | Highland Park | NJ | 08901 | |
| Aqua Prix Inc | Aqua Prix Inc | PO Box 56 | | | Moberly | MO | 65270 | |
| Arabian Battery Holding Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Arc Automotive Inc | c o Mr Timothy Murray | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Associated Radiologists of Flint | | One Hurley Plaza | | | Flint | MI | 48502 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | Sterling Heights | MI | 48312-452 | |
| ATEL Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Atkins R | CJ Lee Since 2001 | 263 Townsend Ave | Norris Green | | Liverpool | | L11 5AE | United Kingdom |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Audrey B Gladney | | 80 Success Dr | | | Bolton | MS | 39041-9441 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Audrey Le Sage | | 13416 Grand River Dr | | | Lowell | MI | 49331-9311 | |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaetten | | A-8141 | Austria |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automatic Precision Inc | Peter Bulat | 4609 North Ronald St | | | Harwood Heights | IL | 60706-4718 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | c/o Sommers Schwartz PC | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | Southfield | MI | 48075 | |
| Autotube Ltd | Accounts Receivable | 300 Hight St E | | | Strathroy | ON | N7G 3W4 | Canada |
| B K B Manufacturing Inc | | 607 S Walbash Rd | | | North Manchester | IN | 46962 | |
| Baker Wayne | | 1847 Delwood Ave Sw | | | Wyoming | MI | 49509 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banc of America Leasing Assignee Canon Financial | Banc of America Leasing Assignee Canon Financial | 305 W Big Beaver Rd Ste 400 | | | Troy | MI | 48084 | |
| Banco JP Morgan SA Institucion de Banca Multiple | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F 00121 | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | Chicago | IL | 60601 | |
| Bank of America N A | | 214 N Tryon | Mail Code NCI 027 1401 | | Charlotte | NC | 28255 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ste 1202 | | | New York | NY | 10022 | |
| Barbara L Wacker | | 7032 Sea Oats Ln | | | Indianapolis | IN | 46250 | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust | Ua 061495 | 13611 Deering Bay Dr | Unit 904 | Coral Gable | FL | 33158 | |
| Bastiaan W Bosch | | 205 Mariners Way | | | Copiague | NY | 11726-5112 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bearup Ronald | | 204 Butler St | | | Clio | MI | 48420 | |
| Belinda J Bates | | Box 1712 | | | Birmingham | MI | 48012-1712 | |
| Ben Hulsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Benedict J Miceli | | 951 Grove St | | | Meadville | PA | 16335-2939 | |
| Benjamin Steel Company | c o E James Hopple Esq | Schottenstein Zox & Dunn Co LPA | PO Box 165020 | | Columbus | OH | 43216-5020 | |
| Bernard A Kansky | | 103 Aletha Rd | | | Needham | MA | 02492-3931 | |
| Bernard A Leckie Tr | Bernard A Leckie Separate | Property Trust Ua 051598 | 1616 Lincoln Ln | | Newport Beach | CA | 92660-4939 | |
| Bernice R Cassidy | | 649 12 E Division St | | | Syracuse | NY | 13208-2739 | |
| Besig David M | | 9037 Prine Rd | | | Baldwinsville | NY | 13027-9817 | |
| Beth S Skylis | Beth Stone | 875 Scott Lk Rd | | | Waterford | MI | 48328-2549 | |
| Betty J Groh Tr | | Betty J Groh Living Trust | Ua 040695 | 410 Darbee Crt | Clawson | MI | 48017-1425 | |
| Billie B Greenbury | | 5313 Torrey Rd | | | Flint | MI | 48507-5953 | |
| Billie Beauton | Greenbury | 5313 Torrey Rd | | | Flint | MI | 48507-5953 | |
| Biw Isolierstoffe Gmbh | | Postbach 11 15 | 58240 Ennepetal | | | | | Germany |
| Blank Rome Llp | Marc E Richards | Attn Marc E Richards Esq | 405 Lexington Ave | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bobby L Brooks | | 1001 S Brockway | | | Olathe | KS | 66061-5223 | |
| Bock Transfer & Storage Co | | 1666 Mcmyler St Nw | | | Warren | OH | 44485-2703 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Borealis Compounds LLC | Attn Alexander Fuchs | 176 Thomas Rd | | | Port Murray | NJ | 07865 | |
| Boyer John | | 2220 Oakwoods Ln | | | Westfield | IN | 46074 | |
| Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | Westfield | In | 46074 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Brooks Edward | | 3010 Yankee | | | Middletown | OH | 45042 | |
| Brown Jewel | | 3285 Ridgecliff Dr | | | Flint | MI | 48532 | |
| Bruce Wayne Cole | | 3027 S Farrell | | | Chicago | IL | 60608 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica | MA | 01821 | |
| Bryant E Munson | | 107 Carriage Dr | | | North Haven | CT | 06473-1508 | |
| BTR Siebe Controls | co Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4501 | |
| Bubp Thomas A | | 10933 Haber Rd | | | Englewood | OH | 45322-9739 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo | NY | 14203 | |
| Bush And Miller Pc | | Attorneys At Law Pc | PO Box 492293 | | Atlanta | GA | 30349 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| CAI Lease Securitization II Corp | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Caillau Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Carbone of America | Carbone of America | 400 Myrtle Ave | | | Boonton | NJ | 07005 | |
| Carl Allison | Megan E Clark Esq | Freking & Betz | 215 E 9th St | | Cincinnati | OH | 45202 | |
| Carl Balaloski | | 5865 Timber Dr | | | Columbus | OH | 43213-2131 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carlo Finazzo | | 703 N Shore Dr | | | Milford | DE | 19963 | |
| Carlos F Browning | | 7221 Lafayette Rd | | | Medina | OH | 44256-8518 | |
| Carol A Mc Evilly | | 210 Mortimer Ave | | | Rutherford | NJ | 07070-1918 | |
| Carol E Olson | | 2104 S 36th St | | | Milwaukee | WI | 53215-2309 | |
| Carol J Bentley | | 5747 Garnet Circle | | | Clarkston | MI | 48348-3061 | |
| Carol T Lane | | 7869 S Co Rd 325 E | | | Hardinsburg | IN | 47125-6915 | |
| Carol Wasserman | | 2166 Broadway Apt 11f | | | New York | NY | 10024-6671 | |
| Carolyn J Sherwin | | 256 Beech Hill Ln | | | Mt Pleasant | SC | 25464 | |
| Carolyn Miller | Carolyn Miller | 174 Grove Ave | | | Dayton | OH | 45404 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Casco Products Corp | Casco Products Corp | Attn Cherie Macdonald Esq | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Cates James | | 91 Urban St | | | Buffalo | NY | 14211-1310 | |
| Catherine R Smerz | | 82 North Misty Morning | | | The Woodlands | TX | 77381 | |
| Cda Consulting Inc | Scott S Yaldo Esq | Yaldo & Domestein Pllc | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48341 | |

11/1/2006 9:35 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cecil H Jenkins | | 1126 90th Ave | | | Oakland | CA | 94603-1306 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholar LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celotto Tool & Mould | Celotto Tool & Mould | 102 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Century Mold & Tool Co | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Ch & I Technologies Inc | | 725 E Main St | Suite 200 | | Santa Paula | CA | 93060 | |
| Chapter 13 Trustee | Camille Hope | 111 Third St | | | Macon | GA | 31201 | |
| Charles F Thompson and | | Helen F Thompson Jt Ten | 89 Lynn Dr | | Paramus | NJ | 07652-3331 | |
| Charles P Zins | | 7522 S Palmyra Rd | | | Canfield | OH | 44406-9796 | |
| Charter Loan Services | | 302 S Broadway | | | Moore | OK | 73160 | |
| Cherry GmbH | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Chester A Felty | | 5441 County Rd 52 | | | Big Prairie | OH | 44611-9649 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department | CIT Communications Finance Corporation | I CIT Drive | Suite 4104A | Livingston | NJ | 07039 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| Clear Channel Communications | | 101 Pine St | | | Dayton | OH | 45402 | |
| Cleary Gottlieb Steen & Hamilton LLP | Cleary Gottlieb Steen & Hamilton LLP | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Coficab Companhia De Fios E Cabos Lda | | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Coficab Portugal Companhia de Fios e Cabos Lda | Coficab Portugal Companhia de Fios e Cabos Lda | Lote 46 Industrial EN 18 1 KM 2 5 | 6300 230 Vale de Estrela | | Guarda | | | Portugal |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432-1255 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | | | | | France |
| Comptrol Incorporated | co Joseph A Carbone | 1370 Ontario St Ste 800 | | | Cleveland | OH | 44113 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLF | One Liberty Plaza | | New York | NY | 10006 | |
| Crosible Inc | | Filtration | West Cayuga St | | Moravia | NY | 13118 | |
| CSX Realty Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Curtis F Gorn | | 8649 Hart Dr | | | Windlake | WI | 53185-1361 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | Martin | Michigan | 49070 | |
| Cyro Industries | Maria Limarenko | 100 Enterprise Dr | Po Box 5055 | | Rockaway | NJ | 07866-5055 | |
| D & S Machine Products Inc | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield | MI | 48075 | |
| Daniel B Benarcik and | Daniel B Benarcik and | Catherine M Benarcik Jt Ten | 1826 Marsh Rd | | Wilmington | DE | 19810 | |
| Daniel B Benarcik Cust For | Peter Mark Benarcik Under | The De Unif Gifts To Minors | Act | 1826 Marsh Rd | Wilmington | DE | 19810-4506 | |
| Daniel E Leckrone | | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Daniel H Steppke | | 3268 W 50th St | | | Cleveland | OH | 44102-5838 | |
| Daniel V Logue | Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Danotek Motion Technologie Eft | | PO Box 2387 | | | Ann Arbor | MI | 48106 | |
| Darrell L Vandusen | | 1604 Lillian Circle | | | Columbia | TN | 38401-5418 | |
| Darrin C Savage | Darrin C Savage | PO Box 35262 | | | Kansas City | MO | 64134 | |
| David G Cernik | | 19562 Dawnshire Dr | | | Riverview | MI | 48192-8518 | |
| David O Peart | | 1388 Pleasant Valley Way | | | West Orange | NJ | 07052-1313 | |
| David T Montgomery | | 107 Taber Dr | | | Clairton | PA | 15025-3149 | |
| Daymon C Sutton Jr and Nellie | | Sutton Jt Ten | 56 Meadow Dr | | Hamilton | OH | 45013-4920 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | Chicago | IL | 60606 | |
| Deborah J Lynch | | 14 Ajello Farm Rd | | | Seymour | CT | 06483 | |
| Debra J Wilson | | 4626 E Outer Dr | | | Detroit | MI | 48234-3221 | |
| Debra L Engemann | | 1780  Pinnacle SW | | | Wyoming | MI | 49519 | |
| Dee Sign Company | c/o Cors & Bassett LLC | David J Schmitt | 537 East Pete Rose Way | Ste 400 | Cincinnati | OH | 45202-3502 | |
| Defabio Gerry A | | 3967 Staatz Dr | | | Youngstown | OH | 44511-1933 | |
| Denis G Rubal | | 10355 Mulberry Rd | | | Chardon | OH | 44024-9798 | |
| Dennis G Thomas | | 1618 Kathy Ln | | | Miamisburg | OH | 45342-2624 | |
| Dennis G Thomas | Dennis G Thomas | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Dennis J Gilles | | 1541 Chablis Rd | | | Healdsburg | CA | 95448 | |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |
| Depository Trust Company Treasurers Dept | Carole Perchik | 90 Stephen Dr | | | Plainview | NY | 11803-5727 | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson | | | | | | | |
| Depository Trust Company Treasurers Dept | | | | | | | | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett | 6136 Chicago Rd | | | Warren | MI | 48092 | |
| Depository Trust Company Treasurers Dept | Arnold F Demo | 4109 W Inman Ave | | | Tampa | FL | 33609 | |
| Depository Trust Company Treasurers Dept | Matt J Menger | Geraldine H Menger | 4513 Sterling Ln | | Plano | TX | 75093-7154 | |
| Deykes Douglas | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Diana Marie Linsky | | 20926 Flora | | | Roseville | MI | 48066-4573 | |
| Diane Washington | | PO Box 23 | | | Brookhaven | MS | 39601 | |
| Dianne Marie Safe Company | | 25 Itendale St | | | Springfield | MA | 01108-3002 | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| Domestic Relations Acct Of Jeffrey H Barlett | | Acct Dr130 Dr 1992 File 7104 | PO Box 46 | | Mercer | PA | 16137 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald C Gagne | | 16916 Boulder Wy | | | Macomb | MI | 48042-3516 | |
| Donald R Muckel | | 124 Clarence St | | | Belleville | MI | 48111-2772 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| Donna Seidl | | 1608 S Theodore St | | | Appleton | WI | 54915-4006 | |
| Dorothy E Emmons | | 40 Benedict Rd R F D 1 | | | Buzzards Bay | MA | 02532-3506 | |
| Dorothy K Morris | | 211 Danube Way | | | Palm Beach Gardens | FL | 33410 | |
| Dorothy L Meythaler Kraece | | 1929 University Ave | | | Madison | WI | 53726 | |
| Dorothy M F Smith | | 138 Palo De Oro Dr | | | Islamorada | FL | 33036-3312 | |
| Dorothy N Raziel | | Box 6005 | | | Tyler | TX | 75711-6005 | |
| Dorothy W Brown | | 201 Fishburn St | | | Harrisburg | PA | 17109-3806 | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act Nj | 1852 Williamsburg Ave | The Villages | FL | 32162 | |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | Allesley | | CV58LN | United Kingdom |
| Dowell E Mullins | | 154 Tatum Rd | | | Cedar Bluff | VA | 24609 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | | Binknoll La | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| Earnest L Smith | | 569 Northern Pkwy | | | Uniondale | NY | 11553-2833 | |
| Edna M Roudebush | | 5693 Cobblegate Dr | | | Dayton | OH | 45449-2837 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward Omaits | | Virginia Omaits | 1864 Twin Sun Circle | | Walled Lake | MI | 48390 | |
| Edward Rzonca and | | Gilda Rzonca Jt Ten | 109 Hanson Pl | | Bellmore | NY | 11710-3927 | |
| EJOT GmbH & Co KG | EJOT GmbH & Co KG | Untere Bienhecke | | | Bad Laasphe | | D 57334 | Germany |
| Elbert J White | | 3198 Turkey Mt Tr | | | Monore | GA | 30655 | |
| Elbert J White | | 1237 Melanie Ct | | | Stone Mt | GA | 30087-3011 | |
| Elco Textron Inc | Jill P Meyer Esq | Frost Brown Todd LLC | 2200 PNC Center | 201 E Fifth St | Cincinnati | OH | 45202 | |
| Eleanor M Vitkus | | 4109 W 98th St | Unit 1a | | Oaklawn | IL | 60453-3428 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | Plano | TX | 75024 | |
| Elizabeth Davis | | 7101 Goodland Ave | | | North Hollywood | CA | 91605-5028 | |
| Elizabeth M Masquelier | Trustee Ua Dtd 032994 The | Elizabeth M Masquelier | Trust | 318 Third St | Mcdonald | PA | 15057-1146 | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesienstr 5 | | | Uttfeld | | 54619 | Germany |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesienstrasse 5 | | | Uttfeld | | 54619 | Germany |
| Emily Fecko | | 2558 South Waverly Rd | | | Eaton Rapids | MI | 48827-9786 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq | Gibson Dunn & Crutcher LLP | 200 Park Ave | | New York | NY | 10166 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | Toledo | OH | 43604 | |
| Ernest Brock and Alice Brock Trustees | Brock Fam Trust | Ua 072795 | 1880 Camino Redondo | | Los Alamos | NM | 87544-2723 | |
| Ernest Brock and Alice Brock Trustees | Ernest Brock and Alice Brock Trustees | 3 Sierra Ct | | | Moraga | CA | 94556 | |
| Esmerk | | 23 Rue D Hauteville Bp 160 | 75463 Paris Cedex 10 | | | | | France |
| Estate of Albert Ford | c o Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate of Albert Ford | Estate of Albert Ford | co Karen J Fisher Executor | 5061 Fosdick Rd | | Walworth | NY | 14568 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Estate Of Kenneth H Nelson | | 614 Humboldt Ave Apt 232 | | | St Paul | MN | 55107 | |
| Eva Orlik | | EVA Orlik | 14102 Warbler Way N | | Carmel | IN | 46033 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Evelyn Johnson Kirk | | Oconnor Woods | 3334 Wagner Heights Rd #2 | | Stockton | CA | 95209-4885 | |
| Evelyn M Durnin | | 116 West Broadway | Box 336 | | Jim Thorpe | PA | 18229-0336 | |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| Falter Stephen | | 934 N Fairfield Rd | | | Beavercreek | OH | 45434 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instiutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Management Trust Company | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fineline Mold & Design Ltd | Fineline Mold & Design Ltd | 5060 Ure St | | | Oldcastle | Ontario | NOR1L0 | Canada |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave NW Ste 450 | | Washington | DC | 20005 | |
| Flexico Industrial Serv | Cheong So | Blk 1014 02 192 | Geylang East Ave 3 | | Singapore | | 389729 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Floriana Giuffre Montagnese | | Via Deiverdi 5 Isolato 283 | 98100 Messina | Sicily | | | | Italy |
| Floyd G Butterfield | | 10080 South 17 Rd | | | Cadillac | MI | 49601 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Coles | | 662 Winding Brook Ln | | | Califon | NJ | 07830 | |
| Formall Inc | | 3908 Fountain Valley Lr | | | Knoxville | TN | 37916 | |
| Frances M Gordon | | 3115 Ave I | | | Brooklyn | NY | 11210-3844 | |
| Franchon Silberstein | | 800 25th St Nw | Apt 802 | | Washington | DC | 20037 | |
| Frank M Cleary and | | Laverne M Cleary Jt Ten | 31330 Cline Dr | | Birmingham | MI | 48025-5231 | |
| Frank Weyer | | 264 S La Cienega Blvd Ste 1224 | | | Beverly Hills | CA | 90211 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin J Walker | | 23 Hill St | | | Tonwanda | NY | 14150-3301 | |
| Fred A Guthrie Sr and Carolyr | | K Guthrie Jt Ten | 814 N Audubon Rd | | Indianapolis | IN | 46219-4507 | |
| Fred E Johnson and Gloria | | F Johnson Jt Ten | 3770 Ponytail Palm Ct | | N Ft Myers | FL | 33917-2064 | |
| Freudenberg Nonwovens Limited Partnership | Freudenberg Nonwovens Limited Partnership | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Frimo Huber Systemtechnik GmbH & Co KG | | Liegnitzer Strasse 5 | | | Freilassing | | D 83395 | Germany |
| Frontier Composites & Castings | | 115 Cushman Rd | Unit 8 | | St Catharines | ON | L2M 6S9 | Canada |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| G Clancey Limited Belle Vale | | Halesowen | Saltbrook Road | | West Midlands | England | B63 2QU | United Kingdom |
| Gary A Gotto | Gary A Gotto | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| General Chemical Performance Products LLC | Attn James Imbriaco | c o GenTek Inc | 90 E Halsey Rd | | Parsippany | NJ | 07054 | |
| General Electric Capital Corp Inc | Attn Elena Lazarus | c o Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | 44 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georg F Hofmann | | Eddersheimerstr 67 | D 65439 Floersheim | | | | | Germany |
| George H Brandau | | 3703 Olympia | | | Houston | TX | 77019-3029 | |
| George M Lewis Jr and Lynne E | | Lewis Jt Ten | 3602 St Clair Hwy | | China Township | MI | 48054-2137 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Gerald J Supina | | 1046 Pueble Pass | | | Weidman | MI | 48893 | |
| Geraldine V Vitale | | 389 A Heritage Hills Dr | | | Somers | NY | 10589-1918 | |
| Gertrude C Sample and | | Thomas N Sample Jt Ten | 320 E Watrous Ave | | Des Moines | IA | 50315-2809 | |
| Giuliana Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| Gloria Gallagher | | 7500 York Ave So 129 | | | Edina | MN | 55435-4736 | |
| Golda M Umstattd | | Rt 1 Box 420 | | | Butler | MO | 64730-9801 | |
| Gordon N Monroe | | 288 Rector Rd | Parkerburg Wv | | Parkersburg | WV | 26105-8257 | |
| Gordon N Monroe and | | Margaret Monroe Jt Ten | 288 Rector Rd | | Parkersburg | WV | 26105-8257 | |
| Governors State University | | Business Office | | | University Pk | IL | 60466 | |
| Grace M Morgan Tod | | Danielle M Austin | Box 876 | | East Olympia | WA | 98540-0876 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Greeley Containment & Rework Inc | Greeley Containment & Rework Inc | 200 Base Line Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Green J | John Green | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green Martha | | 58 Southmont Dr | | | Tuscaloosa | AL | 35405 | |
| Greene James R Iii | | James R Greene Iii & Assoc | 120 West Second St Ste 900 | | Dayton | OH | 45402 | |
| Greene James R Iii James R Greene Iii and Assoc | | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Greensfelder Hemker & Gale PC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonal Esq | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Greiner Perfoam GmbH Germany | | Robert Bosch Str 13 | | | Wangen | | 73117 | Germany |
| Gruner AG | Gruner AG | Burlestrasse 15 17 | | | Wehingen | | 78564 | GERMANY |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 909 Poydras St Ste 280C | | | New Orleans | LA | 70112 | |
| Guy Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Harilaos T Sakellarides and | | Lucy H Sakellarides Jt Ten | 3 Hawthorn Pl | | Boston | MA | 02114-2334 | |
| Harold Goodman and Ruby | Goodman Trustees Ua Dtd | 091090 Harold Goodman anc | Ruby Goodman Living Trust | 646 Funston Ave | San Francisco | CA | 94118-3604 | |
| Harold L Orloff | | 5272 Plain Field Dr | | | Banning | CA | 92220-5213 | |
| Harold Woodson | | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | Bloomfield Hills | MI | 48302 | |
| Harry G Athanasiou | | Co H and a Ac and Refrigeration | 2301 Osgood St | | Pittsburgh | PA | 15214-3624 | |
| Harry G Benezette and Stella | N Benezette Trustees Ua Dtd | 031591 The Benezette | Family Trust | 7935 Devenir St | Downey | CA | 90242-4120 | |
| Hayes Kay | | 21 Fox Hound Ct | | | Grand Blanc | MI | 48439-8172 | |
| Hazel Bujold | | 904 Wexford Way | | | Rochester Hills | MI | 48307-2972 | |
| HB Performance Systems LLC | c/o Whyte Hirschboeck Dudek SC | Attn Patrick B Howell | 555 East Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |
| Helen D Thomas and | | Dennis G Thomas Jt Ten | 1618 Kathy Ln | | Miamisburg | OH | 45342-2624 | |
| Helen D Thomas and Dennis G Thomas Jt Ten | Helen D Thomas and Dennis G Thomas Jt Ten | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Helen M Conneen | | Royal Stewart Arms Clydebank 216 | | | Dunedin Beach | FL | 34698 | |
| Helen S Entrikin | | 908 Canoe Ln | | | Manahawkin | NJ | 08050-2120 | |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner | Maienbuhlstrasse 7 | | | Wembach | | 79677 | Germany |
| Helvoet Rubber & Plastic Technologies NV | Helvoet Rubber & Plastic Technologies NV | Anton Philipsweg 4 | | | Lommel | | 3820 | Belgium |
| Henry H Sidor and Margaret A | | Sidor Jt Ten | 22424 Heatherbrae | | Novi | MI | 48375-4316 | |
| Heraeus Amersil Inc aka Heraeus Tenevc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Amersil Inc aka Heraeus Tenevc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | Staffordshire | | ST3 5LB | United Kingdom |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Herb Banfield | Herb Banfield | 1598 1st St Ne Apt J | | | Massillon | OH | 44646-4086 | |
| Herbert W Banfield | | 1600 1st St NE No E | | | Massillon | OH | 44646 | |
| Herman Hormel and | | Timothy Hormel and Carol Friday and | Denise Putnam Jt Ten | PO Box 342 | Mayville | MI | 48744 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications Gmbh | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Howard A Littell | | 11448 E Monte Ave | | | Mesa | AZ | 85212 | |
| Howard R Everett | | 369 Toura Dr | | | Pittsburgh | PA | 15236-4510 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Huf Portuguesa Lda | | Zim Apartado 89 | | | Tondelan | | 3460-070 | Portugal |
| Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Huron Valley Radiology PC | | PO Box 77000 Dept 77034 | | | Detroit | MI | 48277 | |
| Huston Audrey L | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| Huston John Terry | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43223 | |
| Iberofon Plasticos SL | Iberofon Plasticos SL | Pol Ind Miralcampo C Aluminio 4 | 19200 Azuqueca De Henares | | Guadalajara | | | Spain |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher Esquire | Pitney Hardin LLP | 7 Times Square | | New York | NY | 10036 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | 500 S 2nd St | | | Springfield | IL | 62706 | |
| Illinois Environmental Protection Agency | James L Morgan | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |

11/1/2006 9:35 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| In Parallel Computer Staff Ltd | | 3 Church St | | | Tewkesbury Gloucestershi | | GL20 5PA | United Kingdom |
| Inbis Limited | Contact Jerry Jones | Club St Bamber Bridge | Preston Pr5 6fn | | | | | United Kingdom |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | Westmont | IL | 60559-0316 | |
| Inergy Automotive Systems | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | Mesa | AZ | 85210 | |
| Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135 | | | Phoenix | AZ | 85028-1651 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| James D Malouhos and Eva | | Malouhos Jt Ten | 2017 Lakewood Pl | | Crown Point | IN | 46307-9328 | |
| James E Thorpe and Bethany J | Thorpe Tr Uad 110284 | With James E Thorpe and | Bethany J Thorpe | 4449 Island View Dr | Fenton | MI | 48430-9146 | |
| James Edith Con Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| James H Dennis Jr | | 6504 Nw Twin Spring Rd | | | Kansas City | MO | 64152-3047 | |
| James H Nguyen Appeal Filed | | Richard L Darst | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | Indianapolis | IN | 46240-4636 | |
| James H Young | | Box 95 | | | Prospect | VA | 23960-0095 | |
| James J Swistak | | 686 N Colony Rd | | | Wallingford | CT | 06492-2408 | |
| James J Vacketta Cust For | Thomas Michael Vacketta As | Minor Under Mi Unif Gift Min | Act | 4265 Arcadia Dr | Auburn Hills | MI | 48326-1894 | |
| James R Barclay and | | Carol E Barclay Jt Ten | 9790 66th St N 207 | | Pinellas Pk | FL | 33782 | |
| James R Greene III & Associates | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James W Sullivan Sr | | 4419 N Hway 287 | | | Alvord | TX | 76225 | |
| Jane M Duffy | | 44 Southwood Rd | | | Newington | CT | 06111-3154 | |
| Jane T Morton | | 1589 Sunset Rd | | | Oxford | NC | 27565-8210 | |
| Janet H Zimmerman and Henry G Dec 3 04 05 | Janet H Zimmerman Trustee | Janet H Zimmerman Living Trust | 4775 Village Dr 106 | | Grand Ledge | MI | 48837 | |
| Janet L Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Janet L Curtis and Wayne D | | Curtis Jt Ten | 1701 Flint Dr | | Auburndale | FL | 33823-9678 | |
| Janette L Banks Wiggins C o Sherrie A Mickens | | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Jaymar Packaging Ltd Eft | | Add Chg Afc 06 06 03 Vc | 1st Ave Weston Rd | Crewe Cw1 6xs | United Kingdom | | | UK |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Jennie Parker | | 425 W Fifth St | | | Mansfield | OH | 44903-1558 | |
| Jerome H Meuer and Yvonne A | | Meuer Jt Ten | 2820 Bridgestone Circle | | Kokomo | IN | 46902 | |
| Joan H Stout Tr | | Joan H Stout Trust | Ua 120993 | 470 Fisher Rd | Grosse Pointe | MI | 48230-1281 | |
| Joan Nancoz Tr | | Joan Butkovich Living Trust | Ua 012793 | 149 Weeks Rd | N Babylon | NY | 11703 | |
| Jodi H Bair | | 1383 Lincoln Rd | | | Columbus | OH | 43212-3209 | |
| Jodie C Cannon | Jodie C Cannon | 5813 Sharon Dr | | | Norcross | GA | 30071 | |
| Joel J Goldman | | 21 Bluebill Ave Apt 1005 B | | | Naples | FL | 34108-1765 | |
| John Alan Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| John E Benz & Co | Attn Jeremy R Johnson Esq | c o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John J Kamphouse and | | Fred Kamphouse Jt Ten | 1937 Rondo Se | | Kentwood | MI | 49508-4902 | |
| John J Schlagel and | | Sharon Schlagel Jt Ten | 2539 Logging Trail 1 | | West Branch | MI | 48661 | |
| John O Mcguire and Dorothy | Mcguire Trustees Ua Mcguire | Family Living Trust Dtd | Brian McGuire | 22813 Nona | Dearborn | MI | 48124 | |
| John R Turnbull | | 4982 18th Court Sw | | | Naples | FL | 34116 | |
| John Roros and | | Angela Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| John W Conner Jr | | 206 Eastway | | | Richmond | KY | 40475-2412 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |

11/1/2006 9:35 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Antypas and | | Ellen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Antypas and | | Ellen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Friedman and Rita | | Friedman Jt Ten | 245 Prospect Ave | | Hackensack | NJ | 07601-2569 | |
| Joseph Koussa | | 1537 Beavercreek Ln | | | Kettering | OH | 45429-3705 | |
| Joseph W Ceccacci | | 15827 Edsel Dr | | | Clinton Township | MI | 48035 | |
| Joy D Denagel | | 132 E Somerset Ave | | | Tonawanda | NY | 14150 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Jst Corporation | Attn Gary Vist | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Judith A Graf | | 7 Spring St | | | Pembroke | MA | 02359-2004 | |
| Julia Rampulla | | 196 School St | | | Groveland | MA | 01834-1730 | |
| Julie L Jorgensen | | 1797 Normandy Ln | | | Troy | OH | 45373 | |
| K&k Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Karen Smith | | 1200 N Tippecanoe | | | Alexandria | IN | 46001-1157 | |
| Karl Kufner KG | Attn Markus Kufner | Rossentalstr 87 89 | | | D72461 | | D72461 | Germany |
| Katherine E Putnam | | 401 Pk Pl | | | Ft Lee | NJ | 07024-3731 | |
| Kauffman Engineering Inc | Accounts Payable | 701 Ransdell Rd | | | Lebanon | IN | 46052 | |
| KDH Consultants Inc | KDH Consultants Inc | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |
| Keith G Turman and | | Shelly G Turman Jt Ten | 18 Sweeney Rd | | Grand Isle | VT | 05458 | |
| Keith Smith | | 8223 Spruce Needle Court | | | Columbus | OH | 43235 | |
| Kenneth Olin Cust For | Clifford Charles Olin Under | Ny Unif Gifts To Min | 5855 Topanga Cyn Blvd 410 | | Woodland Hills | CA | 91367-4677 | |
| Kenneth S Mcclellan Tr Kenneth S | Kenneth S McClellan | 2577 Bridlewood Dr | | | Helena | AL | 35080-3916 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kimberlin Don | | 252 Lakeshore Dr | | | Brooklyn | MI | 49230 | |
| Kirkland & Ellis Llp | James  A Stempel Esq | 200 East Randolph Dr | | | Chicago | IL | 60601 | |
| Kniess Saw & Supply Co Inc | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Supply Co Inc Efl | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Tool | Jack | 2069 Webster St | | | Dayton | OH | 45404 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | Orion | MI | 48359-1833 | |
| Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| Kumiega Kenneth J | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Kuster Automobilova Technika Spol SRO | Kuster Automobilova Technika Spol SRO | Tovarenska 1 | | | Vlkanova | SK | 976 31 | Slovensko |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| Laborsource 2000 Inc | Harvey Altus Esq | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza Earl Washington | Lafonza Earl Washington | 6602 M L King Jr Ave | | | Flint | MI | 48505 | |
| Lambda Holdings Inc | Leonard Schilling | c o Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4761 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Laskowski Allen | | 4145 Dover Ln | | | Bay City | MI | 48706-2307 | |
| Latanick Equipment Inc | | 720 River Rd | | | Huron | OH | 44839-2623 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Lawrence Duca | | 110 Washington Ave | | | Clifton | NJ | 07011-2612 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawrence Stevens | | 33 Fenwood Ln | | | Palm Coast | FL | 32137-9161 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | Kentwood | MI | 49508 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex | | 86107 | France |
| Lee Harrington | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | |
| Lenoir County United Way | | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Leo Giuffre | | Via Vittorio Emenuele 200 | 98100 Lipari Me | | | | | Italy |
| Leonard Costelnock and | | Marion Costelnock Jt Ten | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Lester J Saraga and Patricia E | | Saraga Jt Ten | 11 Farm Ave Highland Wds | | Wilmington | DE | 19810-2912 | |
| Lewis Queen A | | 519 13th Ave | | | Meridian | MS | 39301-5316 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendeleton | IN | 46064 | |
| Lillian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd 607 | Southfield | MI | 48034-1178 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lorenzo Rosano | | 48 Birchwood Ln | | | Hartsdale | NY | 10530-3112 | |
| Loth Linda | | 4644 Rita Ave | | | Youngstown | OH | 44515 | |
| Louis A Visk and Dolores M | | Visk Jt Ten | 15965 Wedgewood Ln | | Strongsville | OH | 44149-5756 | |
| Luther W Lee | | 218 E Philadelphia | | | Flint | MI | 48505-3328 | |
| Mable I Armstrong | | 9931 State Rd 33 North | | | Polk City | FL | 33868-9472 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Madeline Mary Wynn | | Co William L Wynn Iii Poa | 12 Lake Placid Pl | | Palm Coast | FL | 32137 | |
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |
| Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 180C | | | San Francisco | CA | 94105 | |
| Margaret J Ballenger | | 242 Braton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret Lee Mackintosh | | 11011 Mayflower Rd | | | Spring Hill | FL | 34608-2816 | |
| Maria Ann Ponnock | | 10163 Vestal Ct | | | Coral Springs | FL | 33071 | |
| Maria C M Tucker and | | Isaac J Tucker Jr Jt Ten | 94 662 Kauakapuu Loop | | Mililani | HI | 96789 | |
| Marie Adam and | | David Adam Jt Ten | 26129 Thomas | | Warren | MI | 48091 | |
| Marie Pergola | | 152 Highland Ave | | | Montclair | NJ | 07042 | |
| Marjorie P Beare | | 290 Amberidge Trail Nw | | | Atlanta | GA | 30328-2803 | |
| Mark Anthony Tree | | 125 W Milford St | | | Mount Union | PA | 17066-1920 | |
| Martha Carolyn Buttaccio | | 1916 Saddlehorn Dr | | | Canandaigua | NY | 14424 | |
| Martha H Dewaters | | 305 Trelawny Dr | | | Dothan | AL | 36301-7425 | |
| Martha R Mackenzie and | | Nancy J Shensky Jt Ter | 11665 Dudley | | Taylor | MI | 48180 | |
| Martin B Wright | | 76 Monroe Ave | | | Brockport | NY | 14420-1823 | |
| Mary C Purvis and | | John H Purvis Jt Ten | 50609 Bellfort Court | | New Baltimore | MI | 48047-4429 | |
| Mary Cryan | | 12 Fairlane Terr | | | Winchester | MA | 01890-3251 | |
| Mary J Carlton Lynch and Linda Woods | Mary J Carlton Deceased Linda Woods | 270 Vineyard Ln | | | Birmingham | AL | 35242 | |
| Mary P Luth and | | William P Luth Jt Ten | 735 5 Woodtick Rd | | Waterbury | CT | 06705 | |
| Material Delivery Service Inc | | 887 Bolger Ct | | | Fenton | MO | 63026 | |
| Mathew Kobliska | | 34405 W Twelve Mile Rd Ste 236 | | | Frmngtn Hls | MI | 48331 | |
| Matson Navigation Company | | 4605 E Elwood St No 60C | | | Phoenix | AZ | 85040 | |
| Maurice P Slotuk | | 148 Mossy Oak Way | | | Mount Pleasant | SC | 29464-7807 | |
| Maxine Rice and Gerald Rice Jt Ten | | 3823 Kensington St | | | Portage | IN | 46368-6650 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | New York | NY | 11215 | |
| Mc Allister Catherine | | 2035 Fox Hill Dr | Apt 12 | | Grand Blanc | MI | 48439-3903 | |
| Mccarter J | | 7797 Woodlawn Cir | | | Tuscaloosa | AL | 35405-8700 | |
| Mccarthys Fire Emergency Suppl | | 60 Fairhaven | | | Rochester | NY | 14610 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | c o Jason J DeJonker Esq | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10017 | |
| Mcswain Barbara E | | S Shamrock Ave Apt Apt 508 | | | Landrum | SC | 29356 | |
| MDO Imaging Associates | MDO Imaging Associates | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Melvin Brown Jr | | 2309 Ne 57 Terr | | | Gladstone | MO | 64118-5509 | |
| Mervin E Hill | | 1208 Dunham Se | | | Grand Rapids | MI | 49506 | |
| Meta C Witt | | Box 138 | | | Apple Springs | TX | 75926-0138 | |
| Metalbages SA | co Les Arenes 1 | Pol Ind Sta Anna Il | Santpedor | | Barcelona | | 08251 | Spain |
| Metaldyne Corporation and Metaldyne Sintered Components Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Machining Corporation and Metaldyne Machining and Assembly Company Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| MG Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Mg Packaging Supplies | Mg Packaging Supplies | Burscough Ind Est Unit 14a | Tollgate Rd | | Burscough La | | L40 8TG | United Kingdom |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies Ltd | Unit 1B Tollgate Rd | Burscough Industrial Estate | | Burscough | Lancashire | L408TG | United Kingdom |
| Miami County Treasurer | | 201 W Main St | Safety Building | | Troy | OH | 45373-3263 | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger | Dr Mitterbauer-Straße1 | | | Vorchdorf | | A-4655 | Austria |
| Michael A Bishop and Ethel M | Bishop Jt Ten | 333 Circle Dr | | | Delmont | PA | 15626-1249 | |
| Michael A Moleski | | 3000 Jefferson Rd | | | Ashtabula | OH | 44004-9605 | |
| Michael E Sieloff | | 16075 North County Rd 456 | | | Hillman | MI | 49746-9510 | |
| Michael J Tarburton | | 302 Riverside Dr | | | Baltimore | MD | 21221-6828 | |
| Michelle Hyder | Raymond J Masek Esq | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | Miamisburg | OH | 45342-2794 | |
| Mike Grighnos Tr | | Grighnos Living Trust | Ua 042495 | 2737 White Oak Ave | Whiting | IN | 46394-2128 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557-2530 | |
| Moak Misty | | 2430 McLaurin St Box 12 | | | Waveland | MS | 39576 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Monroe Radiology | Monroe Radiology | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Moraine Maintenance Co Inc | Moraine Maintenance Co Inc | 2611 Nordic Rd | | | Dayton | OH | 45414 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mullings Novelet | | 116 Quentin Ave | | | New Brunswick | NJ | 08901 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-061 | |
| Municipal Emergency Services I Nc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | Palatine | IL | 60055-4075 | |
| Muriel Olsson | | 2616 Alabama Ave S | | | Saint Louis | MN | 55416-1761 | |
| Myron Saline | | 7509 San Mateo Dr | | | Boca Raton | FL | 33433-4128 | |
| Myron Saline and Natalie | | Saline Jt Ten | 7509 San Mateo Dr | | Boca Raton | FL | 33433-4128 | |
| Nancy S Walters | | 3518 Westmont Dr | | | Aiken | SC | 29801-2971 | |
| Nancy Voorhest | | 54 Haven St | | | Dover | MA | 02030-2131 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Neal Frick Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Nedschroef Plettenberg GmbH | Detlev Blumel | Weststr 30 | | | Rechtsanwalt | Hamm | D 59065 | Germany |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nina Kaden and Todd Kaden Jt Ter | | 89 E Williams St | | | Fords | NJ | 08863-2207 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan Technical Center North America Inc | c o Michael R Paslay Esq | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Norma Jean Babcock | | 1406 Maxwell Hill Rd | | | Beckley | WV | 25801-2326 | |
| Norman A Hon | | 5115 Harmony Ln | | | Kansas City | MO | 64151-4746 | |
| Northeast Battery & Alt Inc Bdc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alt Inc Pfl | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alternator Inc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Nova Packaging Grouprp | | Nova Pak | 2409 W 2nd St | | Marion | IN | 46952 | |
| Nu Tech Plastics Enterprise Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| NV Bekaert SA | | Bekaertstraat 2 | | | Zwevegem | | 8550 | Belgium |
| Nyra Wiliams Cust | | William W Williams Unif Gift | Min Act Hawaii | 44 380 Kaweoha Bay Dr | Kaneohe | HI | 96744 | |
| Odenwald Chemie GmbH | | Postfach 11 40 | | | Schonau | | D69246 | Germany |
| Offshore International Inc | | 8350 E Old Vail Rd | | | Tucson | AZ | 85747-9197 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency Home Ave | c o  Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| OKI America Inc | Anna Phan | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Oliver D Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| On Semiconductor Components Industries LLC | Quarles & Brady Streich Lang LLP | One Renaissance Square | Two N Central Ave | | Phoenix | AZ | 85004-2391 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Ortech Yuhshin Usa Ltd | | 2806 N Industrial Rd | | | Kirksville | MO | 63501 | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco | Avendia Manuel Gomes Morin 8606-4 | | | Cd Juarez | Chih | | Mexico CP 32539 |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Palmer Marg | | 1573 S 700 E | | | Elwood | IN | 46036 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | Greenfield | WI | 53221-3036 | |
| Pathology Associates | | PO Box 33321 | Drawer 129 | | Detroit | MI | 48232 | |
| Patricia A Kollar and | | Michael A Kollar Jt Ten | 240 Lake Pointe Circle | | Camfield | OH | 44406 | |
| Patricia Ann Luer | | PO Box 4774 | | | Culver City | CA | 90231-4774 | |
| Patricia C Hannon and | | James K Hannon Ten Com | 1118 April Waters North | | Montgomery | TX | 77356-8881 | |
| Patricia Deluca | | 8639 Springwood Ct | | | Roscoe | IL | 61073-7911 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia Pugliese | | 1972 Marion Dr | | | East Meadow | NY | 11554-1128 | |
| Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Patty Jo Olsson | Patty Jo Olsson | 2616 Alabama Ave S | | | St Louis Park | MN | 55416 | |
| Paul N Akey and | Leoral F Akey Tr | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Lebanon | MO | 65536 | |
| Paul Schielke and | | Vicki Koscielecki Jt Ten | PO Box 2077 | | Leavenworth | WA | 98826 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Pauline Robison | | 501 W Arlington Ave | | | Clarksville | IN | 47129-2605 | |
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Peggy J Tiedeman | | 8795 Lagoon Dr | | | Brighton | MI | 48116-8826 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr | 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Industrial Fund I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | | D-49393 | Germany |
| Potter Michael | | N 38w 26876 Glacier Rd | | | Pewaukee | WI | 53072 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Primo Sverige Ab | | PO Box 4073 | Se 514 12 Limmared | | | | | Sweden |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland | MI | 49422-2519 | |
| Prudential Financial Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Quality Seals Inc | c o Paul A Patterson Esq | Stradley Ronon Stevens & Young LLP | 2600 One Commerce Sq | | Philadelphia | PA | 19103 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Rasselstein Gmbh | | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Ratcliffe Tommie L | | 4645 Rossman Rd | | | Kingston | MI | 48741-9531 | |
| Raul E Ramirez | | 3277 Janes St | | | Saginaw | MI | 48601-6359 | |
| Raymond F Hall | | 18100 Juliana | | | E Detroit | MI | 48021-3233 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Rebecca Jane Rosengarten | | 4232 St Rt 108 | | | Leipsic | OH | 45856-9472 | |
| Record Copy Services | | Laurel Pk West 200 | 18136 Laurel Pk Dr N | | Livonia | MI | 48152-3958 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Reilly Jr Thomas A | c o David R Scott Esq | Scott & Scott LLC | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows | IL | 60008 | |
| Reno Joseph | | Law Offices Of Brad A Chalker LLC | PO Box 750726 | | Dayton | OH | 45475 | |
| Republic Credit Corporation | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| RFC CA 36 LLC | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Richard A Anderson | | 900 University St No 13R | | | Seattle | WA | 98101 | |
| Richard C Nadrowski | | 6004 Armada St | | | Tavares | FL | 32778-9520 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard H Forster | | 248 Larch Ln | | | Milton | WI | 53563-1433 | |
| Richard James | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Robert B Peabody | | 201 North Woodland Rd | | | Pittsburgh | PA | 15232-2852 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert C Colclough | | 4 Rice Dr | | | Bear | DE | 19701-1889 | |
| Robert C Roberts and | | Trs Ua Dtd 053101 The | Robert C Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-9141 | |
| Robert E Davis | Robert E Davis | 3564 Hanover Dr | | | Kent | OH | 44240 | |
| Robert L Kistler Service Corp | | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Robert O Comeau | | 39 Hamilton St | | | Woonsocket | RI | 02895-5918 | |
| Robert Tvardzik and Denise | | Tvardzik Jt Ten | 152 Plymouth Ave | | Trumbull | CT | 06611-4152 | |
| Robert V Pisa | | 23711 Braden | | | Clinton Twp | MI | 48035-1910 | |
| Robert W Campbell | c o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Campbell | Robert W Campbell | BOX 35663 | | | Tulsa | OK | 74145 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester | NY | 14606 | |
| Ronald J Paradis | | 1 Valley Stream Dr | | | Cumberland | RI | 02864-5046 | |

11/1/2006 9:35 AM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosalyn Motley | Wiggins Childs Quinn & Pantazis LLC | 301 N 19th St | | | N Birmingham | AL | 35203 | |
| Rowley Donald | co David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Royal Freight Lp | c/o Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10Th St | Ste A | Mcallen | TX | 78504 | |
| Russell Isabell | | 14142 Cr 1141 | | | Tyler | TX | 75703-9584 | |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc | 26 Broadway 17th Fl | | | New York | NY | 10004 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | | | New York | NY | 10166 | |
| Ruth B Zarnowski Tod | | Dee Zarnowski | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod | | Zoe Z Marshall | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod Janet Z Price | | Subject To Sta Tod Rules | 1765 Daisey Court | | Millersville | MD | 21108 | |
| Ruth E Bingham and Jessie L | | Bingham Jt Ten | 13780 Wells St | | Nahma | MI | 49864 | |
| Ruth F Scarfo and Daniel J | | Scarfo Jt Ten | 317 Pleasant St | | Belmont | MA | 02478-4243 | |
| S H Palin | | 820 Hobert Ave | | | Plainfield | NJ | 07063-1520 | |
| Saeed Shafa Cust Siamak | | Shafa Under The Ca Unif | Tran Min Act | 480 Washington | Belvederetiburon | CA | 94920-2006 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Sanford Randell and Judith | | Randell Jt Ten | 412 Charles Ave | | Massapequa Pk | NY | 11762-1301 | |
| Sara J Abramson | Squire | 1155 Pk Ave | | | New York | NY | 10128-1209 | |
| Sari B Isaacson Tr | | Sari B Isaacson Trust | Ua 062993 | 608 Ravinia | Highland Pk | IL | 60035-4020 | |
| SC Johnson & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43224 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer | | 58675 | Germany |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Scientific Tube Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Scott Nancy | | 11332 Nora Dr | | | Fenton | MI | 48430 | |
| Scrivens Genus | James R Greene Iii & Associates | 120 West 2nd Street | | | Dayton | OH | 45402 | |
| Seahorse Transport Inc | | PO Box 3767 | | | Brownsville | TX | 78523 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | 20090 Rodano Millepini MI | | | Italy |
| Select Sorting Services | | 97 Grath Crescent | | | Whitby | ON | L1N 6N7 | Canada |
| Seminole Cty Ct Clerk | | PO Box 130 | | | Wewoka | OK | 74884 | |
| Serapio L Popoca | | 4433W 104th St | | | Oaklawn | IL | 60453 | |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | Toronto | | M5W 4W2 | Canada |
| SGS Canada Inc | SGS Canada Inc | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |
| Sharlie Hess Kerr | | 303 Leewood Dr | | | Lynchburg | VA | 24503-3417 | |
| Shelia Anderson Kennedy | | 7941 Moccasin Trail | | | Pensacola | FL | 32534 | |
| Shipley K L | | Dickinson Pker Hill | 23 Derby St | | Ormskirk | | L39 2BZ | United Kingdom |
| Shirley W Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation fka Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Software Spectrum UK Ltd | Mallard House | Peregrine Business Pk | Gomm Rd | | High Wycombe | | HP13 7DL | UK |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 100 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Canada Ltd | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sputtered Films Inc Eft | | 2201 S McDowell Blvd | | | Petaluma | CA | 94954 | |
| Stacy Prusheik | Alan C Olson & Associates SC | 2880 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Stan Rubens | | Box 10248 | | | Honolulu | HI | 96816-0248 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Goup | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Stanley Industries Inc | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc Eft | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen F Welch | | 0529 Leanard St NW | | | Grand Rapids | MI | 49544 | |
| Stephen J TenHarmsel | | 668 146th Ave | | | Caledonia | MI | 49306 | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp fka US Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Superior Design Co Inc | Attn Scott Stenclik | PO Box 9057 | | | Williamsville | NY | 14231-9057 | |
| Superior Ltd | | PO Box 37 | | | Peshtigo | WI | 54157 | |
| Susan J Wagner | | 1424 Mckinley St | | | Sandusky | OH | 44870 | |
| Susan L Brooks | | 70 Shaffner Blvd | | | Mansfield | OH | 44907 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock | AR | 72209 | |
| Tadiran Batteries | Attn Sol Jacobs | 2 Seaview Bl | | | Port Washington | NY | 11050 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tebo S A de C V | Tebo S A de C V | Calle Del Ferrocarril 5 | Fracc Ind Alce Blanco | Naucalpan de Juarez | Edo de Mexico | | 53370 | Mexico |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Tesa AG | Karen A Ostad Esq | Lovells | Jones J DeCristofaro Esq | 590 Madison Ave | New York | NY | 10022 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Thaddeus P Mikulski Jr | | 80 Lambert Ln Ste 150 | | | Lambertville | NJ | 08530 | |
| The Fin Machine Company Ltd | The Fin Machine Company Ltd | Unit A Hall Dene Way | Seaham Grange Ind Est | Co Durham | Seaham | | SR7 0PU | UK |
| The Immaculate Conception Church | The Immaculate Conception Church | 126 E Pike St | | | Clarksburg | WV | 26301-2155 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Thelen Glenn | | 1571 Pinnacle East | | | Wyoming | MI | 49509 | |
| Thelen Reid & Priest LLF | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Thelma G Morris | | 65 Maple Dr | | | Springboro | OH | 45066-1210 | |
| Thomas C Perry Sr | | 130 Northwood Ave | | | W Seneca | NY | 14224 | |
| Thomas C Wimsatt | | PO Box 281 | | | Frankenmuth | MI | 48734 | |
| Thomas F Houston | | 262 Creekside Dr | | | Tonawanda | NY | 14150-1435 | |
| Thomas J Matz | Thomas J Matz | Skadden Arps Slate Meagher & Flom LLP | Four Times Sq | | New York | NY | 10036 | |
| Thomas J Sutton Tr For | | Esther R Sutton Uw Coessa T | Shaw | | Coshocton | OH | 43812-0847 | |
| Thomas Kaye L | | 2821 Sw 110th St | | | Oklahoma City | OK | 73170 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | Saint Quentin In Yvelines | Cedex | 78056 | France |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Timothy C Wheeler | | 3212 Dumas St | | | San Diego | CA | 92106-1312 | |
| Timothy Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| TK Holdings Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Tornos Technologies U S Corp | | 325 | | | Brookfield | CT | 06804 | |
| Torrey Robert | | 681 Quirlette | | | Beaverton | MI | 48612 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen | Law Office of John P Humphreys | 3 Huntington Quadrangle Ste 1025 | PO Box 9028 | Melville | NY | 11747 | |
| Travers | Mary | 118 Spartangreen Blvd. | | | Duncan | SC | 29334-0338 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Trudy A Erickson | | 115 Pamda Dr | | | Rochester | NY | 14617 | |
| TRW Automotive parent of Kelsey Hayes Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tu Discount Ford Auto Parts In | | Ic 16 Ave Lomas Verdes | | | Bayamon | PR | 00956 | |
| Tyler Madison Inc | | 6950 W 146th St Ste 120 | | | Apple Valley | MN | 55124 | |
| Tyler Madison Inc | | 6950 West 146th St 120 | | | Apple Valley | MN | 55124 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Universal Tool & Engineering Co Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| US Aeroteam Inc | US Aeroteam Inc | One Edmund St | | | Dayton | OH | 45404 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Velda J Tyler | | 21877 State Hwy 21 | | | Tomah | WI | 54660-8023 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Veronica Polonitza | | 422 Blvd | | | Bayonne | NJ | 07002-1415 | |
| Versa Handling Co | Dianna Hood | 12995 Hillview | | | Detroit | MI | 48227 | |
| Victoria B Perez | | Box 24083 | | | El Paso | TX | 79914-0083 | |
| Vincent R Olsson | Vincent R Olsson | 3737 Bryant Ave S | | | Minneapolis | MN | 55409 | |
| Violet M Carrington | | 126 W Hudson Ave | | | Englewood | NJ | 07631-1652 | |
| Virginia C Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| Virginia K Fine | | 4 Viles Rd | | | Lexington | MA | 02421-5536 | |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Walter Daughtrey Jr | | 20 Lafayette St | | | White Plains | NY | 10606 | |
| Walter H Kennedy | | 19 Scar Hill Rd | | | Boylston | MA | 01503 | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski | 1765 Daisey Court | | | Millersville | MD | 21108 | |
| Walter Mullikin | | Box 1240 | | | Stanwood | WA | 98292-1240 | |
| Wells Fargo Financial Leasing Inc | | 400 Locust St Ste 500 | MAC F4045 050 | | Des Moines | IA | 50309-2331 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| Whitmor Plastic Wire & Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | Valencia | CA | 91355 | |
| Whittenberger Sherry | | 2379 Shawnee Trl | | | Youngstown | OH | 44511-1371 | |
| Wilfred D Leong As Cust For | | Clifford Leong Uthe | California Uniform Gifts To | Minors Act 3616 Garner Pl | Encinitas | CA | 92024-5504 | |
| William G Kalaidjian | | 2631 Arlington Ave | | | Riverdale | NY | 10463-4804 | |
| William M Rothfuss Jr and | | Carole C Rothfuss Tr | William M Rothfuss Jr Revocable | Trust Ua 21299 599 Sharon Lr | Hamilton | OH | 45013-3705 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| William R Graham | | 10785 Valley View Rd Apt 112 | | | Eden Prairie | MN | 55344 | |
| William T Maple and | | Helen J Maple Jt Ten | 30061 Haessly Rd 187 | | Hanoveron | OH | 44423-9778 | |
| Willis Steven | co David R Scott | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Wilson Vonell | | 22597 Mooresville Rd | | | Athens | AL | 35613 | |
| Wind River Systems Inc | Wind River Systems Inc | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winifred Thatcher | | 114 Sunset Ave | | | Gibsonburg | OH | 43431-1263 | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine | WL Gore & Associates Inc | 551 Paper Mill Rd | | Newark | DE | 19711 | |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | Southfield | MI | 48075-1000 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Worldwide Battery Company LLC | Roberge & Roberge | 9190 Priority Way West Drive | Suite 100 | | Indianapolis | IN | 46240 | |
| WV State Treasurers Office | WV State Treasurers Office | One Players Club Dr | | | Charleston | WV | 25311 | |
| Zdislaw Wojciechowski | | 6711 Clement Ave | | | Cleveland | OH | 44105-4936 | |