UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------X
In re:                                      :        Chapter 11

Delphi Automotive Systems LLC,              :        Case No. 05-44640 (RDD)

                        Debtors.            :

                                            :

--------------------------------------------------X

## NOTICE OF PARTIAL TRANSFER OF CLAIM PURSUANT TO FRBP RULE 3001(e) (2)

**To: SPCP GROUP, L.L.C. ("Assignor")**
Two Greenwich Plaza, 1st floor
Greenwich, CT 06830
Attention: Brian Jarmain

    As of August 21, 2006, Assignor's general unsecured Claim against Debtor in the principal amount of $2,492,426.58 has been transferred to JPMorgan Chase Bank, N.A., **270 Park Avenue, 17th Floor New York, NY 10017 ("Assignee").** The Evidence of Partial Transfer of Claim from Assignor to Assignee is attached as Exhibit A and Assignee's payment and delivery instructions are attached as Exhibit B. A copy of the Proof of Claim filed by Parker Hannifin Corporation (the "Original Assignor") is attached hereto as Exhibit C. A copy of the Evidence of Transfer of Claim from Original Assignor to Assignor is attached hereto as Exhibit D. NO ACTION IS REQUIRED IF YOU DO NOT OBJECT TO THE TRANSFER OF YOUR CLAIM. HOWEVER, IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN TWENTY (20) DAYS OF THE DATE OF THIS NOTICE, YOU MUST FILE A WRITTEN OBJECTION TO THE TRANSFER WITH THE COURT:

| Mailing Address: | Physical Address: |
|---|---|
| United States Bankruptcy Court<br>Southern District of New York<br>Delphi Corporation Claim Docketing Center<br>Bowling Green Station, PO Box 5058<br>New York, NY 10274-5058 | United States Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004 |

PLEASE SEND A COPY OF YOUR OBJECTION TO THE ASSIGNEE AT THE ABOVE ADDRESS. IF YOU FILE AN OBJECTION, A HEARING WILL BE SCHEDULED. IF YOUR OBJECTION IS NOT TIMELY FILED, THE ASSIGNEE WILL BE SUBSTITUTED FOR THE ASSIGNOR ON THE BANKRUPTCY COURT RECORDS AS A CLAIMANT IN THIS PROCEEDING.

JPMORGAN CHASE BANK, N.A.

By: _____
Name:    ANDREW OPEL
Title:    AUTHORIZED SIGNATORY

Date: August 21, 2006

12

**EXHIBIT A**

Evidence of Partial Transfer of Claim

## EVIDENCE OF PARTIAL TRANSFER OF CLAIM

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------X

In re:                                    :        Chapter 11
                                          :
Delphi Automotive Systems LLC,            :        Case No. 05-44640 (RDD)
                                          :
                    Debtors.              :
                                          :
                                          :
-------------------------------------------------------X

     **SPCP GROUP, L.L.C.,** as Agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., its successors and assigns ("Assignor"), for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, does hereby unconditionally and irrevocably sell, transfer and assign unto **JPMORGAN CHASE BANK, N.A.,** its respective successors and assigns ("Assignee") all rights, title and interest in and to the general unsecured claims of Assignor in the principal amount of $2,492,426.58 plus all interest, fees and other amounts related thereto (the "Claim") against Delphi Corporation et al. (the "Debtors") whose Chapter 11 bankruptcy case is pending in the United States Bankruptcy Court, Southern District of New York, or any other court with jurisdiction over the bankruptcy proceedings ("Bankruptcy Court"), Case No. 05-44481 (RDD) (Jointly Administered).

     The claim transferred hereby constitutes the claim described in the true copy of the Proof of Claim filed by Parker Hannifin Corporation (the "Original Assignor"), a copy of which is attached hereto as Exhibit C. A copy of the Evidence of Transfer of Claim from Original Assignor to Assignor is attached hereto as Exhibit D. The Assignor hereby waives any notice or hearing requirements imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, and stipulates that an order may be entered recognizing this Assignment of Claim as an unconditional assignment and the Assignee herein as the valid owner of the Claim. You are hereby requested to make all future payments and distributions, and to give all notices and other communications, in respect of the Claim to Assignee.

{Signatures appear on the following page.}

IN WITNESS WHEREOF, dated the 21st day of August, 2006.

JPMORGAN CHASE BANK, N.A., as
Assignee

By:_____
Name:        ANDREW OPEL
Title:       AUTHORIZED SIGNATORY

Accepted and agreed to as of this 21st day of
August, 2006

SPCP GROUP, L.L.C., as Agent for Silver
Point Capital Fund, L.P. and Silver Point
Capital Offshore Fund, Ltd., its successors
and assigns
as Assignor

By _____
Name:
Title:       Michael A. Gatto
             Authorized Signatory

15

**EXHIBIT B**

<u>Assignee's Payment and Delivery Instructions:</u>

<u>Notice:</u>

| | |
|---|---|
| Primary Contact: | Neelima Veluvolu |
| Street Address: | 270 Park Avenue, 17th Floor |
| City, State, Zip Code: | New York, NY 10017 |
| Phone Number: | (212) 270-2150 |
| Fax Number: | (646) 792-3855 |
| | |
| Backup Contact: | Karoline Kane |
| Phone Number: | (212) 270-0033 |
| Fax Number: | (212) 270-5347 |

<u>Wire:</u>

Name of Bank where funds are to be transferred:
**JPMorgan Chase Bank, N.A.**
Routing Transit/ABA number of Bank where funds are to be transferred:
**021000021**
Name of Account: (if applicable)
**SPS High Yield Loan Trading**
Account Number:
**544-7-94742**

**EXHIBIT C**

Proof of Claim

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern    DISTRICT OF New York | PROOF OF CLAIM |
|---|---|

| | |
|---|---|
| Name of Debtor <br> Delphi Automotive Systems LLC | Case Number <br> 05-44640 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| | | |
|---|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property): SPCP Group, LLC, as assignee of: Parker Hannifin Corporation <br><br> Name and address where notices should be sent: <br> Two Greenwich Plaza, 1st Floor <br> Greenwich, CT 06820 <br> Attn: Brian Jarmain <br> e-mail: bjarmain@silverpointcapital.com <br> Telephone number: (203) 542-4032 | ☑ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. <br> ☐ Check box if you have never received any notices from the bankruptcy court in this case. <br> ☐ Check box if the address differs from the address on the envelope sent to you by the court. | Claim #1414) <br> USBC SDNY <br> Delphi Corporation, et al. <br> 05-44481 (RDD) <br><br> **Received** <br><br> AUG 09 2006 <br><br> **Kurtzman Carson** <br> THIS SPACE IS FOR COURT USE ONLY |

| | | |
|---|---|---|
| Account or other number by which creditor identifies debtor: <br> 243300 | Check here <br> if this claim ☐ replaces <br> ☑ amends | a previously filed claim, dated: 4/19/06 <br> Known as claim # 06541 |

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Date Stamped Copy Returned
- ☑ No self addressed stamped envelope
- ☐ No copy to return

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
       (date)            (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $2,492,426.58 | 73,045.69 | $2,565,471.27
(unsecured) | (secured) | (priority) | (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate   ☐ Motor Vehicle
- ☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $2,492,426.58

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☑ Check this box if you have an unsecured priority claim

Amount entitled to priority $73,045.69

Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| | |
|---|---|
| Date <br> 7/26/06 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): <br> Michael A. Gatto <br> Authorized Signatory |



Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

0544640060731000000000100

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM | |
|---|---|---|
| Southern District of New York | | ☐ Date Stamped Copy Returned<br>☒ No self addressed stamped envelope<br>☒ No copy to return |

| Name of Debtor<br><br>Delphi Corporation | Bankruptcy Case No.<br>05-44481 (Jointly Administered) | Claim #06541<br>USBC SDNY<br>Delphi Corporation, et al.<br>05-44481 (RDD) |

## A. Creditor Information

(The creditor is the person or other entity to whom the debtor owes money or property)

| Name and Address of Creditor<br><br>Parker Hannifin Corporation<br>Divisions:<br>Compumotor, O'Seal, Tech Seal (JBL & Goshen), Automotive,<br>Pneutronics, Steering Drive, Seal Co. Store, Nichols Portland,<br>Packing (EPS), Porter Instruments, Eng. Seals, Thermoplastics,<br>Chomerics Ref. & A/C, Powertrain & O-Ring:<br>6035 Parkland Blvd.<br>Cleveland, OH 44124 | ☐ Check box if you never received any notices from the bankruptcy court in this case.<br>☒ Check box if this address differs from the address on the envelopes sent to you by the court.<br>☐ Checks boxes and attach copy of assignment if claim has been assigned to you. | **Received**<br><br>MAY 24 2006<br><br>Kurtzman Carson<br>~~THIS SPACE IS FOR COURT USE ONLY~~ |

| Number by creditor identifies debtor:<br><br>243300 | Check here if this claim<br>☐ Replaces<br>☐ amends a previously-filed claim dated: _____<br>☐ supplements |

## B. CLAIM INFORMATION

| 1. BASIS FOR CLAIM:<br>☒ Goods Purchased<br>☐ Services Performed<br>☐ Monies loaned<br>☐ Other forms of contract (identify)<br>☐ Personal injury/Wrongful death/Property damage<br>☐ Other (Describe briefly) | ☐ Wages, Salaries and Commissions (Fill out below)<br><br>Your social security number _____<br><br>Unpaid services performed from _____ to _____<br><br>Nature of services (Describe briefly) |

Date debt was incurred: 03/10/2005

3. CLASSIFICATION OF CLAIM: number the Bankruptcy Code as claims are classified as one or more of the following: (1) Unsecured nonpriority, (2) Priority, (3) Secured. It is possible for a claim to be partly in one category and partly in another – such as wage claim which may be a priority claim for the first $2,000 and an unsecured nonpriority claim for the balance. Classify the nature of the claim by CHECKING THE APPROPRIATE BOX OR BOXES, which you believe best, describes the claim. STATE THE AMOUNT OF THE CLAIM.

| ☒ UNSECURED NONPRIORITY CLAIM $ 2,492,426.58 For the purposes of this form, a claim is unsecured if there is no collateral, or to the extent the value of collateral is less than the amount of debt. | ☒ PRIORITY CLAIM $ 73,045.69<br>Specify the priority of the claim by checking the appropriate box(es)<br>☐ Wages, salaries or commissions (up to $2000, earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier)—11 U.S.C. 507(a)(3)<br>☐ Contributions to an employee benefit plan—11 U.S.C. 507(a)(4)<br>☐ Up to $900 of deposits toward purchase, lease, or rental of property or services for personal, family or household use—11 U.S.C. 507 (a)(6)<br>☐ Taxes or penalties of governmental units—11 U.S.C. 507 (a)(7)<br>☒ Other (specify) RECLAMATION |
| ☐ SECURED CLAIM $ _____<br>Attach evidence of perfection of security<br>Brief Describe the Collateral:<br>☐ Real Estate<br>☐ Motor Vehicle<br>☐ Other | |

| 4. TOTAL AMOUNT OF CLAIM | $ 2,492,426.58<br>(Unsecured) | + $ <br>(Secured) | + $ 73,045.69<br>(Priority) | = $ 2,565,472.27<br>(Total) |
|---|---|---|---|---|

| 5. Attach copies of documents in support of this claim, such as purchase orders, invoices, itemized statements of running accounts, contracts, court judgements, or evidence of security interests. If the documents are not available, explain. If the documents are voluminous, attach a summary.<br><br>6. This form should not be used to make a claim for expenses incurred after the filing of the bankruptcy petition. Such expenses may be paid only upon proper application and notice pursuant to 11 U.S.C. 503.<br><br>7. CREDITS AND SETOFFS. Attach an itemization of all amounts and dates of payments which have been credited against the debt. Set forth any setoff or counterclaim, which the debtor may have against your claim.<br><br>8. To receive an acknowledgement of the receipt of your claim, enclose a stamped, self-addressed envelope and a copy of your claim. | THIS SPACE IS FOR<br>COURT USE ONLY<br><br>CLAIMS PROCESSING CENTER<br>USBC SDNY |

## C. CERTIFICATION

The undersigned certifies under penalty of perjury that the debtor named above is indebted to the claimant in the amount shown, that there is no security for the debtor other than that stated above or in an attachment to this form, that no unmatured interest is included, and that the undersigned is authorized to make this claim.

| 4/19/2006 | Sign and Print the Name and Title, if any, of the Creditor or Other Person Authorized to File this Claim (attach copy of power of attorney, if any)<br><br>Elizabeth A. Vilkas, Credit Coordinator     E O Vilkas |

Penalty for Presenting Fraudulent Claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. Title 18 U.S.C. 152 & 3623.

<b>EXHIBIT B TO
ASSIGNMENT OF CLAIM</b>

<b>EVIDENCE OF TRANSFER OF CLAIM</b>

**TO: THE DEBTOR AND THE BANKRUPTCY COURT**

    For value received, the adequacy and sufficiency of which are hereby acknowledged, **PARKER HANNIFIN CORPORATION** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.**, as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, claims in the aggregate amount of $2,565,472.27 (the "Assigned Claim"), against Delphi Automotive Systems, LLC ("Debtor"), the debtor-in-possession in Case No. 05-44640 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

    Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

    IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on July 26, 2006.

By: _____

Name of person signing: Dana A. Dennis

Title of person signing: Vice President & Controller

Parker Hannifin Corporation - Statement of Claim

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/26/04 | 2498579 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 11/23/04 | 23F4319 | 2,084.00 | 550033466 | | | 2,084.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 01/12/05 | 210A9487 | 1,392.00 | 550059634 | | | 1,392.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 03/10/05 | 23G3084 | 2,084.00 | 550033466 | | | 2,084.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 03/11/05 | 23G3194 | 2,605.00 | 560033466 | | | 2,605.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 03/17/05 | 23G3798 | 925.30 | 550033475 | | | 925.30 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 03/23/05 | 24E3459 | 504.00 | 53531019 | | | 504.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 03/28/05 | 24E4814 | 728.00 | SAG90I5074 | | | 728.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 03/31/05 | 33489164 | 12,272.23 | 33489164 | | | 12,272.23 |
| 079112 | B O C | 06023 | 04/05/05 | 23G5445 | 1,000.00 | LPS94478 | | | 1,000.00 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 04/12/05 | 222AU315 | 333.28 | 550006432 | | | 333.28 |
| 079112 | B O C | 06023 | 04/12/05 | 23G6133 | 1.44 | LPS94478 | | | 1.44 |
| 079112 | B O C | 06023 | 04/12/05 | 23G6134 | 429.00 | LPS94478 | | | 429.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/12/05 | 24E9928 | 518.55 | 550008763 | | | 518.55 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 04/15/05 | 31059184 | 3,216.00 | 550036091 | | | 3,216.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 04/15/05 | 23G6470 | 1,563.00 | 550033466 | | | 1,563.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/15/05 | 24F1505 | 552.50 | 90I4130 | | | 552.50 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 04/19/05 | 222BA214 | 3,000.00 | JMS40039 | | | 3,000.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/19/05 | 24F2570 | 1,032.43 | 550008763 | | | 1,032.43 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/22/05 | 24F3788 | 1,032.43 | 550008763 | | | 1,032.43 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 04/22/05 | 24F4230 | 364.00 | SAG90I5074 | | | 364.00 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 04/25/05 | 31059825 | 372.90 | 550059837 | | | 372.90 |
| D09297 | DELPHI ENERGY ENGINE MI | 06220 | 04/25/05 | 2T872957 | 1,450.00 | AES35719 | | | 1,450.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 04/26/05 | 222BD979 | 275.76 | 550025899 | | | 275.76 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 04/29/05 | 23G7325 | 84.50 | 450030951 | | | 84.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/03/05 | 24F6958 | 1,031.58 | 550008763 | | | 1,031.58 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 05/06/05 | 22390830 | 514.60 | SAG90I2499 | | | 514.60 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 05/09/05 | 23G6423 | 1,042.00 | 550033466 | | | 1,042.00 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 05/13/05 | 31061053 | 3,216.00 | 550036091 | | | 3,216.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 05/13/05 | 22391406 | 162.05 | 550038105 | | | 162.05 |
| 001540 | DELPHI PONTIAC MI MI | 07017 | 05/16/05 | 17075688 | 4,085.42 | 550004852 | | | 4,085.42 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 05/17/05 | 22391648 | 22.95 | 550054791 | | | 22.95 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 05/19/05 | 31061400 | 151.14 | TF | | | 151.14 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/24/05 | 24G4031 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/25/05 | 24G4248 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/26/05 | 24G4938 | 364.00 | SAG90I5074 | | | 364.00 |
| A45672 | DELPHI PACKARD AUTOMO OH | 06021 | 05/27/05 | 210B3916 | 446.00 | P4020140 | | | 446.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/27/05 | 24G4940 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/27/05 | 24G5243 | 676.00 | SAG90I5074 | | | 676.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 05/27/05 | 29804887 | 9.45 | 550003548 | | | 9.45 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 05/28/05 | 23H0215 | 450.00 | 550033487 | | | 450.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/31/05 | 24G5527 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/31/05 | 24G5531 | 552.50 | 90I4130 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 05/31/05 | 24G5532 | 552.50 | SAG90I5074 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/01/05 | 24G6140 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/02/05 | 24G6423 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/02/05 | 24G6775 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/03/05 | 24G7281 | 364.00 | SAG90I5074 | | | 364.00 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 06/06/05 | 31062601 | 3,216.00 | 550036091 | | | 3,216.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 06/06/05 | 24G7743 | 364.00 | SAG90I5074 | | | 364.00 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 08/06/05 | 29806076 | 702.50 | SAG90I2906 | | | 702.50 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 08/07/05 | 23H0990 | 521.00 | 550033466 | | | 521.00 |
| 079112 | B O C | 06023 | 08/07/05 | 23H1020 | 96.12 | 550072363 | | | 96.12 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/07/05 | 24G8362 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/08/05 | 24G9079 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/08/05 | 24G9429 | 303.63 | DCS07991 | | | 303.63 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/08/05 | 24G9430 | 300.00 | DCS07991 | | | 300.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 08/09/05 | 2R092096 | 287.70 | | | | 287.70 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/09/05 | 31062957 | 372.90 | 550059837 | | | 372.90 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/09/05 | 31062959 | 1,090.45 | 550058158 | | | 1,090.45 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31062975 | 3,465.82 | 550064570 | | | 3,465.82 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31062976 | 1,116.36 | 550064570 | | | 1,116.36 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/09/05 | 24H0083 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/09/05 | 24H0121 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/10/05 | 24H1082 | 364.00 | SAG90I5074 | | | 364.00 |
| 243401 | DELPHI AUTOMOTIVE SYS MI | 07017 | 08/10/05 | 17076285 | 2,750.00 | AES35597 | | | 2,750.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/13/05 | 24H2082 | 364.00 | SAG90I5074 | | | 364.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 08/13/05 | 29807496 | 316.50 | 550069796 | | | 316.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 08/13/05 | 29807499 | 360.00 | 550069797 | | | 360.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 08/13/05 | 29807629 | 360.00 | 550035275 | | | 360.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/14/05 | 22394303 | 112.89 | SAG90I2906 | | | 112.89 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/14/05 | 24H2840 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/14/05 | 24H3232 | 135.32 | 550008763 | | | 135.32 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/14/05 | 24H3233 | 170.88 | 550008763 | | | 170.88 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/14/05 | 24H3234 | 342.24 | 550008763 | | | 342.24 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/14/05 | 24H3235 | 513.10 | 550008763 | | | 513.10 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/15/05 | 24H4123 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/15/05 | 24H4124 | 552.50 | SAG90I5074 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/16/05 | 24H4927 | 364.00 | SAG90I5074 | | | 364.00 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/17/05 | 31063825 | 746.10 | 550059836 | | | 746.10 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/17/05 | 24H5709 | 364.00 | SAG90I5074 | | | 364.00 |
| 079112 | B O C | 06023 | 08/20/05 | 23H2196 | 27.03 | 550072361 | | | 27.03 |
| 079112 | B O C | 06023 | 08/20/05 | 23H2198 | 26.06 | 550072363 | | | 26.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/20/05 | 24H8232 | 111.63 | DCS08227 | | | 111.63 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/20/05 | 24H8725 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/20/05 | 24H6726 | 1,105.00 | SAG90I5074 | | | 1,105.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 08/20/05 | 29806896 | 754.20 | 550027088 | | | 754.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/21/05 | 24H7812 | 364.00 | SAG90I5074 | | | 364.00 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31063920 | 3,030.62 | 550064570 | | | 3,030.62 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/23/05 | 31064014 | 345.30 | 550059836 | | | 345.30 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/23/05 | 24H9100 | 728.00 | SAG90I5074 | | | 728.00 |
| 244095 | DELPHI MECHATRONIC SY TX | 06022 | 08/27/05 | 222CW516 | 253.82 | 9570-512339 | | | 253.82 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/30/05 | 31064689 | 72.45 | 550059836 | | | 72.45 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 06/30/05 | 29811267 | 9.45 | 550003548 | | | 9.45 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 07/01/05 | 22362522 | 2,916.50 | 22362522 | | | 2,916.50 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 07/06/05 | 31064972 | 2,425.08 | 5062108 | | | 2,425.08 |
| 079112 | B O C | 06023 | 07/06/05 | 23A14338 | 750.00 | SAMPLES | | | 750.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/11/05 | 29812691 | 9.45 | 550003548 | | | 9.45 |
| 243951 | DELPHI HARRISON TH MI | 07015 | 07/11/05 | 15390235 | 1,525.00 | CK 900521922 | | | 1,525.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/13/05 | 29813385 | 9.45 | 550003548 | | | 9.45 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 07/14/05 | 31065932 | 290.00 | 550064570 | | | 290.00 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/14/05 | 31065706 | 3,853.60 | WM030139 | | | 3,853.60 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 07/20/05 | 31066101 | 1,579.99 | 550059835 | | | 1,579.99 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/20/05 | 29814737 | 9.45 | 550003548 | | | 9.45 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 07/20/05 | 2U637147 | 295.20 | SAG9TI1375 | | | 295.20 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 05031 | 07/21/05 | 29814889 | 180.00 | 550072264 | | | 180.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/22/05 | 24K5212 | 193.20 | 9014660 | | | 193.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/22/05 | 24K5213 | 552.60 | 90I4130 | | | 552.60 |
| 079112 | B O C | 07017 | 07/25/05 | 23H5088 | 115.83 | 550072363 | | | 115.83 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/25/05 | 29815661 | 18.90 | 550003548 | | | 18.90 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 07/25/05 | 2U637387 | 113.94 | SAG90I0556 | | | 113.94 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 07/25/05 | 2U637553 | 81.39 | 550052859 | | | 81.39 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 07/26/05 | 17077188 | 8,170.85 | 550012764 | | | 8,170.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/27/05 | 31066800 | 5,159.04 | 550039091 | | | 5,159.04 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/27/05 | 24K7684 | 670.00 | 9FI5633 | | | 670.00 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 07/27/05 | 29816191 | 8.79 | 550003548 | | | 8.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/28/05 | 31066953 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/28/05 | 31067069 | 404.80 | 550036091 | | | 404.80 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 07/29/05 | 31067101 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 07/29/05 | 31067226 | 2,221.37 | 550059834 | | | 2,221.37 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 07/29/05 | 24K9670 | 96.60 | 9014660 | | | 96.60 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 07/29/05 | 2U637830 | 66.96 | 550051020 | | | 66.96 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 07/29/05 | 2U637899 | 3,000.00 | DCS90528 | | | 3,000.00 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 07/29/05 | 17077262 | 8,170.85 | 550012764 | | | 8,170.85 |
| DELP03 | DELPHI AUTOMOTIVE MS | SSD | 07/29/05 | 214482 | 1,899.72 | P2S44971 | | | 1,899.72 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067253 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067364 | 14,943.00 | 550071733 | | | 14,943.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067367 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067368 | 2,042.11 | 5062108 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067369 | 3,291.60 | WM030139 | | | 3,291.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067370 | 9,065.06 | 5062108 | | | 9,065.06 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/01/05 | 31067371 | 8,583.22 | 5062103 | | | 8,583.22 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 08/01/05 | 2U637957 | 945.69 | 550052859 | | | 945.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067456 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067501 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067502 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067503 | 8,704.12 | 5062103 | | | 8,704.12 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/02/05 | 31067504 | 8,252.94 | 5062103 | | | 8,252.94 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/02/05 | 24L0614 | 518.25 | 550008763 | | | 518.25 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067516 | 3,551.04 | 550039091 | | | 3,551.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067627 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067628 | 1,999.69 | 5062108 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067629 | 3,234.48 | WM030139 | | | 3,234.48 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/03/05 | 31067631 | 8,498.59 | 5062103 | | | 8,498.59 |
| 079112 | B O C | 06023 | 08/03/05 | 23H5912 | 220.32 | 550072363 | | | 220.32 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067714 | 3,551.04 | 550039091 | | | 3,551.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067768 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067769 | 2,042.11 | 5062108 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067771 | 8,490.63 | 5062103 | | | 8,490.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/04/05 | 31067772 | 7,898.82 | 5062103 | | | 7,898.82 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/04/05 | 31067775 | 468.70 | 550059836 | | | 468.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067790 | 5,159.04 | 550039091 | | | 5,159.04 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067900 | 14,430.57 | 550074248 | | | 14,430.57 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067901 | 26,748.78 | 550074248 | | | 26,748.78 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067903 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067904 | 2,233.60 | 5062108 | | | 2,233.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067905 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067906 | 9,840.70 | 5062103 | | | 9,840.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/05/05 | 31067907 | 8,593.39 | 5062103 | | | 8,593.39 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/05/05 | 24L2982 | 193.20 | 9014660 | | | 193.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/06/05 | 31067915 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/06/05 | 31067916 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31067918 | 8,838.75 | 5062103 | | | 8,838.75 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31067919 | 8,918.28 | 5062103 | | | 8,918.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31067981 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243853 | DELPHI AUTOMOTIVE SYS MI | 05031 | 08/08/05 | 31067984 | 2,608.20 | 550027357 | | | 2,608.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068033 | 2,297.81 | 5062108 | | | 2,297.81 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068034 | 1,818.52 | 5062108 | | | 1,818.52 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068035 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068036 | 8,706.74 | 5062103 | | | 8,706.74 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068037 | 8,023.17 | 5062103 | | | 8,023.17 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/08/05 | 31068055 | 5,159.04 | 550039091 | | | 5,159.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068164 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068165 | 1,733.67 | 5062108 | | | 1,733.67 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068167 | 8,113.39 | 5062103 | | | 8,113.39 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068168 | 8,519.20 | 5062103 | | | 8,519.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/09/05 | 31068170 | 1,220.84 | 5062102 | | | 1,220.84 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/09/05 | 22399421 | 1,689.80 | SAG90I2499 | | | 1,689.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/09/05 | 24L4401 | 618.25 | 550039091 | | | 618.25 |
| C33239 | DELPHI AUTO SYS LLC A NY | 06029 | 08/09/05 | 29818366 | 1,050.00 | 10018 DELPHI | | | 1,050.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 08/09/05 | 2U638527 | 96.66 | 550024945 | | | 96.66 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068199 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068240 | 13,601.28 | 550039091 | | | 13,601.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068273 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068274 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068275 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068276 | 8,622.57 | 5062103 | | | 8,622.57 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/10/05 | 31068277 | 8,230.18 | 5062103 | | | 8,230.18 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068272 | 25,491.00 | 550071733 | | | 25,491.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068300 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068365 | 13,601.28 | 550039091 | | | 13,601.28 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068402 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068403 | 1,999.69 | 5062108 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068404 | 3,185.83 | WM030139 | | | 3,185.83 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068405 | 8,774.40 | 5062103 | | | 8,774.40 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/11/05 | 31068406 | 8,349.93 | 5062103 | | | 8,349.93 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068426 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068486 | 20,021.75 | 550074248 | | | 20,021.75 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068487 | 35,144.67 | 550074248 | | | 35,144.67 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068527 | 6,314.88 | 550039091 | | | 6,314.88 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068528 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068529 | 2,042.11 | 5062108 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068530 | 3,350.28 | WM030139 | | | 3,350.28 |

Delphi Corporation - Case # 05-44481

| Cust. # | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068531 | 6,638.61 | 5062103 | | | 6,638.61 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/12/05 | 31068532 | 6,516.19 | 5082103 | | | 6,516.19 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/15/05 | 31068558 | 1,943.04 | 550039091 | | | 1,943.04 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/15/05 | 22399977 | 492.50 | 550023902 | | | 492.50 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 08/15/05 | 222ED482 | 163.98 | 550076147 | | | 163.98 |
| 079112 | B O C | 06023 | 08/15/05 | 23H6847 | 312.57 | 550072361 | | | 312.57 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 08/15/05 | 2R095162 | 2,615.11 | | | | 2,615.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068642 | 2,425.08 | 5082108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068643 | 1,999.69 | 5082108 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068644 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068646 | 9,349.22 | 5062103 | | | 9,349.22 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068647 | 9,154.51 | 5082103 | | | 9,154.51 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068694 | 1,943.04 | 550039091 | | | 1,943.04 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068748 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068749 | 1,808.20 | 5082108 | | | 1,808.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068750 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068751 | 8,343.45 | 5082103 | | | 8,343.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/16/05 | 31068752 | 7,499.80 | 5062103 | | | 7,499.80 |
| 001540 | DELPHI PONTIAC MI    MI | 07017 | 08/16/05 | 17077595 | 8,170.85 | 550012764 | | | 8,170.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/17/05 | 31068776 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/17/05 | 31068815 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/17/05 | 31068817 | 3,138.79 | WM030139 | | | 3,138.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068902 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068953 | 2,425.08 | 5082108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068954 | 2,191.17 | 5062108 | | | 2,191.17 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068955 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068956 | 9,560.76 | 5062103 | | | 9,560.76 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/18/05 | 31068957 | 9,157.13 | 5062103 | | | 9,157.13 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069015 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069083 | 2,425.08 | 5082108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069084 | 2,116.64 | 5082108 | | | 2,116.64 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069085 | 3,395.19 | WM030139 | | | 3,395.19 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069086 | 9,347.27 | 5062103 | | | 9,347.27 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/19/05 | 31069087 | 8,898.74 | 5082103 | | | 8,898.74 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/19/05 | 22400434 | 3,677.50 | 0550011184 FLI | | | 3,677.50 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/20/05 | 31069006 | 22,645.49 | 550074248 | | | 22,645.49 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/20/05 | 31069007 | 41,441.57 | 550074248 | | | 41,441.57 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069147 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069207 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069208 | 1,925.16 | 5082108 | | | 1,925.16 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069209 | 3,234.46 | WM030139 | | | 3,234.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069210 | 9,346.60 | 5062103 | | | 9,346.60 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/22/05 | 31069211 | 9,108.30 | 5062103 | | | 9,108.30 |
| A66814 | DELPHI AUTOMOTIVE SYS OH | 06022 | 08/22/05 | 222EH905 | 9.55 | JMS42387 | | | 9.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069246 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069331 | 2,425.08 | 5082108 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069332 | 1,925.16 | 5062108 | | | 1,925.16 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069333 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069334 | 8,919.55 | 5062103 | | | 8,919.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/23/05 | 31069335 | 8,606.96 | 5062103 | | | 8,606.96 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/23/05 | 22400696 | 1,332.00 | 0550015646-CHI | | | 1,332.00 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/23/05 | 24M2319 | 518.55 | 550008763 | | | 518.55 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/23/05 | 24M2724 | 1,657.50 | SAG9015074 | | | 1,657.50 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/24/05 | 261B4837 | 900.00 | 550072158 | | | 900.00 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069353 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069443 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069444 | 2,233.80 | 5062108 | | | 2,233.80 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069445 | 4,827.28 | WM030139 | | | 4,827.28 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/24/05 | 31069447 | 8,873.25 | 5062103 | | | 8,873.25 |
| 243848 | DELPHI ENERGY ENGINE TX | 06021 | 08/24/05 | 210B6429 | 370.60 | 550059547 | | | 370.60 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/24/05 | 22400854 | 1,960.00 | 550016006 | | | 1,960.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 08/24/05 | 222EK940 | 2,501.65 | SAG9015513 | | | 2,501.65 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/24/05 | 24M3327 | 193.20 | 9014660 | | | 193.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/24/05 | 24M4008 | 10,920.00 | SAG9015074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/24/05 | 24M4010 | 552.50 | 9014130 | | | 552.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 08/24/05 | 2U839832 | 2,164.50 | 550056807 | | | 2,164.50 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 08/24/05 | 17077774 | 16,341.70 | 550012764 | | | 16,341.70 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069529 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069562 | 2,425.08 | 5062108 | | | 2,425.08 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069563 | 1,733.67 | 5062108 | | | 1,733.67 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069564 | 4,943.10 | WM030139 | | | 4,943.10 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069565 | 8,345.39 | 5062103 | | | 8,345.39 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069566 | 7,780.29 | 5062103 | | | 7,780.29 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/25/05 | 31069584 | 2,060.80 | 550059244 | | | 2,060.80 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/25/05 | 263B5044 | 3,121.55 | 550056049 | | | 3,121.55 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/25/05 | 263B5065 | 2,493.05 | 550056049 | | | 2,493.05 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/25/05 | 263B5074 | 5,488.90 | 550056049 | | | 5,488.90 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069604 | 2,914.56 | 550039091 | | | 2,914.56 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069625 | 9,183.09 | 550074248 | | | 9,183.09 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069627 | 20,504.15 | 550074248 | | | 20,504.15 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069733 | 2,552.35 | 5062108 | | | 2,552.35 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/26/05 | 31069735 | 3,185.63 | WM030139 | | | 3,185.63 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/26/05 | 22401144 | 1,314.00 | 550015846 | | | 1,314.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/26/05 | 22401147 | 700.00 | 550006507 | | | 700.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/26/05 | 22401184 | 12.75 | 550003775 | | | 12.75 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 08/26/05 | 22401190 | 2,409.60 | P4020138 | | | 2,409.60 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/26/05 | 22401195 | 1,584.00 | 550001584B-CHI | | | 1,584.00 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 08/26/05 | 22401208 | 621.00 | PEDP4020138 | | | 621.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/26/05 | 24M5264 | 384.00 | SAG9015074 | | | 384.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/26/05 | 24M5295 | 96.60 | 9014660 | | | 96.60 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 08/26/05 | 2U839786 | 8,799.00 | 550064181 | | | 8,799.00 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/29/05 | 31069757 | 6,130.56 | 550039091 | | | 6,130.56 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/29/05 | 31069788 | 50,833.00 | 550071733 | | | 50,833.00 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/29/05 | 31069847 | 3,234.48 | WM030139 | | | 3,234.48 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 08/29/05 | 23H8014 | 3,150.00 | 550033467 | | | 3,150.00 |
| 079112 | B O C | 06023 | 08/29/05 | 23H8025 | 284.55 | 550072361 | | | 284.55 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 08/29/05 | 23H8110 | 3,126.00 | 550033486 | | | 3,126.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/29/05 | 24M6118 | 728.00 | SAG9015074 | | | 728.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 08/29/05 | 263B5335 | 6,000.32 | 550056049 | | | 6,000.32 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069921 | 2,233.80 | 5062108 | | | 2,233.80 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069922 | 2,425.08 | 5062109 | | | 2,425.08 |
| 243984 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069923 | 3,234.48 | WM030139 | | | 3,234.48 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/30/05 | 31069925 | 8,772.45 | 5082103 | | | 8,772.45 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 06/30/05 | 22401529 | 1,261.30 | SAG9012499 | | | 1,261.30 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 08/30/05 | 22401564 | 238.42 | 550027066 | | | 238.42 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/30/05 | 22401566 | 11,782.40 | 550011177 | | | 11,782.40 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 08/30/05 | 22401599 | 396.00 | 0560023969 FLI | | | 396.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/30/05 | 22401602 | 323.00 | SAG9012499 | | | 323.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M6616 | 364.00 | SAG9015074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M6884 | 518.55 | 560008763 | | | 518.55 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M7289 | 96.60 | 9014660 | | | 96.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/30/05 | 24M7277 | 10,920.00 | SAG9015074 | | | 10,920.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 08/30/05 | 29822683 | 1,080.00 | 550033456 | | | 1,080.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 08/30/05 | 29822724 | 2,107.50 | SAG9012906 | | | 2,107.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 08/30/05 | 2R095959 | 762.00 | | | | 762.00 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 08/30/05 | 2R095961 | 74.45 | | | | 74.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31069982 | 180.97 | 550084570 | | | 180.97 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31069990 | 4,211.20 | 550059244 | | | 4,211.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070040 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070041 | 2,382.66 | BP-43280 | | | 2,382.66 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070042 | 3,444.02 | WM030139 | | | 3,444.02 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070043 | 8,771.78 | 5060344 | | | 8,771.78 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 08/31/05 | 31070044 | 9,426.08 | 5060344 | | | 9,426.08 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6616 | 2,112.00 | SAG9010541 | | | 2,112.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6617 | 2,016.00 | SAG9010541 | | | 2,016.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6618 | 2,096.00 | SAG9010541 | | | 2,096.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6633 | 163.09 | SAG9010541 | | | 163.09 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 08/31/05 | 210B6642 | 938.12 | SAG9010541 | | | 938.12 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/31/05 | 22401655 | 907.50 | SAG9012906 | | | 907.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/31/05 | 22401658 | 1,628.90 | SAG9012906 | | | 1,628.90 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 08/31/05 | 22401681 | 1,397.70 | SAG9012906 | | | 1,397.70 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 08/31/05 | 222EP954 | 1,785.60 | SAG9015513 | | | 1,785.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 08/31/05 | 24M6389 | 364.00 | SAG9015074 | | | 364.00 |
| A95023 | DELPHI AUTOMOTIVE SYS MI | 06028 | 08/31/05 | 263B5696 | 6,618.00 | 550056049 | | | 6,618.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 08/31/05 | 29823111 | 702.50 | SAG9012906 | | | 702.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 08/31/05 | 2U840089 | 184.50 | 550035461 | | | 184.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 08/31/05 | 2U840090 | 1,057.66 | 550024945 | | | 1,057.66 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 08/31/05 | 2U840142 | 33,654.00 | 550054718 | | | 33,654.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 08/31/05 | 2S787087 | 1,778.54 | | | | 1,778.54 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 08/31/05 | 2S787104 | 1,778.54 | | | | 1,778.54 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 08/31/05 | 2S787106 | 532.44 | | | | 532.44 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 08/31/05 | 2S787111 | 1,283.69 | | | | 1,283.69 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/01/05 | 210B6676 | 1,386.00 | SAG9010541 | | | 1,386.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/01/05 | 22401775 | 1,332.00 | 0560015845-CHI | | | 1,332.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/01/05 | 24M8600 | 364.00 | SAG9015074 | | | 364.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/01/05 | 29823363 | 727.20 | 550027066 | | | 727.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/01/05 | 29823393 | 1,405.00 | SAG9012906 | | | 1,405.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/01/05 | 2S787122 | 2,984.24 | | | | 2,984.24 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/01/05 | 2S787128 | 2,567.38 | | | | 2,567.38 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/02/05 | 31070148 | 10,350.20 | 5060344 | | | 10,350.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/02/05 | 31070249 | 39,342.60 | 550074248 | | | 39,342.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6701 | 1,048.00 | SAG9010541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6702 | 1,980.00 | SAG9010541 | | | 1,980.00 |

Delphi Corporation - Case # 05-44481

| Cust. # | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6712 | 525.00 | SAG90I0541 | | | 525.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/02/05 | 210B6713 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/02/05 | 22401947 | 907.50 | SAG90I2906 | | | 907.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/02/05 | 22401948 | 618.80 | SAG90I2906 | | | 618.80 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/02/05 | 22401950 | 190.20 | SAG90I2906 | | | 190.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/02/05 | 222ET204 | 95.50 | SAG90I4791 | | | 95.50 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 09/02/05 | 2U640294 | 3,564.00 | SAG90I0558 | | | 3,564.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/02/05 | 2S787147 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/02/05 | 2S787157 | 2,567.38 | | | | 2,567.38 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/06/05 | 22402070 | 1,177.90 | SAG90I2906 | | | 1,177.90 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/06/05 | 22402087 | 24.25 | SAG90I2499 | | | 24.25 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/08/05 | 222ET891 | 95.50 | SAG90I4791 | | | 95.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/06/05 | 24M9781 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/06/05 | 24M9783 | 193.20 | 9014660 | | | 193.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/06/05 | 29823929 | 702.50 | SAG90I2906 | | | 702.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/06/05 | 29823931 | 702.50 | SAG90I2906 | | | 702.50 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/06/05 | 2S787169 | 2,567.38 | | | | 2,567.38 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/07/05 | 31070384 | 1,202.62 | 550064570 | | | 1,202.62 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B8780 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B8781 | 2,376.00 | SAG90I0541 | | | 2,376.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B8782 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6805 | 649.44 | SAG90I0541 | | | 649.44 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/07/05 | 210B6809 | 544.50 | SAG90I0541 | | | 544.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/07/05 | 22402163 | 909.73 | SAG90I2906 | | | 909.73 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/07/05 | 22402164 | 1,778.10 | SAG90I2906 | | | 1,778.10 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/07/05 | 22402167 | 1,488.80 | SAG90I2906 | | | 1,488.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0589 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0594 | 364.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0717 | 10,920.00 | SAG90I5074 | | | 10,920.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0719 | 1,105.00 | SAG90I5074 | | | 1,105.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/07/05 | 24N0721 | 364.00 | SAG90I5074 | | | 364.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/07/05 | 24N0925 | 8,027.07 | 550016042 | | | 8,027.07 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/07/05 | 29824125 | 702.50 | SAG90I2906 | | | 702.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/07/05 | 2S787184 | 592.85 | | | | 592.85 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/07/05 | 2S787209 | 2,567.38 | | | | 2,567.38 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 09/07/05 | 2R096292 | 139.10 | | | | 139.10 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/08/05 | 22402355 | 634.60 | SAG90I2906 | | | 634.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/08/06 | 222EV577 | 95.50 | 1AG90I4791 | | | 95.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/08/05 | 24N0718 | 1,958.00 | SAG90I5074 | | | 1,958.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/08/05 | 24N1351 | 364.00 | SAG90I5074 | | | 364.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/08/05 | 29824525 | 1,405.00 | SAG90I2906 | | | 1,405.00 |
| C33700 | DELPHI MEDICAL SYSTEM CO | Porter | 09/08/05 | 215368 | 227.25 | 6635043 | | | 227.25 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B8866 | 1,623.60 | SAG90I0541 | | | 1,623.60 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6868 | 2,096.00 | SAG90I0541 | | | 2,096.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6889 | 2,376.00 | SAG90I0541 | | | 2,376.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/09/05 | 210B6878 | 1,512.00 | SAG90I0541 | | | 1,512.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/09/05 | 22402428 | 190.20 | SAG90I2906 | | | 190.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/09/05 | 22402437 | 954.70 | SAG90I2906 | | | 954.70 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/09/05 | 24N2162 | 304.25 | DCS10007 | | | 304.25 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/09/05 | 24N2163 | 318.00 | DCS10007 | | | 318.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/09/05 | 29824725 | 702.50 | SAG90I2906 | | | 702.50 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/09/05 | 2U840667 | 1,404.00 | 550051096 | | | 1,404.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/09/05 | 2S787257 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/09/05 | 2S787282 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/12/05 | 210B6911 | 811.80 | SAG90I0541 | | | 811.80 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/12/05 | 22402589 | 1,648.70 | SAG90I2906 | | | 1,648.70 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/12/05 | 24N3475 | 300.00 | S3S3288 | | | 300.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/12/05 | 24N3481 | 193.20 | 9014660 | | | 193.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/12/05 | 29825013 | 702.50 | SAG90I2906 | | | 702.50 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/12/05 | 2T878540 | 134.50 | SAG90I0698 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/13/05 | 210B6963 | 811.80 | SAG90I0541 | | | 811.80 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/13/05 | 22402726 | 190.20 | SAG90I2906 | | | 190.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/13/05 | 222EX447 | 1,298.65 | 550025899 | | | 1,298.65 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/13/05 | 29825413 | 702.50 | SAG90I2906 | | | 702.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/13/05 | 2S787280 | 2,964.24 | | | | 2,964.24 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/13/05 | 2S787289 | 7,702.13 | | | | 7,702.13 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 09/14/05 | 33464268 | 3,114.99 | 560074463 | | | 3,114.99 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6977 | 2,112.20 | SAG90I0541 | | | 2,112.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6980 | 551.68 | SAG90I0541 | | | 551.68 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6981 | 1,020.96 | SAG90I0541 | | | 1,020.96 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/14/05 | 210B6984 | 811.80 | SAG90I0541 | | | 811.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/14/05 | 24N4683 | 420.00 | SAG90I5074 | | | 420.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/14/05 | 24N4684 | 364.00 | SAG90I5074 | | | 364.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/14/05 | 2T878662 | 403.50 | SAG90I0698 | | | 403.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/14/05 | 2S787325 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/14/05 | 2S787331 | 7,702.13 | | | | 7,702.13 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 09/14/05 | 2S787346 | 106.20 | | | | 106.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/15/05 | 2S787354 | 1,778.54 | | | | 1,778.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/15/05 | 2S787357 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7059 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7060 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/16/05 | 210B7061 | 1,056.00 | SAG90I0541 | | | 1,056.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/16/05 | 2T878766 | 269.00 | SAG90I0698 | | | 269.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/16/05 | 2S787381 | 2,371.39 | | | | 2,371.39 |
| D13082 | DELPHI SAGINAW STEERG MI | 06320 | 09/16/05 | 2S787393 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/19/05 | 210B7102 | 651.40 | SAG90I0541 | | | 651.40 |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/19/05 | 2U841239 | 11,700.00 | SAG90I4185 | | | 11,700.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/19/05 | 2T878832 | 134.50 | SAG90I0698 | | | 134.50 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/19/05 | 2S787411 | 3,851.06 | | | | 3,851.06 |
| 243401 | DELPHI AUTOMOTIVE SYS MI | 07017 | 09/19/05 | 17076281 | 950.00 | AES37057 | | | 950.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/20/05 | 210B7130 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/20/05 | 22403484 | 15.10 | 550003775 | | | 15.10 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/20/05 | 24N6266 | 6,421.92 | 550016042 | | | 6,421.92 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 09/20/05 | 2U841357 | 128.50 | 550058807 | | | 128.50 |
| 243976 | DELPHI PACKARD ELEC S TX | 06120 | 09/20/05 | 2U641456 | 24.00 | 450131395 | | | 24.00 |
| 243976 | DELPHI PACKARD ELEC S TX | 06120 | 09/20/05 | 2U641457 | 1,000.00 | 450131395 | | | 1,000.00 |
| D01538 | DELPHI DELCO ELECT MC IN | 06120 | 09/20/05 | 2U641459 | 1,850.00 | 450131391 | | | 1,850.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/20/05 | 2S787434 | 1,778.54 | | | | 1,778.54 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/20/05 | 2S787435 | 312.00 | | | | 312.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/20/05 | 2S787438 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7163 | 792.00 | SAG90I0541 | | | 792.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7172 | 1,848.00 | SAG90I0541 | | | 1,848.00 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|--------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7173 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/21/05 | 210B7174 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/21/05 | 24N8888 | 193.20 | 9014860 | | | 193.20 |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/21/05 | 2U641479 | 4,680.00 | SAG9014185 | | | 4,680.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/21/05 | 2T878942 | 538.00 | SAG90I0698 | | | 538.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/21/05 | 2S787454 | 3,557.09 | | | | 3,557.09 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/21/05 | 2S787455 | 312.00 | | | | 312.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/21/05 | 2S787465 | 2,587.38 | | | | 2,587.38 |
| C33700 | DELPHI MEDICAL SYSTEM CO | 03047 | 09/22/05 | 4705618 | 12,352.32 | 706128 | | | 12,352.32 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/22/05 | 210B7211 | 112.95 | SAG90I0541 | | | 112.95 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/22/05 | 210B7221 | 792.00 | SAG90I0541 | | | 792.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/22/05 | 22403735 | 5,481.48 | 550016006 | 3,344.22 | 753 | 2,137.26 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/22/05 | 29827292 | 702.50 | SAG90I2906 | | | 702.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/22/05 | 29827366 | 256.20 | 550003775 | | | 256.20 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/22/05 | 2U641601 | 155.50 | SAG90I0556 | | | 155.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/22/05 | 2S787483 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/22/05 | 2S787491 | 2,587.38 | | | | 2,587.38 |
| C33700 | DELPHI MEDICAL SYSTEM CO | Porter | 09/22/05 | 218151 | 1,680.42 | 700139 | | | 1,680.42 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7263 | 3,168.00 | SAG90I0541 | | | 3,168.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7264 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7265 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/23/05 | 210B7277 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/23/05 | 22403827 | 3,342.94 | 550016006 | | | 3,342.94 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/23/05 | 222FF310 | 2,315.46 | 550025899 | | | 2,315.46 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/23/05 | 23J0182 | 4,752.00 | 550033477 | 4,752.00 | 753 | 0.00 |
| C33239 | DELPHI AUTO SYS LLC A NY | 06029 | 09/23/05 | 29827547 | 3,320.94 | 10018 DELPHI | | | 3,320.94 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/23/05 | 2U641660 | 1,904.00 | 550051020 | | | 1,904.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/23/05 | 2T879035 | 134.50 | SAG90I0898 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/23/05 | 2S787510 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/23/05 | 2S787515 | 3,851.06 | | | | 3,851.06 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/26/05 | 210B7319 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/26/05 | 22404008 | 5,480.31 | 550016006 | 2,242.57 | 753 | 3,237.74 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/26/05 | 22404048 | 130.45 | SAG90I2906 | | | 130.45 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/26/05 | 222FG388 | 231.98 | 550025899 | | | 231.98 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/26/05 | 222FG383 | 362.22 | 550056967 | | | 362.22 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/26/05 | 24P1397 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/26/05 | 24P1400 | 552.50 | SAG90I5074 | | | 552.50 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/26/05 | 2U641765 | 3,160.00 | 550054718 | | | 3,160.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/26/05 | 2U641768 | 67.21 | 550035471 | | | 67.21 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/26/05 | 2U641816 | 3,000.00 | JMS42307 | | | 3,000.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/26/05 | 2T879090 | 269.00 | SAG90I0698 | | | 269.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/26/05 | 2S787539 | 3,851.06 | | | | 3,851.06 |
| 001540 | DELPHI PONTIAC MI   MI | 07017 | 09/26/05 | 17078400 | 8,170.85 | 550012764 | | | 8,170.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071933 | 1,403.45 | BP-43280 | | | 1,403.45 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071934 | 2,285.70 | BP-43280 | | | 2,285.70 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071935 | 3,234.48 | WM030139 | | | 3,234.48 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071936 | 6,424.47 | 5060344 | | | 6,424.47 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/27/05 | 31071937 | 8,308.99 | 5060344 | | | 8,308.99 |
| 243848 | DELPHI ENERGY ENGINE TX | 06021 | 09/27/05 | 210B7344 | 369.48 | 550059547 | | | 369.48 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/27/05 | 210B7363 | 811.80 | SAG90I0541 | | | 811.80 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/27/05 | 22404088 | 3,633.50 | 550016006 | | | 3,633.50 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/27/05 | 22404167 | 160.00 | 550033454 | | | 160.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/27/05 | 222FG841 | 1,842.88 | 550025899 | | | 1,842.88 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 09/27/05 | 222FH177 | 163.98 | 1050076147 | 159.70 | 723 | 4.28 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/27/05 | 23J0490 | 800.26 | 550033475 | 692.20 | 753 | 108.06 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/27/05 | 23J0574 | 1,081.85 | 550027050 | 1,039.70 | 615 | 42.15 |
| 243968 | DELPHI AUTO EL PASO T TX | 06024 | 09/27/05 | 24P2017 | 4,816.44 | 550016042 | | | 4,816.44 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2370 | 518.55 | 550008763 | 513.10 | 596 | 5.45 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2429 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2432 | 552.50 | SAG90I5074 | | | 552.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2439 | 90.00 | SAG90I5074 | | | 90.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2440 | 93.78 | SAG90I6074 | | | 93.78 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2441 | 93.78 | SAG90I5074 | | | 93.78 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/27/05 | 24P2442 | 94.32 | SAG90I5074 | | | 94.32 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/27/05 | 29828199 | 540.00 | 550072284 | | | 540.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 09/27/05 | 2U641846 | 5,304.00 | 550056807 | 2,373.15 | 758 | 2,930.85 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/27/05 | 2U641884 | 14,220.00 | 550054718 | 6,098.01 | 753 | 8,121.99 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/27/05 | 2U641885 | 223.74 | 550024945 | | | 223.74 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/27/05 | 2U641886 | 1,656.12 | SAG90I0556 | | | 1,656.12 |
| D25388 | DELPHI SAGINAW STEERI MI | 06120 | 09/27/05 | 2U641906 | 2,340.00 | SAG90I4185 | 1,306.63 | 701 | 1,033.37 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/27/05 | 2S787560 | 4,742.78 | | | | 4,742.78 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/27/05 | 2S787563 | 3,851.06 | | | | 3,851.06 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 09/28/05 | 33465598 | 7,418.43 | 550074463 | | | 7,418.43 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 3107206 | 10,738.56 | 550039091 | | | 10,738.56 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072049 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072051 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072052 | 3,399.12 | WM030139 | | | 3,399.12 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072053 | 8,985.46 | 5060344 | | | 8,985.46 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072054 | 8,951.03 | 5060344 | | | 8,951.03 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072100 | 2,999.53 | BP-43280 | | | 2,999.53 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072101 | 1,967.58 | BP-43280 | | | 1,967.58 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072102 | 3,541.69 | WM030139 | | | 3,541.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072103 | 9,133.79 | 5060344 | | | 9,133.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/28/05 | 31072104 | 8,750.97 | 5060344 | | | 8,750.97 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/28/05 | 210B7386 | 811.80 | SAG90I0541 | | | 811.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/28/05 | 210B7390 | 1,117.20 | SAG90I0541 | | | 1,117.20 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/28/05 | 210B7391 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 09/28/05 | 22404213 | 1,400.00 | 550006507 | | | 1,400.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/28/05 | 22404245 | 3,195.50 | 550018006 | | | 3,195.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/28/05 | 22404302 | 141.89 | 550015846 | 116.84 | 753 | 25.05 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/28/05 | 222FH688 | 807.75 | 550025899 | | | 807.75 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/28/05 | 222FH690 | 297.82 | 550025899 | | | 297.82 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/28/05 | 222FH752 | 356.00 | 550059967 | | | 356.00 |
| A98764 | DELPHI CORP TROY MI MI | 06022 | 09/28/05 | 222FH765 | 111.79 | 550063057 | 111.79 | 887 | 0.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 09/28/05 | 222FH993 | 154.48 | 550010090 | | | 154.48 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/28/05 | 23J0695 | 4,050.00 | 550033467 | 3,600.00 | 615 | 450.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/28/05 | 24P3102 | 384.00 | SAG90I5074 | | | 384.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/28/05 | 24P3113 | 450.09 | SAG90I5074 | | | 450.09 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/28/05 | 26192345 | 720.00 | 550072158 | | | 720.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/28/05 | 263B8434 | 5,956.20 | 550056049 | | | 5,956.20 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/28/05 | 2U941977 | 3,484.00 | 550051020 | 12.96 | 753 | 3,471.04 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/28/05 | 2U642031 | 85.10 | 550026068 | | | 85.10 |

**Delphi Corporation - Case # 05-44481**

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/28/05 | 2T879206 | 403.50 | SAG90I0698 | | | 403.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/28/05 | 2S787584 | 2,371.39 | | | | 2,371.39 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/28/05 | 2S787585 | 312.00 | | | | 312.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/28/05 | 2S787593 | 3,851.06 | | | | 3,851.06 |
| C33700 | DELPHI MEDICAL SYSTEM CO | 03047 | 09/29/05 | 4705743 | 12,352.32 | 706128 | 386.01 | 609 | 11,966.31 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/29/05 | 31072181 | 10,988.16 | 550039091 | | | 10,988.16 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 09/29/05 | 210B7447 | 244.50 | 550059637 | | | 244.50 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 09/29/05 | 210B7448 | 225.00 | 550059635 | | | 225.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 09/29/05 | 210B7449 | 1,072.50 | 550059641 | | | 1,072.50 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 09/29/05 | 210B7450 | 1,160.00 | 550059634 | | | 1,160.00 |
| 243848 | DELPHI ENERGY ENGINE TX | 06021 | 09/29/05 | 210B7457 | 370.80 | 550059547 | | | 370.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/29/05 | 210B7462 | 811.80 | SAG90I0541 | | | 811.80 |
| A46672 | DELPHI PACKARD AUTOMO OH | 06021 | 09/29/05 | 210B7471 | 1,344.00 | P4020140 | | | 1,344.00 |
| 243962 | DELPHI DELCO ELECTRON IN | 06022 | 09/29/05 | 22404343 | 805.00 | 550057398 | 805.00 | 892 | 0.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/29/05 | 22404370 | 2,976.54 | 550015846 | 83.27 | 753 | 2,893.27 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/29/05 | 22404375 | 1,013.90 | SAG90I2906 | | | 1,013.90 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 09/29/05 | 22404377 | 6,217.84 | 550016302 | | | 6,217.84 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 09/29/05 | 22404408 | 1,247.50 | 550023902 | | | 1,247.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/29/05 | 22404453 | 1,017.50 | 550015894 | | | 1,017.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/29/05 | 222FJ443 | 356.00 | 550059967 | | | 356.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06022 | 09/29/05 | 222FJ484 | 543.45 | 550010090 | | | 543.45 |
| A98784 | DELPHI CORP TROY MI MI | 06022 | 09/29/05 | 222FJ717 | 114.08 | 550063057 | 114.08 | 887 | 0.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/29/05 | 222FK012 | 229.80 | 1050025899 | | | 229.80 |
| D25285 | DELPHI CHASSIS BOX 10 OH | 06022 | 09/29/05 | 222FK034 | 1,153.67 | DCS10078 | | | 1,153.67 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/29/05 | 23J0849 | 554.00 | 550027051 | 130.89 | 615 | 423.11 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/29/05 | 23J0865 | 1,042.00 | 550033466 | 1,000.00 | 616 | 42.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/29/05 | 24P4085 | 384.00 | SAG90I5074 | | | 384.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/29/05 | 24P4086 | 552.50 | SAG90I5074 | | | 552.50 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/29/05 | 29826689 | 1,405.00 | SAG90I2906 | | | 1,405.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/29/05 | 29826751 | 702.50 | SAG90I2906 | | | 702.50 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/29/05 | 2U842083 | 3,160.00 | 550054718 | | | 3,160.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/29/05 | 2S787611 | 1,778.54 | | | | 1,778.54 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/29/05 | 2S787615 | 1,560.00 | | | | 1,560.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/29/05 | 2S787624 | 3,851.06 | | | | 3,851.06 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 09/29/05 | 2R097423 | 1,524.00 | | | | 1,524.00 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 09/29/05 | 2r097424 | 69.55 | | | | 69.55 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072137 | 44,026.08 | 550074248 | | | 44,026.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072138 | 29,892.24 | 550074248 | | | 29,892.24 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072239 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072240 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072241 | 3,283.30 | WM030139 | | | 3,283.30 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072242 | 8,920.31 | 5060344 | | | 8,920.31 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072243 | 8,609.87 | 5060344 | | | 8,609.87 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072311 | 12,127.20 | 550039091 | | | 12,127.20 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072319 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072320 | 2,116.64 | BP-43280 | | | 2,116.64 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072321 | 3,541.69 | WM030139 | | | 3,541.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072322 | 9,347.94 | 5060344 | | | 9,347.94 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 09/30/05 | 31072323 | 8,488.66 | 5060344 | | | 8,488.66 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7495 | 792.00 | SAG90I0541 | | | 792.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7497 | 112.95 | SAG90I0541 | | | 112.95 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7500 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7501 | 1,048.00 | SAG90I0541 | | | 1,048.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 09/30/05 | 210B7503 | 2,904.00 | SAG90I0541 | | | 2,904.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 09/30/05 | 22404514 | 669.60 | 550016302 | | | 669.60 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404516 | 668.00 | 550033472 | 668.00 | 753 | 0.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404519 | 81.22 | 550027066 | 77.60 | 892 | 3.62 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404524 | 15.10 | 550003775 | 0.75 | 892 | 14.35 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404548 | 386.40 | SAG90I2908 | | | 386.40 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 09/30/05 | 22404559 | 2,108.40 | P4020138 | | | 2,108.40 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404584 | 2,098.50 | SAG90I2908 | 54.69 | 608 | 2,043.81 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404581 | 190.20 | SAG90I2908 | | | 190.20 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 09/30/05 | 22404583 | 3,617.00 | 550016006 | | | 3,617.00 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 09/30/05 | 22404593 | 602.40 | P4020138 | | | 602.40 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 09/30/05 | 22404631 | 301.20 | P4020136 | | | 301.20 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 09/30/05 | 22404641 | 510.30 | SAG90I2499 | | | 510.30 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK130 | 123.20 | 150025807 | | | 123.20 |
| 243969 | DELPHI AUTO EL PASO T TX | 06022 | 09/30/05 | 222FK339 | 113.87 | 550010090 | | | 113.87 |
| A98764 | DELPHI CORP TROY MI  MI | 06022 | 09/30/05 | 222FK415 | 114.08 | 550063057 | 114.08 | 887 | 0.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK433 | 356.00 | 1050059967 | | | 356.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK436 | 356.00 | 550059967 | | | 356.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK438 | 356.00 | 1050059967 | | | 356.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 09/30/05 | 222FK997 | 1,700.52 | 50025899 | | | 1,700.52 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0898 | 554.40 | 550027050 | | | 554.40 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0897 | 1,042.00 | 550033466 | 1,000.00 | 615 | 42.00 |
| 079112 | B Q C | 06023 | 09/30/05 | 23J0898 | 718.76 | 550072361 | 714.00 | 753 | 4.76 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 09/30/05 | 23J0899 | 363.33 | 550027051 | 271.58 | 615 | 91.75 |
| 243969 | DELPHI AUTO EL PASO T TX | 06024 | 09/30/05 | 24P5147 | 3,210.96 | 550016042 | | | 3,210.96 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/30/05 | 24P5270 | 384.00 | SAG90I5074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 09/30/05 | 24P5272 | 147.50 | S3S33283 | | | 147.50 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/30/05 | 263B8731 | 4,301.70 | 550056049 | | | 4,301.70 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/30/05 | 263B8732 | 3,309.00 | 550056049 | | | 3,309.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 09/30/05 | 263B8733 | 2,388.30 | 550049684 | | | 2,388.30 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 09/30/05 | 29828896 | 702.50 | SAG90I2908 | | | 702.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 09/30/05 | 29828901 | 163.00 | 550004446 | | | 163.00 |
| 243968 | DELPHI AUTO EL PASO T TX | 06120 | 09/30/05 | 2U842236 | 3,160.00 | 550028227 | | | 3,160.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 09/30/05 | 2U842237 | 5,249.04 | 550071454 | | | 5,249.04 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 09/30/05 | 2U842240 | 397.04 | SAG90I0556 | 397.04 | 680 | 0.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 09/30/05 | 2T879315 | 134.50 | SAG90I0696 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 09/30/05 | 2S787651 | 2,371.39 | | | | 2,371.39 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 09/30/05 | 2S787653 | 3,851.08 | | | | 3,851.08 |
| 002032 | DELPHI ENERGY ENGINE  MI | 06320 | 09/30/05 | 2S787655 | 7,077.12 | | | | 7,077.12 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 09/30/05 | 2R097579 | 2,084.00 | | | | 2,084.00 |
| 001540 | DELPHI PONTIAC MI  MI | 07017 | 09/30/05 | 17078542 | 8,170.85 | 550012764 | 8,170.85 | 782 | 0.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/03/05 | 33465975 | 2,402.48 | 550035188 | 2,402.48 | 889 | 0.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072445 | 10,988.16 | 550039091 | 3,151.81 | 884 | 7,836.35 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072464 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072467 | 1,925.16 | BP-43280 | | | 1,925.16 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072468 | 3,399.12 | WM030139 | | | 3,399.12 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072469 | 8,558.97 | 5060344 | | | 8,558.97 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/03/05 | 31072470 | 8,450.30 | 5060344 | | | 8,450.30 |

Delphi Corporation - Case # 05-44481

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/03/05 | 210B7556 | 792.00 | SAG90I0541 | | | 792.00 |
| A45872 | DELPHI PACKARD AUTOMO OH | 06021 | 10/03/05 | 210B7571 | 1,344.00 | P4020140 | | | 1,344.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/03/05 | 22000855 | 275.76 | 50025899 | | | 275.76 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/03/05 | 22000856 | 551.52 | 50025899 | | | 551.52 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/03/05 | 22000858 | 551.52 | 50025899 | | | 551.52 |
| D19787 | DELPHI AUTO SYS BOX 9 NY | 06022 | 10/03/05 | 22000967 | 155.00 | 450134876 | | | 155.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/03/05 | 22404644 | 4,662.00 | 550023989 | 4,662.00 | 782 | 0.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/03/05 | 22404679 | 1,465.00 | SAG90I2499 | | | 1,465.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/03/05 | 22404681 | 907.50 | SAG90I2906 | | | 907.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404691 | 599.72 | 550027063 MO | 599.10 | 892 | 3.62 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/03/05 | 22404706 | 700.00 | 550006507 | | | 700.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/03/05 | 22404709 | 345.00 | 550016302 | | | 345.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404717 | 11.98 | 550027071 | 4.56 | 892 | 7.42 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404739 | 599.50 | 550016006 | | | 599.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404745 | 2,190.00 | 550015646 | | | 2,190.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/03/05 | 22404751 | 792.00 | 0550015646-CHI | | | 792.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/03/05 | 23J1135 | 4,050.00 | 550033467 | 3,600.00 | 615 | 450.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/03/05 | 23J1136 | 521.00 | 550033466 | 500.00 | 615 | 21.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/03/05 | 24P5921 | 728.00 | SAG90I5074 | | | 728.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/03/05 | 24P5922 | 1,105.00 | SAG90I5074 | | | 1,105.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/03/05 | 29829209 | 2,346.00 | 550033456 | | | 2,346.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/03/05 | 29829320 | 2,010.15 | 550027064 | 202.20 | 594 | 1,807.95 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 10/03/05 | 29829397 | 702.50 | SAG90I2906 | | | 702.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/03/05 | 2U642321 | 225.00 | 550035465 | | | 225.00 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 10/03/05 | 2U642323 | 7,861.00 | SAG90I0556 | 3,410.92 | 530 | 4,450.08 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06120 | 10/03/05 | 2U642352 | 1,950.00 | 550056807 | | | 1,950.00 |
| D13082 | DELPHI SAGINAW STEERG MI | 06220 | 10/03/05 | 2T879404 | 403.50 | SAG90I0698 | | | 403.50 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/03/05 | 2S787679 | 106.20 | | | | 106.20 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/03/05 | 2S787682 | 603.43 | | | | 603.43 |
| 002032 | DELPHI ENERGY ENGINE MI | 06320 | 10/03/05 | 2S787683 | 7,077.12 | | | | 7,077.12 |
| D13082 | DELPHI SAGINAW STEERG MI | 06320 | 10/03/05 | 2S787688 | 1,283.69 | | | | 1,283.69 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 10/03/05 | 2R097600 | 762.00 | | | | 762.00 |
| 075258 | AUTOMOTIVE COMP. GRP. | 08420 | 10/03/05 | 2R097612 | 139.10 | | | | 139.10 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072143 | 375.63 | 550074248 | | | 375.63 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072382 | 42,464.92 | 550074248 | | | 42,464.92 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072363 | 20,021.75 | 550074248 | | | 20,021.75 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072532 | 12,494.23 | 550074248 | | | 12,494.23 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/04/05 | 31072533 | 17,381.84 | 550074248 | | | 17,381.84 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/04/05 | 210B7582 | 851.40 | SAG90I0541 | | | 851.40 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404765 | 1,020.60 | SAG90I2499 | | | 1,020.60 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404774 | 1,158.00 | SAG90I2906 | 646.00 | 608 | 512.00 |
| 243911 | DELPHI PACKARD ELECTR MI | 06022 | 10/04/05 | 22404778 | 2,108.40 | P4020138 | | | 2,108.40 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404847 | 1,971.00 | 550015646 | | | 1,971.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/04/05 | 22404853 | 1,207.50 | SAG90I2906 | | | 1,207.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404854 | 1,584.00 | 0550015646-CHI | | | 1,584.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/04/05 | 22404859 | 12.75 | 550003775 | 12.40 | 892 | 0.35 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/04/05 | 22404860 | 2,076.50 | 550023989 | 2,076.50 | 782 | 0.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/04/05 | 23J1210 | 521.00 | 550033466 | 500.00 | 615 | 21.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/04/05 | 24P6780 | 1,032.43 | 550008763 | | | 1,032.43 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829423 | 180.00 | 550033473 | | | 180.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829472 | 831.50 | 550027068 | 103.25 | 594 | 728.25 |

Delphi Corporation - Case # 05-44481

| Cust . | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|---|---|---|---|---|---|---|---|---|---|
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/04/05 | 29829575 | 652.00 | 550004446 | 652.00 | 694 | 0.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 10/04/05 | 29829579 | 702.50 | SAG90I2906 | | | 702.50 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/04/05 | 2U642437 | 3,616.54 | 550026243 | | | 3,616.54 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/04/05 | 2U642439 | 1,106.64 | SAG90I3363 | | | 1,106.64 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 10/04/05 | 2S787707 | 4,149.94 | | | | 4,149.94 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/04/05 | 2S787713 | 2,567.38 | | | | 2,567.38 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/04/05 | 2S787715 | 603.43 | | | | 603.43 |
| 075258 | AUTOMOTIVE COMP. GRP. | 06420 | 10/04/05 | 2R097669 | 352.65 | | | | 352.65 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/05/05 | 33466304 | 666.68 | 550036319 | | | 666.68 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072577 | 2,308.13 | BP-43280 | | | 2,308.13 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072580 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072581 | 3,492.86 | WM030139 | | | 3,492.86 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072582 | 9,070.69 | 5060344 | | | 9,070.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072583 | 7,932.72 | WM031055 | | | 7,932.72 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/05/05 | 31072847 | 131.19 | 550074248 | | | 131.19 |
| 243848 | DELPHI ENERGY ENGINE TX | 06021 | 10/05/05 | 210B7500 | 555.90 | 550059547 | | | 555.90 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/05/05 | 210B7619 | 1,008.00 | SAG90I0541 | | | 1,008.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06021 | 10/05/05 | 210B7620 | 2,112.00 | SAG90I0541 | | | 2,112.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/05/05 | 22002552 | 95.50 | SAG90I4791 | | | 95.50 |
| 243490 | DELPHI CHASSIS SYSTEM OH | 06022 | 10/05/05 | 22002559 | 482.93 | 550076147 | 269.83 | 723 | 213.10 |
| D19767 | DELPHI AUTO SYS BOX 8 NY | 06022 | 10/05/05 | 22003044 | 126.50 | 450134876 | | | 126.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/05/05 | 22003089 | 454.89 | 60025899 | | | 454.89 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/05/05 | 22404914 | 116.40 | 550027066 | 116.40 | 892 | 0.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/05/05 | 22404915 | 175.00 | 550033450 | 175.00 | 892 | 0.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/05/05 | 22404975 | 1,188.00 | 550023989 | 1,188.00 | 782 | 0.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/05/05 | 22404980 | 523.20 | SAG90I2906 | 231.20 | 608 | 292.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/05/05 | 22404991 | 345.00 | 550016302 | 330.00 | 782 | 15.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/05/05 | 22404982 | 1,360.80 | SAG90I2499 | | | 1,360.80 |
| 403553 | DELPHI THERMAL SYSTEM NY | 06023 | 10/05/05 | 23J1302 | 1,042.00 | 550033466 | 1,000.00 | 615 | 42.00 |
| A95023 | DELPHI AUTOMOTIVE BED NH | 06026 | 10/05/05 | 26192346 | 1,440.00 | 550072158 | 998.52 | 688 | 441.48 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/05/05 | 29829711 | 1,080.00 | 550033458 | | | 1,080.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/05/05 | 29829733 | 746.10 | 550027064 | | | 746.10 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06029 | 10/05/05 | 29829799 | 702.50 | SAG90I2906 | | | 702.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/05/05 | 29829908 | 213.50 | 550003775 | | | 213.50 |
| D13990 | CHASSIS SYSTEMS TEST CENTER | 06029 | 10/05/05 | 29829913 | 345.60 | 550077711 | | | 345.60 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/05/05 | 2U642532 | 378.00 | 550071454 | | | 378.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/05/05 | 2U642533 | 1,153.35 | AG90I0556 | | | 1,153.35 |
| D09321 | DELPHI SAGINAW STEER MI | 06120 | 10/05/05 | 2U642534 | 273.75 | SAG90I0556 | 237.75 | 530 | 36.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/05/05 | 2U642535 | 1,106.64 | SAG90I3363 | | | 1,106.64 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/05/05 | 2U642536 | 106.00 | SAG90I0556 | | | 106.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 10/05/05 | 2T879500 | 403.50 | SAG90I0696 | | | 403.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 10/05/05 | 2S787729 | 1,778.54 | | | | 1,778.54 |
| 243403 | DELPHI CHASSIS SYSTEM OH | 06320 | 10/05/05 | 2S787733 | 532.44 | | | | 532.44 |
| 002032 | DELPHI ENERGY ENGINE MI | 06320 | 10/05/05 | 2S787734 | 5,307.84 | | | | 5,307.84 |
| D09280 | DELPHI ENERGY ENGINE MI | 06420 | 10/05/05 | 2R097737 | 2,520.00 | | 2,520.00 | 782 | 0.00 |
| DELP03 | DELPHI AUTOMOTIVE MS | SSD | 10/05/05 | 217644 | 1,636.00 | RMA 271221 | | | 1,636.00 |
| 403553 | DELPHI THERMAL SYSTEM NY | 04033 | 10/06/05 | 33466368 | 4,800.00 | 550027707 | | | 4,800.00 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072852 | 42,484.92 | 550074248 | | | 42,484.92 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072853 | 44,322.81 | 550074248 | | | 44,322.81 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072874 | 1,967.58 | BP-43280 | | | 1,967.58 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072876 | 2,925.00 | BP-43280 | | | 2,925.00 |

Delphi Corporation - Case # 05-44481

Total

| Cust. | Name | Div | Date | Item # | Amount | Reference | Reclamation | # | General |
|-------|------|-----|------|--------|--------|-----------|-------------|---|---------|
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072677 | 3,283.30 | WM030139 | | | 3,283.30 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072678 | 9,082.13 | 5060344 | | | 9,082.13 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072679 | 9,054.19 | 5060344 | | | 9,054.19 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072693 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072731 | 2,042.11 | BP-43280 | | | 2,042.11 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072732 | 3,541.69 | WM030139 | | | 3,541.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072733 | 9,426.79 | 5060344 | | | 9,426.79 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072734 | 8,659.85 | 5060344 | | | 8,659.85 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072779 | 6,559.35 | Delivered 10/6 | | | 6,559.35 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/06/05 | 31072780 | 22,065.31 | Delivered 10/6 | | | 22,065.31 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 10/06/05 | 210B7657 | 893.75 | 550059641 | | | 893.75 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 10/06/05 | 210B7658 | 1,392.00 | 550059634 | | | 1,392.00 |
| D14329 | DELPHI ENERGY ENGINE MI | 06021 | 10/06/05 | 210B7659 | 225.00 | 550059635 | | | 225.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06022 | 10/06/05 | 22002811 | 95.50 | SAG9014791 | | | 95.50 |
| D14329 | DELPHI ENERGY ENGINE MI | 06022 | 10/06/05 | 22405032 | 700.00 | 550008507 | | | 700.00 |
| 243969 | DELPHI SAGINAW BOX 15 MI | 06022 | 10/06/05 | 22405080 | 772.80 | SAG9012906 | | | 772.80 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/06/05 | 24P8119 | 364.00 | SAG9015074 | | | 364.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/06/05 | 24P8121 | 552.50 | 9014130 | | | 552.50 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/06/05 | 29830061 | 1,639.65 | 550027064 | | | 1,639.65 |
| 243911 | DELPHI PACKARD ELECTR MI | 06029 | 10/06/05 | 29830067 | 903.80 | P4020164 | 903.80 | 528 | 0.00 |
| D09280 | DELPHI ENERGY ENGINE MI | 06120 | 10/06/05 | 2U842637 | 780.74 | 550024945 | 770.16 | 782 | 10.58 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/06/05 | 2U842638 | 1,106.84 | SAG9013363 | | | 1,106.84 |
| D13062 | DELPHI SAGINAW STEERG MI | 06120 | 10/06/05 | 2U842639 | 106.00 | SAG9010556 | 106.00 | 608 | 0.00 |
| 243988 | DELPHI AUTO EL PASO T TX | 06120 | 10/06/05 | 2U842728 | 6,000.00 | JMS42307 | | 753 | 6,000.00 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/06/05 | 2S767757 | 5,134.75 | | | 608 | 5,134.75 |
| C33700 | DELPHI MEDICAL SYSTEM CO | Porter | 10/06/05 | 216898 | 757.50 | 700441 | | | 757.50 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072910 | 2,425.08 | BP-43280 | | | 2,425.08 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072911 | 1,999.69 | BP-43280 | | | 1,999.69 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072912 | 3,283.30 | WM030139 | | | 3,283.30 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072913 | 8,823.27 | 5060344 | | | 8,823.27 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072914 | 8,918.91 | 5060344 | | | 8,918.91 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072925 | 20,504.15 | Delivered 10/7 | | | 20,504.15 |
| 243964 | DELPHI HARRISON THERM NY | 05031 | 10/07/05 | 31072926 | 4,968.71 | Delivered 10/7 | | | 4,968.71 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06022 | 10/07/05 | 22405145 | 1,328.30 | 550056459 | 1,328.30 | 753 | 0.00 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06024 | 10/07/05 | 24P9074 | 728.00 | SAG9015074 | | | 728.00 |
| 243405 | DELPHI CHASSIS SYSTEM MI | 06029 | 10/07/05 | 29830375 | 2,412.40 | | | | 2,412.40 |
| D13062 | DELPHI SAGINAW STEERG MI | 06220 | 10/07/05 | 2T879589 | 134.50 | SAG9010698 | | | 134.50 |
| 788979 | DELPHI AUTOMOTIVE SYS MI | 06320 | 10/07/05 | 2S787774 | 592.85 | | | | 592.85 |
| D13062 | DELPHI SAGINAW STEERG MI | 06320 | 10/07/05 | 2S787784 | 3,851.06 | | | | 3,851.06 |
| | | | | | 2,565,472.27 | | 73,045.69 | | 2,492,426.58 |

**EXHIBIT D**

Evidence of Transfer of Claim from Original Assignor to Assignor

(See above)

**File a Claim action:**

05-44640-rdd Delphi Automotive Systems LLC

## U.S. Bankruptcy Court

### Southern District of New York

Notice of Electronic Filing

The following transaction was received from Bennett, Timothy C. entered on 8/21/2006 at 4:51 PM and filed on 8/21/2006

**Case Name:**        Delphi Automotive Systems LLC
**Case Number:**      05-44640-rdd
**Document Number:** 30

**Docket Text:**
Transfer Agreement FRBP 3001(e) - *Notice of Partial Transfer of Claim Pursuant to FRBP Rule 3001 (e)(2)* Transfer Agreement 3001 (e) 2 Transferors:SPCP Group, L.L.C.(Amount 2,492,426.58).. To JPMorgan Chase Bank, N.A.. filed by Timothy C. Bennett on behalf of JPMORGAN CHASE BANK, N.A..(Bennett, Timothy)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**C:\Documents and Settings\meyersnf\My Documents\JPMorganChase\DelphiParkerClaimNoticeofTransfer.pdf
**Electronic document Stamp:**
[STAMP NYSBStamp_ID=842906028 [Date=8/21/2006] [FileNumber=5340727-0] [94a17617f5cb8930bdc1600fc53fde9b1aea771ad31883047ef04c0a08de60ed6189c 17589d162563a6b0b8ef952e79368330481e6284702eacc04d403ec297d]]

**05-44640-rdd Notice will be electronically mailed to:**

Timothy C. Bennett      tbennett@klng.com,

John Wm. Butler      jbutler@skadden.com

Michael Friedman      mfriedman@rsko.com, mschneider@rsko.com

Alan D. Halperin      ahalperin@halperinlaw.net,
cbattaglia@halperinlaw.net;eganc@halperinlaw.net;cmitchell@halperinlaw.net;jdyas@halperinlaw.net

Matthew W. Hamilton      mhamilton@amph.com,

Kayalyn A. Marafioti      kmarafio@skadden.com, jharring@skadden.com

James R. Scheuerle      jrs@parmenterlaw.com, lms@parmenterlaw.com

**05-44640-rdd Notice will not be electronically mailed to:**

Anna C. Lee
Mandel, Katz, Manna & Brosnan, LLP
210 Route 303
Valley Cottage, NY 10989