IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                              :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                Debtors.   :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On November 9, 2006, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

      Motion for Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004
      Authorizing Delphi Medical Systems Texas Corporation to Enter Into
      Amendment to Manufacturing Agreement Terminating Supply Operations To Its
      Sole Customer and [Proposed] Order Under 11 U.S.C. § 363(b) and Fed. R.
      Bankr. P. 6004 Authorizing Delphi Medical Systems Texas Corporation to Enter
      Into Amendment to Manufacturing Agreement Terminating Supply Operations To
      Its Sole Customer (Docket No.5517) [a copy of which is attached hereto as
      Exhibit D]

On November 10, 2006, I caused to be served the document listed below upon the parties listed on <u>Exhibit E</u> hereto via overnight delivery:

Motion for Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Delphi Medical Systems Texas Corporation to Enter Into Amendment to Manufacturing Agreement Terminating Supply Operations To Its Sole Customer and [Proposed] Order Under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 Authorizing Delphi Medical Systems Texas Corporation to Enter Into Amendment to Manufacturing Agreement Terminating Supply Operations To Its Sole Customer (Docket No.5517) [a copy of which is attached hereto as Exhibit D]

Dated: November 14, 2006

*/s/ Evan Gershbein*
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 14th day of November, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature*: /s/ Shannon Joann Spencer*

Commission Expires: *6/20/10*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | marjaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/10/2006 3:09 PM
Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/10/2006 3:09 PM
Master Service List Overnight

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/10/2006 3:09 PM
Master Service List Overnight

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| 2/90 Sign Systems | Henke Dewilde | 5350 Corporate Grove Blvd | | Grand Rapids | MI | 49512 | | 616-656-4326 | 616-656-5400 |
| Ac Label Company | Sherill Semides | 47690 Westinghouse Dr | | Fremont | CA | 94539 | | 510-490-1800 | 510-661-2939 |
| Accutronics | Don Wienstock | 10488 West Centennial Rd | | Littleton | CO | 80127 | | 205 | 303-904-1001 |
| Acqiris Usa | Phil Gregor | 243 Cromwell Hill Rd | | Monroe | NY | 10950 | | 781-932-3645 | 781-932-3508 |
| Action Box Company | Kelly Fitch | 6207 N Houston Rosslyn Rd | | Houston | TX | 77091 | | 713-869-7701 | 713-869-0103 |
| Action Industries | Bill Bathurst | 6453 Fig St | | Arvada | CO | 80004 | | 303-431-5794 | 303-420-7355 |
| Adhost Internet | Melissa Sadler | 140 Fourth Ave North | Ste 360 | Seattle | WA | 98109 | | 206-404-9000 | 206-404-9050 |
| Advanced Circuits | Schinke | 21100 East 33rd Dr | | Aurora | CO | 80011 | | 303-797-3125 | 303-797-1327 |
| Advanced Digital Logicinc | Gary Karns | 4411 Morena BlvdSte 23 | | San Diego | CA | 92117 | | 858-490-0597 | 858-490-0599 |
| Advanced Motion Controls | | 3805 Calle Tecate | | Camarillo | CA | 93012 | | 805-389-1935 | 805-383-1838 |
| Advanced Office Systems | Customer Service | 10692 Haddington Dr | | Houston | TX | 77043 | | 713-932-9527 | |
| Advanced Record Storage | Customer Service | 13885 Westfair E Dr | | Houston | TX | 77041 | | | |
| Advanced World Products | Matthew Jablonski | 44106 Old Warm Springs Blvd | | Fremont | CA | 94538 | | 510 226-9062 | 510 226-9144 |
| Advantec Mfs Inc | | 6723 Sierra Court Ste A | | Dublin | CA | 94568 | | | 9252250353 |
| Advantech Embbeded Usa | Richard Hong | 412 Kato Terrace | | Fremont | CA | 94539 | | 101 | 949 789-7179 |
| Ag Machining | Dora Brown | 4607 S Windermere St | | Englewood | CO | 80110 | | 303-783-0081 | 303-783-0087 |
| Agilysys Inc | Dan Mellish | 6065 Pkland Blvd | | Cleveland | OH | 44124 | | 303-447-8090 | |
| Aim Processing Inc | Jacque Jones | 1650 Skyway Dr | | Longmont | CO | 80504 | | 303.684.0931 x-13 | 303.684.0932 |
| Ajax Custom Plastics | Jonathan Chang | 34585 7th St | | Union City | CA | 94587 | | 510-476-8024 | 510-476-8001 |
| Alden Products Co | | PO Box 510 117 North Main St | | Brockton | MA | 02403 | | 5085830160 | |
| Alicat Scientific | | 2045 North Forbes Blvd | | Tucson | AZ | 85745 | | 520-290-6060 | 520-290-0109 |
| All American | Curt Boldman | 230 Devcon Dr | | San Jose | CA | 95112 | | 408-437-4615 | 408-437-8970 |
| All American | Dana Shinaberry | 7577 West 103rd Ave | Ste 204 | Westminister | CO | 80021 | | 303-222-0100 | 303-222-0110 |
| Allcable | Shanna Weatherford | 665 E 56th Ave | | Denver | CO | 80216 | | 303-295-0106 | 303-295-0015 |
| Allied Electronics | John | 10 Inverness Dr East | Ste 120 | Englewood | CO | 80112 | | 303-790-1664 x 24 | 303-790-8938 |
| Allied Electronics Company | Customer Service | 9802 Fm 1960 By Pass | Ste 140 | Humble | TX | 77338 | | 713-446-8005 | 713-446-6782 |
| Allied Packaging Systems Inc | Customer Service | 2822 Canal St | | Houston | TX | 77003 | | | 7136494730 |
| Allmotion | Customer Service | 5501 Del Oro Court | | San Jose | CA | 95124 | | 408-460-1345 | 408-358-4781 |
| Alltech Associates | | PO Box 23 | | Deerfield | IL | 60015 | | | |
| Alltech Associates | Shannon Omalley | 2051 Waukegan Rd | | Deerfield | IL | 60015 | | 800-255-8324 | 847-948-1078 |
| Altek Inc | Donna Kelly | 22819 East Apple Way | | Liberty Lake | WA | 99019 | | 509-252-5754 | 509-927-7510 |
| Amber Science | | 277 Blair Blvd | | Eugene | OR | 97402 | | | 5413456277 |
| America Ii Electronics Inc | Dave Tillery | 2600 118th Ave North | | St Petersburg | FL | 33716 | | 1-800-287-1229 | 727-572-9696 |
| American Packing And Gasket Co | | PO Box 213 | | Houston | TX | 77001 | | 713-675-5271 | 7136752730 |
| American Precision Spring Corp | Gladys Calvillo | 1513 Arbuckle Court | | Santa Clara | CA | 95054 | | 408-986-1020 | 408-986-1012 |
| American Red Cross | Craig Bauer | 2700 Southwest Freeway | | Houston | TX | 77098 | | 713-313-1699 | 713-526-5871 |
| Ampro Computersinc | | PO Box 392 | | Salt Lake City | UT | 84110 | | 800-966-5200 | |
| Anaspec Inc | Customer Service | 2149 Otoole AveSte F | | San Jose | CA | 95131 | | 408-452-5055 | 408-452-5059 |
| Anodizing Graphics Of Texas | Customer Service | PO Box 374 | | Stafford | TX | 0374 | | | |
| Anthro Corporation | Karen Baker | 10450 Sw Manhasset Dr | | Tualatin | OR | 97062 | | 800-325-3841 | 800325-0045 |
| Aonics Electronics | Jt | 24152 St Rd 54 Ste 2 | | Lutz | FL | 33559 | | 813-909-2016 | 813-909-2076 |
| Apem Components Inc | | 63 Neck Rd | | Haverhill | MA | 01835 | | 978-372-1602 | 978-372-3534 |
| Apollo Paper Co | Customer Service | PO Box 40310 | | Houston | TX | 77240 | | | 7133295656 |
| Apple Rubber Products Inc | Tom Hammer | 310 Erie St | | Lancaster | NY | 14086 | | 800-828-7745 | 716-684-8302 |
| Applera Holding Bv Singapore B | | Blk 3305 03 Marsiling Indus | | Estate Rd 3 | | 739256 | Singapore | 65-6362-9300 | 65-6368 8182 |
| Applied Biosystems | Ann Wagner | 550 Lincoln Centre Dr | | Foster City | CA | 94404 | | 650-638-6431 | |
| Applied Industrial | Mark Scheig | 187 Utah Ave | | South San Franc | CA | 94080 | | 650-873-6137 | 650-873-4259 |

11/10/2006 3:16 PM

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Appliedscintillationtechnologi | Ron Barker | 8 Raydonbury Industrial Estate | Horsecroft Rd | Harlow | | CM195BZ | UK | 410-263-6005 | 410-263-4495 |
| Aramark Refreshment Services | Customer Service | 1665 Townhurst | Ste 160 | Houston | TX | 77043 | | 713-932-0093 | |
| Armorlink Corporation | Dominics Bellavia | 515 N Puente St | | Brea | CA | 92821 | | 562-690-6677 | 562-690-0898 |
| Arrk Product Development Group | Philippe Largerie | 1275 Rollins Rd | | Burlingame | CA | 94010 | | 650-558-6960 | 650-548-0170 |
| Arrow Electronics | Sandy Farro X7638 | 3000 Bowers | | Santa Clara | CA | 95051 | | 408-588-7638 | 408-764-7755 |
| Arrow Electronics | Wanda Roessing | 7459 S Lima St | | Englewood | CO | 80112 | | 303-600-1434 | 303-600-1401 |
| Arrow Sheet Metal | Susan Cirocki Trujillo | 2890 West 62nd Ave | | Denver | CO | 80221 | | 303 427-6419 | 303 650-9286 |
| Asco Scientific Inc | Rob | 50 Hanover Rd | | Florham Pk | NJ | 07932 | | 973-236-6160 | 973-236-6461 |
| Assembly Alliance Electronics | Ilan Katz | 27128a Paseo EspadaSte 1504 | | San Juan Capist | CA | 92675 | | 949-443-0695 | 949-443-0938 |
| Associated Spring | | PO Box 77152 | | Detroit | MI | 48297 | | 800-458-0867 | |
| Associated Spring Raymond | Customer Service And | 6180 Valley View Ave | | Buena Pk | CA | 90620 | | 800-872-7732 | 714-523-5120 |
| Associated Spring Raymond | | 18 Main St | | Bristol | CT | 06010 | | 860-582-9581 | 860-582-2026 |
| Astro Ced Electric | | 7818a Kempwood St | | Houston | TX | 77055 | | | 7136819988 |
| Atlantic Components | Joe Lewko | 195 Wildwood Ave | | Woburn | MA | 01801 | | 800-433-6600 | 800-282-0670 |
| Attronica Computers | Paul Burns | PO Box 17423 | | Baltimore | MD | 0465 | | 301-417-0070 | 301-212-5899 |
| Attronica Computers Inc | Paul Burns | PO Box 17423 | | Baltimore | MD | 0465 | | 301-417-0070 | 301-212-5899 |
| Attronica Computers Inc | Paul Burns | 15867 Gaither Dr | | Gaithersburg | MD | 20877 | | 301-417-0070 | 301-212-5899 |
| Austin Hardware & Supply Inc | | 4302 Industrial St | | Rowlett | TX | 75088 | | 972-475-0112 | 972-412-0657 |
| Avnet Computer | Customer Service | 10 H Centennial Dr Ms 213 | | Peabody | MA | 01960 | | 800 332-8639 | 480 643-8545 |
| Avnet Electronics | Melissa Utterback | 12808 West Airport Blvd | Ste 350 | Sugar Land | TX | 77478 | | 281-243-7217 | 281-243-7140 |
| Avnet Electronics Marketing | Cheryl Rettinger | 12600 East Arapahoe Rd | | Englewood | CO | 80112 | | 303-790-1662 | 303-790-4991 |
| Axion Technologies | Jacob Olimuthu | 10970 Stancliff Rd | | Houston | TX | 77099 | | 888-294-6655 | 281-575-0012 |
| B&b Electronics Mfgco | Mary Odonnell X237 | 707 Dayton Rd | | Ottawa | IL | 61350 | | 815-433-5100 | 815-433-5105 |
| Bal Seal Engineering Company | Marissa X185/steve T | 19650 Pauling | | Foothill Ranch | CA | 2610 | | 949-460-2100 | 889 |
| Barr Associates Inc | Susan Fox | 2 Lyberty Way | | Westford | MA | 3690 | | 978-692-7513 | 978-692-7443 |
| Barrett Vending | Customer Service | 6102 Milwee Dr | | Houston | TX | 77092 | | 281-748-5451 | |
| Bass Tool & Supply Inc | | 10600 Hempstead 100 | | Houston | TX | 77092 | | | 7136814931 |
| Bay Advanced Technologies | Todd | 1460 Obrien Dr | PO Box 3016 | Menlo Pk | CA | 1445 | | 650-833-0880 | 650-833-0837 |
| Bay Area Labels | Margie / Gail Echon | 1980 Lundy Ave | | San Jose | CA | 95131 | | 408 432 1980 | 408 434 6407 |
| Bay Area Labels | Margie | 1980 Lundy Ave | | San Jose | CA | 95131 | | 408-432-1980 | 408-434-6407 |
| Bay Seal Company Inc | Amy De Mello | 1550 West Winton Ave | | Hayward | CA | 94545 | | 800-273-7325 | 510-782-2651 |
| Bayou City Packaging | Steven Mayer | 2830 Produce Row | | Houston | TX | 77023 | | 713-649-8888 | 713-649-2288 |
| Bayou City Packaging Corporati | Jeff Brandes/terry P | 2830 Produce Row | | Houston | TX | 77023 | | 713-649-8888 | 713-649-2288 |
| Bearing Engineers | Michelle/rich | 27 Argonaunt | | Aliso Viejo | CA | 92656 | | 650-373-3800 | 650-373-3802 |
| Bearings Specialty Co Inc | | 50 Energy Dr | | Canton | MA | 02021 | | 781-989-2225 | 781-989-2299 |
| Behl Precision Fabricating Inc | Luke Rosenbloom | 10130 Mula Rd | | Stafford | TX | 77477 | | 281-564-2345 | 281-564-7754 |
| Behlke Electronic Gmbh | | Am Avernberg 4 | | Kronberg/taunus | DE | 61476 | | 0 | |
| Bell Micro San Diego | Joan Mcdonald | 5860 Owens Ave | Ste 200 | Carlsbad | CA | 92008 | | 760-431-9735 | 760-804-3947 |
| Benchmark Specialties Inc | Dwayne Hengst | 5703 Apshodel Court | | Spring | TX | 7904 | | 281-376-4334 | 281-376-4834 |
| Bertram Controls Corporation | Kristen | 5 Eastview Dr | | Farmington | CT | 06032 | | 800-243-2340 | 800-243-7166 |
| Beswick Engineering Co Inc | Terry | 284 Ocean Rd | | Greenland | NH | 03840 | | 603-433-1188 | 603-433-3313 |
| Bfi | Customer Service | 13660 Fondren | | Houston | TX | 77085 | | 713-937-9955 | |
| Bio Chem Valve Inc | John Albrech | 85 Fulton St | | Boonton | NJ | 07005 | | 973-263-3001 | 973-263-2880 |
| Bio Rad Laboratories | Ray Manyoky | 2000 Alfred Nobel Dr | | Hercules | CA | 94547 | | 800-424-6723 | 800-879-2289 |
| Bisco Industries | | 704 West Southern Ave | | Orange | CA | 92665 | | 5086951878 | |
| Bisco Industries Inc | Cindy Moen | 1800 W Oxford Ave | Unit H | Sheridan | CO | 80110 | | (303) 783-2496 | (303) 783-3935 |
| Black Box Corporation | Jackie Sammarco | PO Box 371671 | | Pittsburgh | PA | 15251 | | 724-873-6698 | 724-873-6678 |

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---------|---------|----------|----------|------|-------|-----|---------|-------|--------|
| Blazer International Corp | | 2960 Hart Dr | | Franklin Pk | IL | 60131 | | | 8474511048 |
| Blue Mountain Quality Resource | Diane Ward | PO Box 830 | | State College | PA | 0830 | | 800/982-2388 | 814/234-7077 |
| Boc Edwards | Nancy Shapleigh | 301 Ballardvale St | | Willmington | MA | 01887 | | x3321 | 978-657-6546 |
| Boc Edwards Vacuum Products | | PO Box 371050m | | Pittsburgh | PA | 15251 | | 800-848-9800 | 978-657-6546 |
| Boise Cascade Office Products | Customer Service | File 42256 | | Los Angeles | CA | 2256 | | 4153270918 6768 | 800 572 6473 |
| Bokers Inc | Sheila Mosley | 3104 Snelling Ave | | Minneapolis | MN | 1937 | | 800-927-4377 | 612-729-8910 |
| Bokers Inc | Mike Koestler | 3104 Snelling Ave | | Minneapolis | MN | 55406 | | 800-927-4377 | 612-729-8910 |
| Boyd Corporation | Thom Mcgehee | 600 South Mc Clure Rd | | Modesto | CA | 95357 | | 209-236-1111 | 209-342-1050 |
| Boyd Corporation | Marilyn Mcquilliams | 600 South Mcclure Rd | | Modesto | CA | 95357 | | Ext.212 | 209-342-1042 |
| Bsi Management Systems | Jeff White | 12110 Sunset Hills Rd | Ste 200 | Reston | VA | 20190 | | 703-437-900 | 703-674-1005 |
| Burle Elecro Optics Inc | | Box 1159 Sturbridge Bus Pk | | Sturbridge | MA | 01566 | | 508-347-4064 | 508-347-3849 |
| Burr Industriesinc | Ginette Van Knowe | 495 Newbury St | | Danvers | MA | 01923 | | 978-774-2527 | 978-774-2528 |
| Busak & Shamban Inc | Shawn Carriere | 2842 Collections Ctr Dr | | Chicago | CA | 60693 | | 800-350-7378 | 310-371-3135 |
| C & H Distributors Inc | Customer Service | 22133 Network Pl | | Chicago | IL | 1133 | | 414 443-1700 | 414 443-2700 |
| C&d Circuits | Cindy Dennis | 94 Pattee Hill Rd | | Goffstown | NH | 03045 | | 603-497-5159 | 603-497-5407 |
| Cable Connection | Alan Young | 102 Cooper Court | | Los Gatos | CA | 7604 | | 408-395-6700 | 408-354-3980 |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | Arlington | TX | 76011 | | 817-633-9181 | 817-633-2472 |
| Calgreg Electronics Inc | Don Warnock | 60 Alhambra Rd Ste 1 | | Warwick | RI | 02886 | | 401-738-6170 | |
| Caliper Life Sciences | Jennifer Custabs9 | 68 Elm St | | Hopkinton | MA | 01748 | | 508-435-9500 | 508-435-0967 |
| Cambrex Bio Science | Ron Berzofsky | 8830 Briggs Ford Rd | | Walkersville | MD | 21793 | | x2224 | 301-845-4868 |
| Cambridge Tool & Mfg Co Inc | Renee Kadlec | 67 Faulkner St | | North Billerica | MA | 01862 | | 978 667 8400 | 978 667 4104 |
| Cambridge Valve & Fitting Inc | | PO Box 595 | | Billerica | MA | 01821 | | 781-272-8270 | |
| Carlton Bates Company | Frank Buerger | 13805 West Rd | Ste 250 | Houston | TX | 77041 | | (281) 571-4225 | (713) 461-9993 |
| Castechnologies | Susan | 81 West St | 478 | Attleboro | MA | 02703 | | 508-222-2915 | 508-222-2962 |
| Cds Engineering Inc | Amy Meder/michael Ha | 6013 A Techni Ctr Dr | | Austin | TX | 2324 | | 512-834-3500 | 512-490-6680 |
| Cdw Computer Centers Inc | Jason Manguba | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | | 866-448-3719 | 312-705-4767 |
| Cdw Corporation | Rick Joyce X30564 | 1720 Oak St | | Lakewood | NJ | 08701 | | 800-622-6222-... | 732-380-6564 |
| Century Spring Corporation | | 222 East 16th St | PO Box 15287 | Los Angeles | CA | 90015 | | 800-237-5225 | 213-749-3802 |
| Ch Products A Division Of Joy | | 970 Pk Ctr Dr | | Vista | CA | 8312 | | 6195982518 | |
| Charter Pest Control | Customer Service | PO Box 6581 | | Katy | TX | 77491 | | 281-579-8299 | |
| Chemiquip Products | Carol P / Fanny | 524 64th St | | West New York | NJ | 07093 | | (201)868-4445 | (201)868-4447 |
| Chick Packaging Of Northern | Denise Callahan Ext | 212 Railroad Ave | | Milpitas | CA | 95035 | | 408-678-2500 | 408-678-2550 |
| Circuit Express Inc | Ann Marie Ext 224 | 229 S Clark Dr | | Tempe | AZ | 85281 | | 480.966.5894 | 480.966.5896 |
| Circuit Images | Tom | 3155 Bluff St | | Boulder | CO | 80301 | | 303-444-8083 | 303-443-5790 |
| Circuits West | Chuck | PO Box 1528 | Ave | Longmont | CO | 80501 | | 303-772-9261 | 303-772-0490 |
| Cirqit Inc | Dave Drag | 100 S Jefferson Rd | | Whippany | NJ | 07981 | | 248-813-1568 | |
| City Waste | Greg Oslin | 2202 Kelley St | | Houston | TX | 77026 | | (832) 358-9797 | (832) 358-9777 |
| Cleveland Wire & Cloth Mfg Co | Doug Brainard | 3573 East 78th St | | Cleveland | OH | 1596 | | 800-321-3234 | 216-341-1876 |
| Coherent | Cindy | 2301 Lindbergh St | | Auburn | CA | 95603 | | 530-888-5170 | 530-887-5959 |
| Coilcraft | | PO Box 92170 | | Elk Grove Villa | IL | 2170 | | 847-639-2361 | 847-639-1469 |
| Coilcraft | Darla | 1102 Silver Lake Rd | | Cary | IL | 60013 | | 800-322-2645 | 847-639-1469 |
| Cole Parmer | Carm Stacy Ext 5155 | Department 77 6391 | | Chicago | IL | 6391 | | 800-323-4340 | 847-327-2999 |
| Colorado Coiling Company | Teresa Sosa Kevin Smith | 655 Weaver Pk Rd | | Longmont | CO | 80501 | | (303) 678-0670 | (303) 678-0610 |
| Colorado Electronic Hardware | Karen | 16050 Table Mountain Pkwy | Ste 400 | Golden | CO | 80403 | | 303-262-3012 | 303-420-0479 |
| Colorado Fasteners Metric Inc | Mike Or Jim | 34 Boston Court Ste A | | Longmont | CO | 80501 | | 303.772.0012 | 303-772-5261 |
| Complete Press Solutions | John Dauberg | 1887 Otoole AveSte C 11 | | San Jose | CA | 95131 | | 408-434-7074 | 408-434-7090 |
| Compu Imaging | Joe Morales | 2950 Kifer Rd | | Santa Clara | CA | 95051 | | 408 588 1655 | 408 588 1656 |

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Connectronics Corporation | Val C Robinson | 2745 Avondale Ave | | Toledo | OH | 43607 | | 419-537-0020 | 419-537-0007 |
| Conney Safety Products | Customer Service | PO Box 44190 3202 Latham Dr | | Madison | WI | 4190 | | | 8008459095 |
| Consolidated Electrical Dist | Jamie Or Greg | 135 Gay St Unit A | | Longmont | CO | 80501 | | 720-494-7654 | 720-494-7826 |
| Contact East Inc | Ursula Estrada | Department 5324 | PO Box 30000 | Hartford | MA | 5324 | | 978-974-1411 | 978-794-1437 |
| Container Consulting Services | | 455 Mayock Rd | | Gilroy | CA | 85020 | | 408 842 1919 | 408 842 5339 |
| Contract Mfg Inc | Mark York | 10963 Leroy Dr | | Northglenn | CO | 3615 | | (303) 457-1530 | (303) 252-1566 |
| Cosmo Corporation | Customer Service | 30201 Aurora Rd | | Cleveland | OH | 44139 | | 440-498-7500 | 440-498-7515 |
| Coverall Of Houston | Chuck Kittrel | 9801 Westheimer Ste 808 | | Houston | TX | 77042 | | 713-963-9080 | |
| Cpi Wirecloth & Screens Inc | | 2425 Roy Rd | PO Box 1710 | Pearland | TX | 77581 | | 281-485-2300 | 281-485-8837 |
| Craftech Industries Inc | | PO Box 1021 | | Hudson | NY | 12534 | | 518-828-5001 | 518-828-9468 |
| Crating Technology | Randy Or Tom | One Bowen St | | Longmont | CO | 80501 | | 303-651-6234 | 303-651-6439 |
| Crescent Gage & Tool Sales Co | Steve Lee/bill Ruppe | PO Box 609 | | Rowlett | TX | 75030 | | 972-475-4265 | 972-412-3601 |
| Crown Lift Trucks | Customer Service | 1650 East North Belt | | Houston | TX | 3032 | | | (281) 985-0316 |
| Crucial Technology | Kristina Erwin Ex3 | 3475 E Commercial Court | | Meridian | ID | 83642 | | 208-363-5587 | 208-363-5501 |
| Csi Keyboards Inc | Gary Brown | 56 Pulaski St | | Peabody | MA | 01960 | | 978-532-8181 | 978-532-2957 |
| Custom Computer Services Inc | Sales | PO Box 2452 | | Brookfield | WI | 53008 | | 262-522-6500 | 262-522-6504 |
| Custom Machine Inc | | 30 Nashua St | | Woburn | MA | 4599 | | 781-935-4940 | 781-935-3904 |
| Cvi Laser Corporation | Matt Larsen | Lockbox 30224 | PO Box 60000 | San Francisco | CA | 94160 | | 800-296-9541 | 860-928-1515 |
| D & D Metal Products | Dan Clegg Or James | 2305 W Midway Blvd | | Broomfield | CO | 80020 | | 303-466-4300 | 303-466-4545 |
| Dallas Semiconductor | Customer Service | 4401 South Beltwood Pkwy | | Dallas | TX | 3202 | | 800 258-5061 | 972 371-3869 |
| Danaher Ball Screws & Actuator | Rob Dondero | 970 Mclaughlin Ave | Building 12 | San Jose | CA | 95122 | | 925-426-8131 x13 | 925-426-2393 |
| Danaher Precision Systems | | 7c Raymond Ave | | Salem | NH | 03079 | | 603-893-0588 | 603-893-8280 |
| Data Image Corporation | Bill | 4202 Metric Dr | | Winter Pk | FL | 32792 | | 407-478-4064 | 407-478-4063 |
| Data Ray Inc | Andrew Macgregor | 3840 Barr Court | | Boulder | CO | 80305 | | (303) 543-8235 | (303) 494-1431 |
| Datascan Technologies Inc | Al Carrasco | 10700 North Freeway Ste 550 | | Houston | TX | 77037 | | 281-260-3227 | 281-260-3215 |
| Davidson Optronics Inc | Charles Gaugh | 2223 Ramona Blvd | | West Covina | CA | 91790 | | 626-962-5181 | 626-962-5188 |
| Db Roberts Company | Scott Or Juanita Bow | 1100 Valwood Pkwy | | Carrollton | TX | 75006 | | 800-800-9991 | 972-466-1646 |
| De Anza Manufacturing | Marlene Or Beth X 103 | 1271 Reamwood Ave | | Sunnyvale | CA | 94089 | | (408)734-2020 | (408)734-2580 |
| Dean Lewis | Andy | 21650 Cloud Way | | Hayward | CA | 94545 | | (510)785-9650 | (510)786-3180 |
| Dell Computer Corporation | Manuela Haist | 1 Dell Way Rr3 | | Round Rock | TX | 78682 | | x8134 | 800-967-4081 |
| Dell Computer Corporation | Manuela Haist X8134 | 1 Dell Way Rr3 | | Round Rock | TX | 78682 | | 800-247-6838 | 800-967-4061 |
| Delphi Medical Systems | Stacey Markham | 4300 Rd 18 | | Longmont | CO | 80504 | | (303)678-8585 | (303)678-8138 |
| Delphi Medical Systems | | 4300 Rd 18 | | Longmont | CO | 80504 | | 303-678-8585 | 303-678-8138 |
| Demachine Shop | Jerry Waneka | 204 Versaw Court Unit 1 | PO Box 533 | Berthoud | CO | 80513 | | 970-532-5977 | 970-532-5975 |
| Denver Valve And Fitting | Damon | 950 Simms St | | Lakewood | CO | 80215 | | 303-232-8844 | 303-237-4839 |
| Design Octaves Inc | Tony Valencia | 2701 Research Pk Dr | | Soquel | CA | 95073 | | 831-464-8500 | 831-464-8515 |
| Design Resources | Customer Service | 80 Turnpike Rd Rt 9 | | Westborough | MA | 1730 | | 508-485-1232 | 508-898-3215 |
| Device Technologies Inc | Customer Service | 3 Brigham St | | Marlborough | MA | 01752 | | | 5082292622 |
| Dexter Magnetic Technologies | Carol Wilton | Department 652 001 | PO Box 905292 | Charlotte | NC | 5292 | | 800-345-4082 | 978-663-7503 |
| Diamond Tool & Die Inc | Mark / Dan Welter | 508 29th Ave | | Oakland | CA | 94601 | | (510)534-7050 | (510)534-0454 |
| Diba Industries | | 4 Precision Rd | | Danbury | CT | 06810 | | 2037440773 | 2037440525 |
| Digi Key Corp | Jolene Fallon | 701 Brooks Ave South | PO Box 677 | Thief River Fal | MN | 56701 | | 800-344-4539 | 218-681-3380 |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | PO Box 677 | Thief River Fal | MN | 56701 | | 1-800-3444539 | 1-218-6813380 |
| Digi Key Corporation | Customer Service | 701 Brooks Ave South | | Thief River Fal | MN | 0677 | | 800-344-4539 | 218-681-3380 |
| Digikey | Stephanie Johnson | 701 Brooks Ave South | | Thief River Falls | MN | 56701 | | 800-858-3640 | 218-681-3380 |
| Direct Printing | Customer Service | 4729 Ramus Ste F | | Houston | TX | 77092 | | | 7136817035 |
| Directed Energy Inc | Ron Ext 24 | 2401 Research Blvd Ste 108 | | Fort Collins | CO | 80526 | | 970-493-1901 | 970-493-1903 |

11/10/2006 3:16 PM

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Dmi | Carl Beatrice | 215 Salem St | | Woburn | MA | 01801 | | 781-935-7224 | 781-938-7648 |
| Document Technologiesinc | | 545 Sansome St Ste 600 | | San Francisco | CA | 94111 | | 415-227-8658 | 415-227-8640 |
| Donaldson Bros Plumbing | Customer Service | 6106 Jessamin Ln | | Houston | TX | 77081 | | 713-774-6856 | |
| Douglas Electrical Components | | 14 Beach St | PO Box 645 | Rockaway | NJ | 07866 | | 973-627-8230 | 973-627-5798 |
| Dr Dos Inc | Bryce Burns | 645 East Technology Ave | Building B | Orem | UT | 84097 | | 801-722-7060 | 801-437-2896 |
| Dynamic Design Inc | Dave | 6321 Monarch Pk Pl | | Niwot | CO | 80503 | | 32 | 303.652.0413 |
| Dynamic Measurement Systems | Steve Eldridge | 16515 Hedgecroft | | Houston | TX | 77060 | | 281-405-0606 | 281-405-0303 |
| E Sam Jones Distributor | Rick Elick/mike Brim | 4898 S Atlanta Rd | | Smyrna | GA | 30080 | | 713-699-2600 | 713-699-1666 |
| Ear Specialty Composites | Customer Service | 7911 Zionsville Rd | | Indianapolis | IN | 46268 | | 317-692-3000 | 317-692-3112 |
| Eastern Industrial Products I | Customer Service | 737 Washington St | | Pembroke | MA | 1150 | | 781-826-9511 | 781-826-9241 |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | Bristol | CT | 7487 | | 860-314-2880 | 860-314-2888 |
| Edmund Industrial Optics | Laura Wilezynski/gar | 101 East Gloucester Pike | | Barrington | NJ | 1380 | | 856-573-6280 | 856-573-6233 |
| Edmund Industrial Optics | Joann Ahern X6102 | 101 East Gloucester Pike | | Barrington | NJ | 1380 | | 800-363-1992 | 856-573-6233 |
| Eezer Products Inc | Leighton Sjostrand | 4734 East Home Ave | | Fresno | CA | 93703 | | 800-237-0683 | 559-255-4907 |
| Ej Davis Company | Sue Slater | PO Box 326 | | North Haven | CT | 06473 | | 203-239-5391 | |
| Electro Optical Products | Ziva Tuchman | PO Box 650441 | | Fresh Meadows | NY | 11365 | | 718-776-4960 | 718-776-4978 |
| Elite Computers & Software In | Thomas Armes | PO Box 756 | | Cupertino | CA | 0756 | | 408-985-6761 | 408-247-3220 |
| Ellington C/o Ecm Group | Kc Arns | 1401 S Brentwood Blvd | Ste 525 | St Louis | MO | 63144 | | 314-961-7400 x2 | 314-961-7416 |
| Ellsworth Adhesives | | 9 East Presidental Way | | Woburn | MA | 01801 | | | 6179380049 |
| Elmech Inc | Paul Balog | 16315 B Vineyard Blvd | | Morgan Hill | CA | 95037 | | 408-782-2990 | 408-762-2060 |
| Elwood Corporation Gettys Grou | Tony Lorring | 195 W Ryan Rd | | Oak Creek | WI | 53154 | | 262-637-6591 | 262-637.8400 |
| Emp Inc | Denise Martinez | 1100 W Louisiana Ave | | Denver | CO | 80223 | | 303-698-1222 x13 | 303-698-2701 |
| Encon Custom Plastics | Fran / Pete Gibbs | 6617 Dixie Dr | | Houston | TX | 77087 | | 713-644-2797 | 713-644-0501 |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | San Leandro | CA | 2501 | | 001 510-317-7979 | 001 510-317-7993 |
| Erie Scientific Company | Randi Olofson | 20 Post Rd | | Portsmouth | NH | 03801 | | 800-258-0834 | 603-427-0881 |
| Esco Products Inc | Sales | 171 Oak Ridge Rd | | Oak Ridge | NJ | 07438 | | 800-922-3726 | 973-697-3011 |
| Express Media Services Inc | Gina Berry | 752 Port America Pl Ste 15 | | Grapevine | TX | 76051 | | 888-497-7377 | 817-424-0360 |
| Faison Office Products | Tari | 3251 Revere St | Ste 200 | Aurora | CO | 80011 | | (303) 307-5724 | (303) 307-5734 |
| Feller Llc | Beth Mills | 9100 Industrial Blvd | | Leland | NC | 28451 | | 910-383-6920 | 910-383-6921 |
| Ferrotec Usa Corporation | Jim Fraser | 40 Simon St | | Nashua | NH | 3075 | | 603-883-9800 | 603-383-2308 |
| Festo Corporation | | 3314 Midcourt Ste 100 | | Carrollton | TX | 75006 | | 972-392-3344 | 972-392-3455 |
| Fiberoptic Systems Inc | Sandy Stark | 60 Moreland Rd Unit A | | Simi Valley | CA | 93065 | | 800-995-8016 | 805-583-4018 |
| Fiero Fluid Power | Jody Thomas | 5280 Ward Rd | | Arvada | CO | 80002 | | 303.431.3600 | 303.431.3611 |
| Fisher Scientific | Customer Service | 52 Fadem Rd | | Springfield | NJ | 07081 | | 8007667000 | |
| Fisk Information Technologies | Clayton L Sellers | PO Box 4417 | | Houston | TX | 77210 | | 713-868-6111 | 713-865-9420 |
| Fluid Power Tech | Leroy Holden | 6510 N Franklin St | | Denver | CO | 80229 | | (800) 284-0026 | (303) 650-9154 |
| Fm Corporation | Pat Patterson | 3535 Hudson Rd | | Rogers | AR | 1720 | | 501-636-3540 | 501-621-9886 |
| Focal Point Technologiesinc | Jonathan Metters | 24 Aldrin Rd | | Plymouth | MA | 02360 | | 508-830-9716 | 508-830-0381 |
| Force Electronics | Herb Stimmel | 7000 North Broadway | Ste 310 | Denver | CO | 80221 | | 303-428-9631 | 303-428-9700 |
| Fralock | Larry Barron | 1200 Industrial Rd | 18 | San Carlos | CA | 94070 | | 650-631-2470 | 650-631-2478 |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | Frederick | CO | 80516 | | 303.458.5129 | 303.458.1521 |
| Fuses Unlimited | Katie Werther | 3202 West Miller Rd | | Garland | TX | 75041 | | 800-255-1919 | 510-651-9011 |
| Future Electronics | Jennifer/julie | 1819 Denver West Dr | Bldg 26 Ste 350 | Golden | CO | 80401 | | 303-277-0023 | 303-277-0722 |
| G Finkenbeiner Inc | Diane | 33 Rumford Ave | | Waltham | MA | 02154 | | 781-899-3138 | 781-647-4044 |
| G&l Precision Die Cutting Inc | Norma Gomez | 1766 Junction Ave | | San Jose | CA | 95112 | | 800-327-4553 | 408-451-1199 |
| Galil Motion Control Inc | | 3750 Atherton Rd | | Rocklin | CA | 95765 | | 916-626-0101 | 916-626-0102 |
| Gardner Spring Inc | Wendy | 1115 N Utica Ave | | Tulsa | OK | 74110 | | (800)331-3263 | (918)583-4521 |

11/10/2006 3:16 PM

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Gater Industries | Dan Taylor Or Jill | 4400 Dell Range Blvd | | Cheyenne | WY | 82009 | | 307-635-4166 | 307-635-4173 |
| Gdm Electronic/medical Assembl | Daniel Boles Xt 108 | 562 South Milpitas Blvd | | Milpitas | CA | 95035 | | 408-945-4100 | 408-945-4070 |
| Geekscom | Sales | 1890 Ord Way | | Oceanside | CA | 92056 | | | |
| Gem Industries | Gary Porter | 1003 E 75th Ave | | Denver | CO | 80229 | | 303-287-6634 | 303-287-0081 |
| General Foundry | Larry Graber/jenni | 459 Hester St | | San Leandro | CA | 94577 | | 510-562-2620 | 510-562-2764 |
| General Polymeric Corp | Diane | 1136 Morgantown Road | | Reading | PA | 19607 | | (610)374-5171 | (610)374-4990 |
| General Valve Division Of | Gerard/lois Inside S | 19 Gloria Ln | PO Box 1333 | Fairfield | NJ | 07004 | | 973-575-4844 | 973-575-4011 |
| Gigavac | Jim Lanum | 555 Maple St | | Carpinteria | CA | 93013 | | 805-755-2000 | 214-350-1611 |
| Gilson Inc | Erica | 3000 West Beltline | | Middleton | WI | 53562 | | 608-836-1551 | 608-831-4451 |
| Global American Inc | Richard | 17 Hampshire Dr | | Hudson | NH | 03051 | | 603-886-3900 | 603-886-4545 |
| Global I T Solutions | Arteka Louis | 3850 Gladeridge Ste A | | Houston | TX | 77068 | | 281-631-0763 | 281-440-9738 |
| Globe Manufacturing Sales Inc | Customer Service | 1159 Us Route 22 | | Mountainside | NJ | 2896 | | 8002273258 | 9082324729 |
| Gm Nameplate Inc | Randon Wickman | 2040 15th Ave West | | Seattle | WA | 2783 | | 206-284-5349 | 206-301-1177 |
| Gorilla Circuits Inc | Laura Rutherford | 1497 Berger Dr | | San Jose | CA | 2702 | | 408-294-9897 | 408-297-1540 |
| Grace Technologies | | 16613 West Hardy Rd | | Houston | TX | 77060 | | | 7138739329 |
| Grainger | | Department 352 804188134 | | Palatine | IL | 0001 | | 617-923-1730 | |
| Greene Rubber Company Inc | | 20 Cross St | | Woburn | MA | 01801 | | 781-937-9909x112 | 781-937-9739 |
| Greene Tweed & Coinc | | Dept Ch 10467 | | Palatine | IL | 60055 | | 2152569521 | 2152560189 |
| Gsi Lumonics | John Campbell X6307 | 39 Manning Rd | | Billerica | MA | 01821 | | 978-439-5511 | 978-262-0039 |
| Gw Lisk Company Inc | Doug Kinnear | 2 South St | | Clifton Springs | NY | 14432 | | 315-462-4224 | 315-462-7661 |
| H Galow Company Inc | Joanne | 15 Maple St | | Norwood | NJ | 07648 | | 201-768-0547 | 201-768-2311 |
| Ha Guden Company Inc | Joan | 99 Raynore Ave | | Ronkonkoma | NY | 11779 | | 800-344-6437 | 631-737-2933 |
| Hallmark Nameplate Inc | Alicia | 1717 Lincoln Ave | | Mount Dora | FL | 32757 | | 352-383-8142 | 352-383-8146 |
| Hamamatsu Corporation | Pat | 360 Foothill Rd | | Bridgewater | NJ | 08807 | | 908-231-0960 | 908-231-0405 |
| Hamilton Company | Terry Ellison | Sds 12 1924 | PO Box 86 | Minneapolis | MN | 1924 | | 888-525-2123 | 775-856-7259 |
| Hannah Engineering Incorporate | Michelle Cammet | 150 Maple St | PO Box 2033 | Danvers | MA | 01923 | | 978-777-5892 | 978-777-7208 |
| Hardware Specialty Co Inc | Katie Brown | 3700 Havana | Building 202 | Denver | CO | 80239 | | (303) 371-8553 | (303) 371-7372 |
| Harvey Vogel Manufacturing Com | Kim Theusch | 425 Weir Dr | | Woodbury | MN | 55125 | | 651-739-7373 | 651-739-8666 |
| Haydon Switch & Instrument Inc | Susan Blake X209 | Department 5167 | PO Box 30000 | Hartford | CT | 5167 | | 800-243-2715 | 203-756-8724 |
| Hazard Communication Systems | Merrily Hansen | 396 Routes 6 & 209 | PO Box 1174 | Milford | PA | 18337 | | 800-748-0241 | 800-748-0536 |
| Heidenhain Corporation | Scott Fulgham | 333 East State Pkwy | | Schaumburg | IL | 5337 | | 847-490-1191 | 847-490-3931 |
| Helical Products Company Inc | Tony Lorring Local R | 901 West Mccoy Ln | PO Box 1069 | Santa Maria | CA | 1109 | | 805-928-3851 | 805-928-2369 |
| Hellma International Inc | | 80 Skyline Dr | | Plainview | NY | 11803 | | 516-939-0888 | 516-939-0555 |
| Heraeus Noblelight Llc | Eric Davenport | 2150 Northmont Pkwy | Ste L | Duluth | GA | 30096 | | 678-258-3875 | 607-398-7403 |
| Hexagon Metrology | Cathy Thompson | 200 Frenchtown Rd | | North Kingston | RI | 02852 | | 800-274-9433 | 401-866-2980 |
| High Purity Technologyinc | Daniel Mcsweeney | 50 Pershing Ave | PO Box 870 | Poughkeepsie | NY | 12602 | | 845-452-1103 | 845-471-8965 |
| Hirsch Precision Products | Mike Hirsch | 6420 Odell Pl | | Boulder | CO | 80301 | | 303-530-3131 | 303-530-5242 |
| Hisco | Amy Maclin | 12110 North Tejon St | | Westminster | CO | 80234 | | 303-307-4843 | 303-307-4609 |
| Hisco | Customer Service | 6650 Concord Pk | | Houston | TX | 77040 | | 713-934-1600 | 713-934-1646 |
| Hisco | Customer Service | 6650 Concord Pk Dr | | Houston | TX | 77040 | | | 7139341646 |
| Hmc Instrument & Machine Works | Alan Lowe | 2325 Blalock | | Houston | TX | 77080 | | 713-468-1426 | 713-468-6314 |
| Hmc Instruments & Machine Work | Alan Lowe | 2325 Blalock | | Houston | TX | 77080 | | 713-468-1426 | 713-468-6314 |
| Hobby Engineering | Sales | 180 El Camino Real | | Millbrae | TX | 94030 | | 866-762-6850 | 650-259-9590 |
| Honeywell International | Customer Service | 2080 Arlingate Ln | | Columbus | OH | 4112 | | 800-848-6564 | 614-850-1111 |
| Honeywell International Inc | Debbie Veal | 13805 West Rd | Ste 500 | Houston | TX | 77041 | | 832-912-2785 | 832-912-2707 |
| Honeywell International Inc | Debbie Veal | 13805 West Rd | Ste 500 | Houston | TX | 77041 | | 832-912-2785 | 832-912-2707 |
| Hurricane Glass | Customer Service | 1418 Indiana | | Houston | TX | 77587 | | 281-487-6438 | |

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Igus | Customer Service | PO Box 14349 | | East Providence | RI | 02914 | | 1-800-521-2747 | 401-438-7270 |
| Ilm Tool Inc | Joe | 23301 Clawiter Rd | | Hayward | CA | 94545 | | 510-782-0100 | 510-782-5475 |
| Imaging And Sensing Technology | Eliene Putnam / Jane | 300 Westinghouse Circle | | Horseheads | NY | 14845 | | 800-336-4782 | 607-796-4579 |
| Imagistics International Inc | Customer Service | PO Box 856390 | | Louisville | KY | 6390 | | 8004510412 | |
| Impact O Graph | | 20710 Lasser St | | Chatsworth | CA | 91311 | | 818-341-3000 | 818-341-3002 |
| Imt Precision Inc | Michael Azari | 31902 Hayman St | | Hayward | CA | 94544 | | 510-324-8926 | 510-324-8943 |
| In Position Technologies | Neil Jacques | 500 N 56th St | Ste 14 | Chandler | AZ | 85226 | | (877)478-3241 | (877)478-3242 |
| Industrial Gasket Inc | Jim Flaksa | 20648 84th Ave S | | Kent | WA | 98032 | | 303-375-9353 x29 | 303-371-0878 |
| Industrial Specialties Mfg In | Rusty Wilhelm | 2741 W Oxford St Unit 6 | | Englewood | CO | 80110 | | 303-781-8486 | 303-761-7939 |
| Industrialex | | 171 Talamine Court | | Colorado Springs | CO | 80907 | | 719-473-4555 | 719-473-4904 |
| Industrialex | Joe Triolo | 6250 Joyce Dr | | Arvada | CO | 80403 | | 303-456-6847 | 303-420-3460 |
| Industrialex Manufacturing | Afshin Sarvestani | 14410 Mead Court | | Longmont | CO | 80504 | | 303.428.4628 | 970-535-0170 |
| Ingram Micro Inc | Richard | 1600 East St Andrew Pl | PO Box 25125 | Santa Ana | CA | 4931 | | 71264 | 714-247-5534 |
| Inovise Medical Inc | Sue Hart | 10565 Sw Nimbus Nimbus Ave | Ste 100 | Portland | OR | 97223 | | 503-431-3836 | |
| Insaco Inc | Scott D Mittl X15 | PO Box 9006 | | Quakertown | PA | 9006 | | 215-536-3500 | 215-536-7750 |
| Insulation Supply Co | Customer Service | PO Box 5249 | | Torrance | CA | 90510 | | | |
| Insulator Seal Inc | | 23842 Cabot Blvd | | Hayward | CA | 94545 | | 781-863-1448 | 510-887-7475 |
| Integrated Cable Systems | Joe Derrera | 504 2nd St | | Berthoud | CO | 80513 | | 970 532-5625 x104 | 970 532-3199 |
| Interfast Inc | | 3201 Skylane Dr Ste 102 | | Carrollton | TX | 75006 | | 972 248 2772 | 972 248 7468 |
| International Equipment Comp | | 2201 E Willow St | | Signal Hill | CA | 90806 | | (562)597-4533 | (562)498-2275 |
| Interpower Corporation | Tammy | PO Box 115 | | Oskaloosa | IA | 0115 | | 800-662-2290 | 800-645-5360 |
| Invitrogen Corporation | Mona Scott | 1600 Faraday Ave | | Carlsbad | CA | 92010 | | 760-808-7200 | 760-602-7500 |
| Iron Mountain | Customer Service | 32 George St | | Boston | MA | 02119 | | | 6174955706 |
| Iwasaki Electric Co Ltd | | 12 4 Shiba 3 Chome Minato Ku | | Tokyo | | 105 | Japan | 8002835963 | |
| Ixxat Inc | Wilfried Voss | 120 Bedford Ctr Rd | | Bedford | NH | 03110 | | 603-471-0800 | 603-471-0880 |
| J & W Scientific Incorporated | Customer Service | 91 Blue Ravine | | Folsom | CA | 95630 | | | |
| Jds Uniphase Corporation | Ken Kino | 1768 Automation Pkwy | | San Jose | CA | 95131 | | 408-434-1800 | 408-546-4377 |
| Jml Optical Industries Inc | Linda Wright X123 | 690 Portland Ave | | Rochester | NY | 5196 | | 585-342-8900 | 585-342-6125 |
| Jobin Yvon Inc | Betty Anne Silverste | 3880 Pk Ave | | Edison | NJ | 08820 | | 732-494-8660x514 | 732-548-9725 |
| John Phillips Printing Inc | Cheryl Taylor X321 | 3840 Forest St | | Denver | CO | 80207 | | 303-333-7989 | 303-333-0881 |
| Jw Winco | Bill Schmoker | 2815 South Calhoun Rd | | New Berlin | WI | 53151 | | x119 | (262) 786-8524 |
| Kaman Industrial Technologies | Ed | PO Box 25356 | | Los Angeles | CA | 0356 | | 650/589-6800 | 650/589-0746 |
| Keca Metal Products Inc | Jeff Robbins | PO Box 10 | | Spring | TX | 0010 | | 281-350-2555 | 281-350-5803 |
| Keithley Instruments Inc | Customer Service | 28775 Aurora Rd | | Cleveland | OH | 1891 | | 440-248-0400 | 440-248-6168 |
| Kemper Products | Delynn Mcallister Jeff | 11603 Teller St | | Broomfield | CO | 80020 | | 303 466-1494 X14 | 303 466-0048 |
| Ken Moses Contract Programming | Ken Moses | 6241 W 74th | | Arvada | CO | 80003 | | 303-359-3560 | 303-425-9978 |
| Kensington Electronics | Karen Perfetto | 17 Spectrum Pointe | | Lake Forest | CA | 92630 | | 949.206.6864 | 949.770.3105 |
| Kent H Landsberg Co | Tim Allen | PO Box 6569 | | Buena Pk | CA | 90622 | | 510-489-8200 | 510-477-9111 |
| Kentek | Customer Service | 1 Elm St | | Pittsfield | NH | 03263 | | 800-432-2323 | 603-435-7441 |
| Keyence Corporation Of America | Jaynee Gates Xt 806 | 5050 Hopyard Rd Ste 425 | | Pleasanton | CA | 94588 | | 888-539-3623 | 925-225-1440 |
| Kimball Physics | | 311 Kimball Hill Rd | | Wilton | NH | 03086 | | | 6038783700 |
| Kimchuk Inc | Vashti Sumair | Corporate Dr Commerce Pk | | Danbury | CT | 06810 | | 203-790-7800 | 203-797-8976 |
| Kinkos Inc | Eric | 980 Ken Pratt Blvd | | Longmont | CO | 80501 | | 303-702-0131 | 303-702-0130 |
| Kirkpatrick & Lockhart Nicholson Grah | John C. Hutchins | State Street Financial Center | One Lincoln Street | Boston | MA | 02111-2950 | | 617-951-9165 | 617-261-3175 |
| Kloehn Ltd | Doyle | 10000 Banburry Cross Dr | | Las Vegas | NV | 89144 | | 800-358-4342 | 702-243-6036 |
| Kluber Lubrication North Ameri | | 22571 Network Pl | | Chicago | IL | 1225 | | 603 434 7704 | 603-647-0431 |
| Kluber Lubrication North Ameri | Customer Service | 22571 Network Pl | | Chicago | IL | 1225 | | 603 434 7704 | 603-647-0431 |

11/10/2006 3:16 PM

Delphi Corporation

Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Knf Neuberger | Perez | 2 Black Forest Rd | | Trenton | NJ | 08691 | | ext.274 | 609-890-8323 |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | Fremont | CA | 94539 | | 510-440-8444 | 510-440-8464 |
| Knightsbridge Plastics Inc | Sonia Juarez | 3075 Osgood Ct | | Fremont | CA | 94539 | | 510-440-8444 | 510-440-8464 |
| Komputer Plus Peripherals | Customer Service | 11750 Wilcrest Dr | | Houston | TX | 77099 | | 281-879-8200 | 281-879-8216 |
| Kurt J Lesker Company | Mark Constanza / Bob | 1515 Worthington Ave | | Clairton | PA | 15025 | | 800-245-1656 | 925-449-5227 |
| Kyser Company | Tom Stuart | PO Box 59007 | | Dallas | TX | 75229-1007 | | (800)840-6012 | (719)597-4717 |
| L Com Inc | | 45 Beechwood Dr | | North Andover | MA | 01845 | | 800-343-1455 | 978-689-9484 |
| Lab Glass | | 1172 Northwest Blvd | | Vineland | NJ | 08360 | | 800-220-5171 | 800-522-1329 |
| Lab Safety Supply Inc | Customer Service | 401 S Wright Rd | | Janesville | WI | 1368 | | 800-356-0783 | 800-543-9910 |
| Labtek | | 91 Lost Lake Ln | | Campbell | CA | 95008 | | 408-871-7700 | 408-871-7800 |
| Labtronics Inc | Don Jennings | 546 Governors Rd | | Guelph | ON | 1000 | Canada | 519 767-1061 | 519 836-4431 |
| Laird Technologies | | 1 Shielding Way | | Delaware Water | PA | 18327 | | 570-424-8510 | 570-424-6213 |
| Lamcor Group | Pat Bowers | 419 South Acavia Ave | | Fullerton | CA | 92831 | | 510-471-2483 | 510-487-9566 |
| Lamda Electronics | | 515 Broad Hollow Rd | | Melville | NY | 11747 | | | |
| Laser Export Company Ltd | Yury Tsvetkov | Vvedensky St 3 | | Moscow | | 117342 | Russia | 7-095-333-02-89 | 7-095-720-54-51 |
| Laser Services | Holly Beauchesne | 123 Oak Hill Rd | | Westford | MA | 01886 | | 978-692-6180 | 978-692-7271 |
| Lasertone | Jim Bennett | 526 Boston Post Rd | | Wayland | MA | 01778 | | 508-358-1200 | 508-358-1208 |
| Leader Tech | Juneau Gee | 14100 Mccormick Dr | | Tampa | FL | 33626 | | X131 | 813-855-3291 |
| Ledtronics Inc | Pam Wood | 23105 Kashiwa Court | | Torrance | CA | 90505 | | 310-534-1505 | 310-534-1424 |
| Leeco Spring International | | PO Box 16058 | | Houston | TX | 6058 | | 7136926281 | |
| Lelanite Corporation | | Cudworth Rd | PO Box 160 | Webster | MA | 01570 | | 508-943-1968 | 508-949-0289 |
| Lenco Electronics | | 1330 Belden St | | Mchenry | IL | 60050 | | 8153442900 | 8153442730 |
| Lexxus Environmental Llc | Customer Service | 1200 Hwy 146 SouthSte 2 | | La Porte | TX | 77571 | | 877-930-6070 | 281-867-4773 |
| Lexxus Environmental Llc | Customer Service | 1301 Danielle Ln | | Pearland | TX | 77581 | | | 2819928144 |
| Leybold Vacuum Products Inc | Rene Steiner | 5700 Mellin Rd | | Export | PA | 15632 | | 724-325-6509 | 800-215-7782 |
| Liberty Data Products | Karen Lombardo | PO Box 630729 | | Houston | TX | 0729 | | 800-460-8900 x175 | 800-460-8999 |
| Light House Data | | Enguej 35 | | Dk 5230 Odense | DK | 05230 | | | |
| Locking Systems Inc | Customer Service | 6999 Wlittle York | Ste D | Houston | TX | 77047 | | 713-462-5397 | |
| Longmont Machining Inc | Michael Mcelroy Or Bill | 1025 Delaware Ave | | Longmont | CO | 80501 | | 303-776-6629 | 303-776-8199 |
| Lps Industriesinc | | 10 Caesar Pl | | Moonchie | NJ | 07074 | | 800-275-8577 | 201-438-0040 |
| Lr Environmental | Alex Bostrom | 12902 S Spring St | | Los Angeles | CA | 90061 | | 800-574-2748 | 323-770-0105 |
| M Tron Components Inc | Laura Boehmke X114 | 1891 Lakeland Ave | | Ronkonkoma | NY | 11779 | | 800-437-7766 | 631-467-5104 |
| Mack Prototype Inc | Cindy Howes | 424 Main St | | Gardner | MA | 01440 | | 978-632-3700 | 978-632-3777 |
| Magic Metals Inc | Garry Griggs | 3401 Bay St | | Union Gap | WA | 98903 | | 509-453-1690 | 509-457-8811 |
| Magnum Plastics Inc | Dave Miller X18 | 425 Bonnell Ave | | Erie | CO | 80516 | | 303-828-3156 | 303-828-3166 |
| Mallory Industries Inc | Customer Service | Spring Ln 33 | | Farmington | CT | 06032 | | | 8606778815 |
| Malmberg Engineering | Phil Farmer Xt 23 | 550 Commerce Way | | Livermore | CA | 94550 | | 925 606-6500 X23 | 925 606-9702 |
| Manconix Inc | Oanh Nguyen | 11011 Brooklet Dr Ste 120 | | Houston | TX | 77099 | | 281-879-8849 | 281-879-7281 |
| Mar Tek Industries Inc | Connie Sesker | 3545 G South Platte River Dr | | Englewood | CO | 80150 | | 303-789-4067 | 303-789-9296 |
| Martek Power Inc | Ginger Hegler Xt 2 | 4115 Spencer St | | Torrance | CA | 90503 | | 310-542-8561 | 310-542-7521 |
| Mass Precision | Sue/anna X328/x308 | 2110 Oakland Rd | | San Jose | CA | 95131 | | 408-954-0200 | 408-954-0288 |
| Master Distributors | Brian | 2425 South 21st St | | Phoenix | AZ | 85034 | | 888-473-5297 | 602-267-7070 |
| Matech | Customer Service | 31304 Via Colinas Ste 102 | | Westlake Village | CA | 91362 | | 818-991-8500 | 818-991-4134 |
| Matsusada Precision Inc | | 745 Aojicho | | Kusatsu City | | 0041 | Japan | +81-77-561-2111 | 81-77-561-2112 |
| Maxim Integrated Products Inc | Sales | 120 San Gabriel Dr | | Sunnyvale | CA | 94086 | | 888.629.4642 | 800-992-1884 |
| Maxon Precision Motors | Kim Novenbri | 838 Mitten Rd | | Burlingame | CA | 94010 | | 650-697-9614 x226 | 650-697-2887 |
| Mccoy Sales | Roger | 7941 Shaffer Pkwy | | Littleton | CO | 80127 | | (303) 762-8012 | (303) 781-7362 |

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Mcdonald Electric | Customer Service | 1010 Larmar | Ste 1900 | Houston | TX | 77063 | | 713-759-1828 | |
| Mcmaster Carr Supply | | PO Box 4355 | | Chicago | IL | 60657 | | | 732-329-3772 |
| Mcmaster Carr Supply Co | Customer Service Sales | PO Box 7690 | 600 County Line | Elmhurst | IL | 60126 | | 630-833-0300 | 630-834-9427 |
| Mcmaster Carr Supply Company | Susan | PO Box 440 | | New Brunswick | NJ | 08903 | | 732-329-3200 | 732-329-3772 |
| Mcmaster Carr Supply Company | Jason / Customer Ser | 9630 Norwalk Blvd | PO Box 54960 | Santa Fe Spring | CA | 90670 | | 562-692-5911 | 562-695-2323 |
| Mcshane Inc | Philip Johnson | 3633 Trails End Dr | | Medina | OH | 8770 | | 330-725-4568 | 330-723-2591 |
| Mdc Vacuum Products Corp | Rose Kaslin | 23842 Cabot Blvd | | Hayward | CA | 94545 | | 800-443-8817 | 510-887-0626 |
| Measurement Computing Corporat | Customer Service | 16 Commerce Blvd | | Middleboro | MA | 02346 | | 508-946-5100 | 508-946-9500 |
| Measurement Specialties Inc | Robin Fletcher | 1000 Lucus Way | | Hampton | VA | 23888 | | 757-766-4474 | 757-744-4297 |
| Megaprint Digital Printing Cor | Veronica Chak | 1050 Commercial St | | San Carlos | CA | 94070 | | 650-517-0200 | 650-517-0219 |
| Megaprint Digital Printing Cor | Lee Browner | 1404 Old County Rd | | Belmont | CA | 94002 | | 650-517-0200 | 650-517-0219 |
| Megaprint Digital Printing Cor | Veronica Chak | 1404 Old County Rd | | Belmont | CA | 94002 | | 650-517-0200 | 650-517-0219 |
| Melles Griot | | 2051 Palomar Airport Rd200 | | Carlsbad | CA | 92009 | | 800-835-2626 | |
| Melles Griot | Mary Helenihi X5158 | 2051 Palomar Airport Rd200 | | Carlsbad | CA | 92009 | | 800-835-2626 | 760-804-0049 |
| Memec United | Kay Norman | 445 Union Blvd Ste 310 | | Lakewood | CO | 80228 | | 303-649-1800 | 303-649-1818 |
| Metalfx | Judy Ln | 300 East Hill Rd | | Willits | CA | 95490 | | 707-456-2194 | 707-459-2046 |
| Microage | X65330 | 2400 S Microage Way | | Tempe | AZ | 85282 | | 800-528-1415 | 602-366-2470 |
| Microboards Technology | N/a | 8150 Mallory Court | | Chanhassen | MN | 55317 | | 952-556-1600 | 952-556-1620 |
| Microfluidics Corporation | Brad Hoover | 75 East Scranton Ave | | Lake Bluff | IL | 60044 | | 847-283-9606 | 847-295-9495 |
| Microkinetics Corporation | | 2117 A Barrett Pk Dr | | Kennesaw | GA | 30144 | | 770-422-7845 | 770-422-7854 |
| Micronics | Bruce Barrowclough | 140 Elliott St Bldg A | | Beverly | MA | 01915 | | 978-524-0022 | 978-524-8866 |
| Midland Certified Reagent Coi | Arlene J Hoogewerf | 3112 A West Cuthbert Ave | | Midland | TX | 79701 | | 800-247-8766 | 915-694-2387 |
| Midland Certified Reagent Coi | Arlene J Hoogewerf | 3112 A West Cuthbert Ave | | Midland | TX | 79701 | | 800-247-8766 | 915-694-2387 |
| Millipore Corporation | | 80 Ashby Rd | | Bedford | MA | 01730 | | 800-221-1975 | 800 645 5439 |
| Minarik Corporation | | PO Box 25033 | | Glendale | CA | 91221 | | 8185076435 | |
| Minco Products Inc | Warren Tang | 7300 Commerce Ln | | Minneapolis | MN | 3177 | | 763-586-2909 | 763-571-0927 |
| Minor Rubber Co | Tom Cote | 49 Ackerman St | | Bloomfield | NJ | 07003 | | 800.433.6886 | 973.893.1399 |
| Minuteman Controls Co Inc | Leah Pe Acct 21980 | 7 Foster St | PO Box 1559 | Wakefield | MA | 01880 | | 800-343-8633 | 781-246-4982 |
| Mln Services | Customer Service | 3931 Annarbor | | Houston | TX | 77063 | | 713-782-3633 | |
| Model Optics Inc | Larry Kim | 10 Dixon Ave | | Woodstock | NY | 12498 | | 845-679-7386 | 845-679-7449 |
| Molectron Detector Inc | Customer Service | 7470 Sw Bridgeport Rd | | Portland | OR | 97224 | | 503-620-9069 | 503-620-8964 |
| Monks Manufacturing Co Inc | | 1 Upton Dr | | Wilmington | MA | 01887 | | 978-657-8282 | 978-657-5357 |
| Morton Machine Works | Betty | 135 Bearhart St | | Millerburg | PA | 17061 | | (800)441-2751 | (717)692-2120 |
| Motion Industries Denver | Pat Bradley/mike | 7003 E 47th Ave Dr | Unit A100 | Denver | CO | 80216 | | (303) 399-1500 | (303) 399-1900 |
| Mott Metallurgical Corp | Susan | 84 Spring Ln | | Farmington | CT | 06032 | | 860-793-3964 | 860-747-6739 |
| Mountz Inc | Patrick | 1080 N 11th St | | San Jose | CA | 95112 | | (408)292-2214 | 2733/(408)7 |
| Mouser Electronics | Kay Thompson | 1000 North Main St | | Mansfield | TX | 76063 | | x2447 | |
| Mouser Electronics Inc | Sales | 1000 North Main St | | Mansfield | TX | 76063 | | 800-346-6873 | 817-804-3899 |
| Mpf Products Inc | Dale Dunton | 3046 Bramlett Church Rd | | Gray Court | SC | 29645 | | 864-876-9853 | 864-876-2465 |
| Msc Industrial Supply | Michael F Casey | PO Box 9072 | | Melville | NY | 9072 | | 800-456-7270 | 617-938-8655 |
| Msc Industrial Supply | Cindy Held | 6100 Stapleton Dr | South Ste A | Denver | CO | 80216 | | 800-332-0210 | 303-937-1228 |
| Myriad Fiber Imaging Tech Inc | John Gauvin | 56 Southbridge Rd | | Dudley | MA | 01571 | | 508-949-3000 | 508-949-3002 |
| Nappco Fastener Co | Gary Reese | PO Box 55586 | | Houston | TX | 5586 | | 713-688-2521 | 713-957-4315 |
| Naprotek Inc | Negash Arefa | 2945 San Ysidro Way | | Santa Clara | CA | 95051 | | 408-830-5000 | 408-830-5050 |
| National Fabtronix | Customer Service | 28800 Hesperian Blvd | | Hayward | CA | 5038 | | 510-785-3135 | 510-785-1253 |
| National Instruments | Shea Haddon | 6504 Bridge Point Pkwy | | Austin | TX | 5039 | | 800-433-3488 | 512-794-5794 |
| National Technical Systems | Mike Wozniak/dave Bo | 1146 Massachusetts Ave | | Boxborough | MA | 01719 | | 800-723-2687 | 978-266-1073 |

11/10/2006 3:16 PM

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Nehydraulic Service Coinc | | 21 B Sixth Rd | | Woburn | MA | 01801 | | | 7819329715 |
| Nemko Usa Inc | Luisa Moody X296 | 802 N Kealy | | Lewisville | TX | 75057 | | 972-436-9600-296 | 972-436-2667 |
| Newark Electronics | Scott Rogers Acctd4 | 500 West Cummings Pk | | Woburn | MA | 6333 | | 800-463-9275 | 978-551-4329 |
| Newark Inone | Cindy Strong | 4725 Paris St | | Denver | CO | 80239 | | x86705 | 303-373-0648 |
| Newport Corporation | | PO Box 19607 | | Irvine | CA | 92606 | | | 7142531680 |
| Newport Corporation | Liz Hurst | 1791 Deere Ave | | Irvine | CA | 92606 | | 949-253-1685 | 949-253-1661 |
| Newport Stratford Inc | | 150 Long Beach Blvd | | Stratford | CT | 06615 | | 800-714-5393 | 203-378-2457 |
| Niantic Seal Incorporated | Joe Camera | 17 Powder Hill Rd | | Lincoln | RI | 02865 | | 401-334-6870 | 401-334-6871 |
| Nj International Inc | Brian | 18205 Chisholm Trail | | Houston | TX | 77060 | | 281-209-3700 | 281-209-3810 |
| Nor Cal Products | | PO Box 518 1967 S Oregon St | | Yreka | CA | 96097 | | | 9168429130 |
| Nordex Inc | Lisa Barrett | 50 Newton Rd | | Danbury | CT | 06810 | | 800-2430986 | 203-7908992 |
| Northwest Analytical Inc | Bruce Payne | PO Box 40164 | | Portland | OR | 0164 | | 503-224-7727 | 503-224-5236 |
| Nresearch Inc | Angela | 267 Fairfield Ave | | West Caldwell | NJ | 6279 | | 973-808-8811 | 973-808-0086 |
| Nsk Corporation | Customer Service | 13921 Bettencourt St | | Cerritos | CA | 90703 | | 630-620-8500 | 630-620-8555 |
| Nye Lubricants Inc | | PO Box 8927 | | New Bedford | MA | 8927 | | 508-996-6721 | 508-997-5285 |
| Ohlheiser Corp | | PO Box 330332 | | Hartford | CT | 0332 | | 860-953-7632 | 860-953-9234 |
| Omega Engineeringinc | Customer Service | One Omega Dr | | Stamford | CT | 0047 | | 800-848-4286 | 203-359-7700 |
| Omega Optical Inc | Anne St John | 21 Omega Dr | | Brattleboro | VT | 05301 | | (802) 251-7300 | (802) 254-6754 |
| Omega Optical Inc | Sally Winchester X1 | 21 Omega Dr Delta Campus | | Brattleboro | VT | 05301 | | 866-488-1064 | 802-254-3937 |
| Omnifit Ltd | Claire | 85 Fulton St | | Boonton | NJ | 07005 | | 800-936-6248 | 973-263-4640 |
| Ophir Optronics Inc | | 260a Fordham Rd | | Wilmington | MA | 01887 | | 800-383-0814 | 978-657-6054 |
| Optek Technology | Patty Malone | 1215 West Crosby Rd | | Carrollton | TX | 75006 | | 972-323-7031 | 972-323-2396 |
| Optical Gaging Products Inc | Frank Opett | 850 Hudson Ave | | Rochester | NY | 14621 | | 585-544-0450 x330 | 585-544-4998 |
| Optimize Technologies | | 13993 Fir St | | Oregon City | OR | 97045 | | 800-669-9015 | 503-557-9995 |
| Optimize Technologies Inc | | 5835 Ne122nd Ave Ste 155 | | Portland | OR | 97230 | | 800-669-9015 | 503-557-9995 |
| Organic Products Company | Customer Service | PO Box 170428 | | Irving | TX | 0428 | | 972-438-7332 | 972-438-7321 |
| Oriental Motor Usa Corporat | Kelly | 1600 Wyatt Dr Ste 2 | | Santa Clara | CA | 95054 | | 408 358 6900 | 408 358 8200 |
| Oritech C/o Qvs Marketing Inc | Annie | 10721 S Hidden Ridge Ln | | Sandy | UT | 84092 | | 801.733.0073 | 801.943.0287 |
| Oscilloscope Services Inc | Maxine Sanders | 7827 Kingsley St | | Houston | TX | 77087 | | 713-645-2029 | 713-645-4130 |
| Pacer/anixter | Mike Reardon | 112 Commerce Way | | Woburn | MA | 01801 | | 781-935-8330 | 781-938-7881 |
| Packaging Technology Center | Thomas L Schneider | PO Box 15274 | | Houston | TX | 5274 | | 713-670-7309 | 713-675-5112 |
| Packaging Warehouse Inc | Larry Zajonc | 1376 B North 10th St | | San Jose | CA | 95112 | | (408)279-8273 | (408) 279-0333 |
| Palmer Foundry Inc | Frank R Jensen | Mt Dumplin Rd | PO Box 955 | Palmer | MA | 01069 | | (413) 283 2976 | (413) 283 2979 |
| Pasternack Enterprises | | PO Box 16759 | | Irvine | CA | 6759 | | 949-261-1920 | 949-261-7451 |
| Rainin Instrument Co Inc | Josh | Rainin Rd Box 4026 | | Woburn | MA | 01888 | | 800-472-4646 | 781-938-1152 |
| Ram Scientific Inc | | PO Box 348 | | Yonkers | NY | 10703 | | 800-535-6734 | 914-969-7022 |
| Rex Supply Company | Customer Service | PO Box 299487 | | Houston | TX | 0487 | | | |
| Ryan Herco Products Corp | Alboffo | PO Box 10369 | | Burbank | CA | 0369 | | 408-436-1141 | 408-436-1321 |
| Salesforcecom | Hillary Christman | PO Box 5126 | | Carol Stream | IL | 60197 | | 415-536-6231 | 415-901-7040 |
| Sciex | Barb Dionne | 71 Four Valley Dr | | Concord | ON | L4K 4V8 | Canada | 905-660-9006 | 905-761-3483 |
| Sigma Aldrich Inc | Roy Fechter | PO Box 951524 | | Dallas | TX | 1524 | | 800-325-3010 | 800-962-9591 |
| Speedy Industrial Supplies Pte | Rosalind Tan | 171 Kallang Way 03 01/04 | | Kolam Ayer Ind | | 349250 | Singapore | 6743 4116 | 6743 3351 |
| Sterling Instruments | Customer Service | PO Box 5416 | | New Hyde Pk | NY | 5416 | | 5163283300 | |
| Sunsource Technologies | | PO Box 200794 | | Dallas | TX | 0794 | | 630-317-2731 | 630-317-1012 |
| Thorlabs Inc | Sales Department | PO Box 366 | | Newton | NJ | 0366 | | 973-579-7227 | 973-383-8406 |
| U C Components Inc | Aileen Nim | PO Box 430 | | Morgan Hill | CA | 95038 | | 888-483-6833 | 888-964-8368 |
| United States Filter Coporatio | Customer Service | PO Box 360766 | | Pittsburgh | PA | 6766 | | 800-466-7873 | 408-945-1549 |

Delphi Corporation
Applied Bio Motion Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Phone | Fax No |
|---|---|---|---|---|---|---|---|---|---|
| Upchurch Scientific Inc | Karla Sharkey | PO Box C 34108 | | Seattle | WA | 98124 | | 800-426-0191 | 800-359-3460 |
| Valley Welding&fabricating | Larry Valley | PO Box 894 Proctor Hill Rd | | Hollis | NH | 03049 | | 603-465-3266 | 603-465-6233 |
| Viasystems Tech Corp Llc | Jackie Smith | PO Box 198913 | | Atlanta | GA | 30384 | | 765-868-2988 x10 | 765-868-2989 |
| Vwr Scientific | Jorge | PO Box 640169 | | Pittsburgh | PA | 15264 | | 650-554-2705 | 650-638-5878 |
| Vwr Scientific Inc | Matt Stone | PO Box 640129 | | Pittsburgh | PA | 15264 | | 800-932-5000 | 800-431-9930 |
| West Houston Valve & Fitting | | PO Box 820186 | | Houston | TX | 0186 | | | 2818709569 |
| White Systems | Customer Service | PO Box 60732 | | Charlotte | NC | 0732 | | 908-272-6700 | 908-272-5920 |
| Wilmad Glass Co Inc | | PO Box 686 | | Buena | NJ | 0686 | | 609-697-3000 | 609-697-0536 |
| Zeus Industrial Products Inc | Richard Weisz | PO Box 2167 | | Orangeburg | SC | 29116 | | 800-526-3842 | 803-533-5694 |

11/10/2006 3:16 PM

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/10/2006 3:10 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Products |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/10/2006 3:10 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | aleinoff@amph.com | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@ampn.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.c | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrics, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Union Nos. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Unions Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel to Martinrea International, Inc. |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@kl.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississipi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississipi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jjanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered Materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangle | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.co | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Shelon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Strook & Strook & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | jminias@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Strook & Strook & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor |
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9136 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey S. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-487-4246 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | rfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 18

11/10/2006 3:12 PM
2002 List Email

Delphi Corporation
Special Party

| COMPANY | NOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY/FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | John C. Hutchins | State Street Financial Center | One Lincoln Street | Boston | MA | 02111-2950 | 617-951-9165 | 617-261-3175 | jhutchins@klng.com | Counsel to Applera Corporation |

11/10/2006 3:12 PM

Applied Bio special email party

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | Counsel to APS Clearing, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | General Counsel to Jason Incorporated |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | Counsel to Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | Paralegal Collection Specialist for Miami-Dade County |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/10/2006 3:11 PM
2002 List U.S. Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | Counsel to Means Industries |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | Counsel to Maxim Integrated Products, Inc. |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/10/2006 3:11 PM
2002 List U.S. Mail

# EXHIBIT D

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Objection Deadline: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :
      In re                       :     Chapter 11
                                :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                :
                 Debtors.    :     (Jointly Administered)
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF MOTION FOR ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P.
6004 AUTHORIZING DELPHI MEDICAL SYSTEMS TEXAS CORPORATION TO ENTER
INTO AMENDMENT TO MANUFACTURING AGREEMENT TERMINATING
<u>SUPPLY OPERATIONS TO ITS SOLE CUSTOMER</u>

PLEASE TAKE NOTICE that on November 9, 2006, Delphi Corporation
("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the
above-captioned cases (collectively, the "Debtors"), filed a Motion For Order Under 11 U.S.C. §
363(B) And Fed. R. Bankr. P. 6004 Authorizing Delphi Medical Systems Texas Corporation To
Enter Into Amendment To Manufacturing Agreement Terminating Supply Operations To Its
Sole Customer (the "Motion").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the
Motion will be held on November 30, 2006, at 10:00 a.m. (Prevailing Eastern Time) (the
"Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the
Southern District of New York, One Bowling Green, Room 610, New York, New York 10004
(the "Bankruptcy Court").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must
(a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local
Bankruptcy Rules for the Southern District of New York, and the Amended Eighth Supplemental
Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And
9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And
Administrative Procedures, entered by this Court on October 26, 2006 (the "Amended Eighth
Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy
Court in accordance with General Order M-242 (as amended) – registered users of the
Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest
must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or
any other Windows-based word processing format), (d) be submitted in hard-copy form directly
to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be

2

served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General

Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West

Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for

the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett LLP, 425

Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel for the

agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New

York, New York 10017 (Att'n:  Marlane Melican), (v) counsel for the Official Committee of

Unsecured Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022

(Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel for the Official Committee of

Equity Security Holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza,

New York, New York 10004 (Att'n: Bonnie Steingart), and (vii) the Office of the United States

Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New

York 10004 (Att'n:  Alicia M. Leonhard), in each case so as to be **received** no later than **4:00**

**p.m. (Prevailing Eastern Time) on November 24, 2006** (the "Objection Deadline").

3

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Amended Eighth Supplemental Case Management Order will

be considered by the Bankruptcy Court at the Hearing.  If no objections to the Motion are timely

filed and served in accordance with the procedures set forth herein and in the Seventh

Supplemental Case Management Order, the Bankruptcy Court may enter an order granting the

Motion without further notice.

Dated:  New York, New York
        November 9, 2006

                    SKADDEN, ARPS, SLATE, MEAGHER
                      & FLOM LLP

                    By: /s/ John Wm. Butler, Jr.
                        John Wm. Butler, Jr. (JB 4711)
                        John K. Lyons  (JL 4951)
                        Ron E. Meisler (RM 3026)
                    333 West Wacker Drive, Suite 2100
                    Chicago, Illinois  60606
                    (312) 407-0700

                        - and -

                    By: /s/ Kayalyn A. Marafioti
                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                    Four Times Square
                    New York, New York 10036
                    (212) 735-3000

                    Attorneys for Delphi Corporation, et al.,
                        Debtors and Debtors-in-Possession

4

**Hearing Date and Time: November 30, 2006 at 10:00 a.m.**
**Objection Deadline: November 24, 2006 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                 :

        In re                      :    Chapter 11
                                   :

DELPHI CORPORATION, et al.,     :    Case No. 05-44481 (RDD)
                                   :

                                   :    (Jointly Administered)
                                   :

              Debtors.        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

MOTION FOR ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P. 6004
AUTHORIZING DELPHI MEDICAL SYSTEMS TEXAS CORPORATION TO ENTER INTO
AMENDMENT TO MANUFACTURING AGREEMENT TERMINATING
<u>SUPPLY OPERATIONS TO ITS SOLE CUSTOMER</u>

("DELPHI MEDICAL SYSTEMS TEXAS CORPORATION MOTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this motion (the "Motion") for an order pursuant to 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 authorizing, but not directing, Delphi Medical Systems Texas Corporation ("Delphi Medical Texas") to (a) enter into an Amendment to the Contract Manufacturing Agreement with Applera Corporation ("Applera"), pursuant to which Delphi Medical Texas will cease manufacturing products for Applera, its sole customer, and (b) close its facility located in Stafford, Texas (the "Houston Facility").  In support of this Motion, the Debtors respectfully represent as follows:

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

1.    On October 8 and 14, 2005, Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing the joint administration of the Debtor's chapter 11 cases.

2.    No trustee or examiner has been appointed in the Debtors' cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

2

3.      This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

4.      The statutory predicates for the relief requested herein are section 363(b) of the Bankruptcy Code and rule 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.      <u>Current Business Operations Of The Debtors</u>

5.      Delphi and its subsidiaries and affiliates (collectively, the "Company") as of December 31, 2005 had global 2005 net sales of approximately $26.9 billion and global assets of approximately $17.0 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues, and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.

6.      The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

---

[1]      The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

single largest customer, today more than half of Delphi's revenue is generated from non-GM

sources.

C.    Events Leading To The Chapter 11 Filing

    8.    In the first two years following Delphi's separation from GM, the

Company generated approximately $2 billion in net income.  Every year thereafter, however,

with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the

Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[2]

Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of

approximately $2.4 billion on net sales of $26.9 billion.

    9.    The Debtors believe that the Company's financial performance has

deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the

United States and related pricing pressures, and (c) increasing commodity prices.

---

[2]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major unions and GM had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

11.    On March 31, 2006, the Company outlined the key tenets of its transformation plan.  The Company believes that this plan will enable it to return to stable, profitable business operations and allow the Debtors to emerge from these chapter 11 cases in the first half of 2007.  To complete their restructuring process, the Debtors must focus on five key areas.  First, Delphi must modify its labor agreements to create a competitive arena in which to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business commitment to the Company.  Third, the Debtors must streamline their product portfolio to capitalize on their world-class technology and market strengths and make the necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried workforce to ensure that the Company's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint.  Finally, the Debtors must devise a workable solution to their current pension situation.

12.    Upon the conclusion of the reorganization process, the Debtors expect to emerge as a stronger, more financially sound business with viable U.S. operations that are well-positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all of

its resources to continue to deliver high-quality products to its customers globally.  Additionally,

the Company will preserve and continue the strategic growth of its non-U.S. operations and

maintain its prominence as the world's premier auto supplier.

Relief Requested

13.    By this Motion, the Debtors seek entry of an order under section 363(b) of

the Bankruptcy Code and Bankruptcy Rule 6004 authorizing, but not directing, Delphi Medical

Texas to (a) enter into an Amendment to the Contract Manufacturing Agreement with Applera,

pursuant to which Delphi Medical Texas will cease manufacturing products for Applera, its sole

customer, and (b) close its Houston Facility.  Applera, acting through its subsidiary Applied

Biosystems Group, develops and markets advanced medical research instruments, and is

currently the sole customer of Delphi Medical Texas.

Basis For Relief

14.    Prior to the Petition Date, in connection with the purchase of Applera's

operations at the Houston Facility, Delphi Medical Texas entered into the Contract

Manufacturing Agreement (the "Agreement") with Applera for the manufacture and sale of

certain medical, analytical, and testing devices (the "Products") to Applera.  A copy of the

Agreement is attached hereto as Exhibit A.[3]

15.    Under the terms of the Agreement, Delphi Medical Texas agreed to use

the operations at the Houston Facility to manufacture and sell the Products to Applera and

Applera agreed to purchase the Products exclusively from Delphi Medical Texas on a three-year

basis.  Moreover, as part of the transaction, Applera assigned to Delphi its interest in the lease for

---

[3]    The Agreement contains several exhibits which are not attached hereto.  These exhibits contain pricing
information, financial information, and personal employee information that are sensitive to both Applera and
Delphi Medical Texas, and the information is not germane to the present Motion.  Parties-in-interest that do not
compete with the Debtors may request the exhibits to the Agreement, provided that such parties first execute a
non-disclosure agreement acceptable to the Debtors.

the Houston Facility and Applera's work force at the Houston Facility was transitioned to Delphi

Medical Texas.  Delphi Medical Texas entered into the transaction because the Agreement

provided a steady revenue stream and management believed that it could utilize profitably the

excess capacity of the Houston Facility to sell products to additional customers.

16.     Unfortunately, the manufacture of the Products for Applera proved

unprofitable at the agreed prices, and alternative uses for the excess capacity at the facility did

not develop as planned.  As a result, the Delphi Medical Texas entity, which was created to

operate the Houston Facility and whose sole function to date was to perform pursuant to the

Agreement, has suffered losses at the rate of approximately $2.5 million per year.  The current

term of the Agreement extends to June 6, 2008.  Due to ongoing losses and the anticipation that

those losses might increase through the term of the Agreement, Delphi Medical Texas has

determined that it is necessary to seek an earlier termination of the Agreement and wind down

operations at the Houston Facility.

17.     To facilitate the closure of the Houston Facility, Delphi Medical Texas

proposes to enter into the Amendment to the Agreement with Applera (the "Amendment").  A

copy of the Amendment is attached hereto as Exhibit B.[4]  Under the terms of the Amendment,

Delphi Medical Texas would agree to continue to manufacture and sell a set quantity of Products

to Applera for a finite period of time at the Houston Facility, preventing interruption of the

supply of Products while Applera procures new sources for the Products. Delphi Medical Texas

expects that this wind-down period will be completed and the Houston Facility will be closed in

---

[4]     The Amendment contains several exhibits which are not attached hereto.  These exhibits contain pricing
information, financial information, and personal employee information that are sensitive to both Applera and
Delphi Medical Texas, and the information is not germane to the present Motion.  Parties-in-interest that do not
compete with the Debtors may request the exhibits to the Amendment, provided that such parties first execute a
non-disclosure agreement acceptable to the Debtors.

the first quarter of 2007.  Once Delphi Medical Texas satisfies its obligations under the

Amendment, Delphi Medical Texas will have no further obligations under the Agreement.

18.      In consideration for the assistance of Delphi Medical Texas in the

transition period, Applera has agreed to enter into the Amendment to the Agreement.  The

Amendment and closure of the Houston Facility provide several benefits to Delphi Medical

Texas, with relatively minor attendant costs, as summarized below:

| Benefit Value | | Costs | |
|---|---|---|---|
| Price Increases | $1.3 million | Net Severance Expense | $100,000 |
| Inventory Liquidation | up to $5 million | Lease Expense | $250,000 |
| Success Fee | $547,000 | | |
| Reduction in Operating Loss | $2.5 million annually | | |
| **Estimated Total:** | **$9.7 million** | | **$350,000** |

19.      Specifically, the Amendment includes price increases that will result in

reduced losses of approximately $1.3 million through 2007.  With these price increases, Delphi

Medical Texas believes that it can operate on a break-even basis during the wind-down period.

The Amendment also provides that Applera will purchase remaining inventory upon the  closure

of the Houston Facility, thus saving Delphi Medical Texas the necessity of liquidating

approximately $5 million worth of otherwise excess inventory.

20.      Finally, the Amendment provides that Applera will pay Delphi Medical

Texas $547,000 as a success fee for closing the Houston Facility and relocating manufacturing

operations.  Of this amount, $250,000 will be allocated to defray the expense of employee

severances and $297,000 will be allocated as retroactive price increases.

21.      To close the Houston Facility, Delphi Medical Texas will be required to

terminate or relocate all 35 of its employees.  After applying the $250,000 provided by Applera

for this expense, the net cost to Delphi Medical Texas for severance expenses will be

approximately $100,000.  This expense is well within the terms of the ordinary course severance

policy of Delphi Medical Texas, which this Court previously authorized the Debtors to

continue.[5]  Delphi Medical Texas will also be required to expend approximately $250,000 to

satisfy its remaining obligations under the lease for the Houston Facility.  The total cost to

Delphi Medical Texas in closing its operations at the Houston Facility is thus $350,000.

22.      Following the closure of the Houston Facility, Delphi Medical Texas will

be left with no assets and no further business purpose.  The Amendment provides that, at the

closure of the Houston Facility, Applera will purchase any remaining equipment for $50,000.

Delphi Medical Texas believes that this equipment has limited market value, and the cost of any

marketing efforts would exceed amounts recovered, if any.

23.      Based on arms-length negotiations between Delphi Medical Texas and

Applera, Delphi Medical Texas has elected to close its operations at the Houston Facility and

enter into the Amendment to the Agreement.  Doing so will provide the benefits to Delphi

Medical Texas described above, including: (a) price increases of $1.3 million; (b) avoidance of

inventory risk of up to $5 million; (c) defrayal of the costs of closing the Houston Facility,

including payment of $547,000 by Applera; and (d) reduction of annual operating losses of

approximately $2.5 million. These substantial benefits are offset by a mere $350,000 in one-time

costs to close the Houston Facility.

24.      In summary, entering into the Amendment and closing the Houston

Facility with Applera's cooperation will reduce future losses under the Agreement, and Delphi

Medical Texas believes that this course of action represents the best possible outcome.  The

---

[5]      See Order Under 11 U.S.C. §§ 105(a), 363, 507, 1107, And 1108 (I) Authorizing Debtors To Pay Prepetition
Wages And Salaries To Employees And Independent Contractors, (II) Authorizing Debtors To Pay Prepetition
Benefits And Continue Maintenance Of Human Capital Benefit Programs In The Ordinary Course, And (III)
Directing Banks To Honor Prepetition Checks For Payment Of Prepetition Human Capital Obligations, dated
October 13, 2005 (Docket No. 0198).

Amendment follows extensive arms-length negotiations and Delphi Medical Texas' decision to

enter into the Amendment represents sound business judgment.  Delphi Medical Texas believes

that the savings and organizational efficiency to be achieved through the closure of the Houston

Facility and entry into the Amendment to the Agreement will maximize the recovery for all

stakeholders and that therefore the relief sought herein should be approved.

<u>Applicable Authority</u>

25.    Bankruptcy Code section 363(b)(1) permits a debtor-in-possession to use

property of the estate "other than in the ordinary course of business" after notice and a hearing.

11 U.S.C. § 363(b)(1).  Uses of estate property outside the ordinary course of business may be

authorized if the debtor demonstrates a sound business justification for it.  <u>See</u> <u>In re Lionel</u>

<u>Corp.</u>, 722 F.2d 1063, 1071 (2d Cir. 1983) (business judgment rule requires finding that good

business reason exists to grant debtor's application under section 363(b)); <u>In re Delaware Hudson</u>

<u>Ry. Co.</u>, 124 B.R. 169, 179 (Bankr. D. Del. 1991).

26.    The Second Circuit has held that, although the Bankruptcy Court sits as an

"overseer of the wisdom with which the bankruptcy estate's property is being managed by the . . .

debtor-in-possession," it must nevertheless resist becoming "arbiter of disputes between creditors

and the estate."  <u>In re Orion Pictures Corp.</u>, 4 F.3d 1095, 1098-99 (2d Cir. 1993).  The Court's

consideration of a debtor's section 363(b) motion is a summary proceeding, intended merely as a

means to "efficiently review the . . . debtor's decision[s] . . . in the course of the swift

administration of the bankruptcy estate.  It is not the time or place for prolonged discovery or a

lengthy trial with disputed issues."  <u>Orion Pictures</u>, 4 F.3d at 1098-99.

27.    Once the debtor articulates a valid business justification, a presumption

arises that "in making a business decision the directors of a corporation acted on an informed

basis, in good faith and in the honest belief that the action was in the best interests of the company.'" In re Integrated Resources, Inc., 147 B.R. 650, 656 (S.D.N.Y. 1992). Thereafter, "[p]arties opposing the proposed exercise of a debtor's business judgment have the burden of rebutting the presumption of validity." Id. To satisfy its burden, it is not enough for an objector simply to raise and argue an objection. Rather, an objector "is required to produce some evidence respecting its objections." Lionel, 722 F.2d at 1071.

28.    As a rule, the debtor's business judgment "should be approved by the court unless it is shown to be 'so manifestly unreasonable that it could not be based upon sound business judgment, but only on bad faith, or whim or caprice.'" In re Aerovox, Inc., 269 B.R. 74, 81 (Bankr. D. Del. 2001) (quoting In re Interco, Inc., 128 B.R. 229, 234 (Bankr. E.D. Mo. 1991)).

29.    Delphi Medical Texas submits that entering into the Amendment to the Agreement and closing the Houston Facility in accordance with the terms described above reflects a sound use of Delphi Medical Texas' business judgment. The Amendment will provide significant benefits, possibly amounting to $9.7 million, to Delphi Medical Texas. These benefits are substantial when juxtaposed against the $350,000 cost of the consolidation. Accordingly, this Court should grant the relief requested in the Motion.

<u>Notice Of Motion</u>

30.    Notice of this Motion has been provided in accordance with the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on October 26, 2006

(Docket No. 5418).  In light of the nature of the relief requested, the Debtors submit that no other

or further notice is necessary.

Memorandum Of Law

31.    Because the legal points and authorities upon which this Motion relies are

incorporated herein, the Debtors respectfully request that the requirement of the service and

filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York be deemed

satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a)

authorizing, but not directing, Delphi Medical Texas to (1) enter into an Amendment to the

Contract Manufacturing Agreement with Applera, pursuant to which Delphi Medical Texas will

cease manufacturing products for Applera, its sole customer, and (2) close its Houston Facility

and (b) granting the Debtors such other and further relief as is just.

Dated:          New York, New York
                November 9, 2006
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                          & FLOM LLP

                                        By:    /s/ John Wm. Butler, Jr.
                                               John Wm. Butler, Jr. (JB 4711)
                                               John K. Lyons (JL 4951)
                                               Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois 60606
                                        (312) 407-0700

                                                    - and -

                                        By:    /s/ Kayalyn A. Marafioti
                                               Kayalyn A. Marafioti (KM 9632)
                                               Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                          Debtors and Debtors-in-Possession

**<u>Exhibit A</u>**

## CONTRACT MANUFACTURING AGREEMENT

THIS CONTRACT MANUFACTURING AGREEMENT ("**Agreement**") is dated as of June 6, 2005 (the "**Effective Date**"), and is by and between APPLERA CORPORATION, a Delaware corporation, acting by and through its Applied Biosystems Group ("**Customer**"), and DELPHI MEDICAL SYSTEMS TEXAS CORPORATION, a Delaware corporation ("**Delphi**") (collectively the "**Parties**," and each individually a "**Party**"), based upon the following recitals.

A.    Customer has designed the instruments and other products described on **Exhibit 1** to this Agreement (collectively, the "Products") and currently manufactures such products at Customer's leased facility in Houston, Texas located at 13215 N. Promenade Blvd., Stafford, TX 77477 (the "Houston Facility"), the lease for which is being assigned and transferred to Delphi concurrently with the execution and delivery of this Agreement.

B.    Customer and Delphi desire that Delphi manufacture the Products described on **Exhibit 1** and that Delphi sell the Products exclusively to Customer and Customer purchase the Products from Delphi, on the terms and conditions set forth in this Agreement.

**NOW, THEREFORE**, in consideration of the mutual promises contained in this Agreement, the Parties agree as follows:

## ARTICLE 1. DEFINITIONS

As used in this Agreement, the following words, when capitalized, have the meanings set forth below:

1.1    "**Aggregate Purchase Value Shortfall**" has the meaning set forth in Section 3.1(b).

1.2    "**Affiliate{ XE "Affiliate"}**" means any business or other entity which is directly or indirectly controlling, controlled by or under common control with the specified entity, and control means direct or indirect ownership or actual control of at least fifty percent (50%) of the voting shares or other equity interest having power to elect directors or persons performing a similar function.

1.3    "**Beginning Forecast{ XE "Beginning Forecast"}**" has the meaning set forth in Section 2.3(a).

1.4    "**Confidential Information{ XE "Confidential Information"}**" means any and all information which a Party treats as confidential, whether the information is in oral, written, graphic or electronic form; provided that (a) if the information is in writing or other tangible form, it is clearly marked as "proprietary" or "confidential" when disclosed to the Receiving Party by the Disclosing Party or (b) if the information is not in tangible form, it (i) is identified as "proprietary" or "confidential" when disclosed by the Disclosing Party and (ii) is identified in

1

reasonable detail in a writing which is marked "proprietary" or "confidential" and is delivered to the Receiving Party within thirty (30) days after the date of disclosure by the Disclosing Party to the Receiving Party.  Notwithstanding the foregoing, subject to the immediately following sentence, Customer Confidential Information includes, whether or not marked or identified as confidential, (A) the identity of customers of Customer, (B) pricing and other terms of this Agreement, (C) all Specifications, designs, plans, schematics, component and parts lists and other technical information relating to the Products and (D) comments and complaints regarding the Products.  Confidential Information excludes any information, data or material which (a) the Disclosing Party expressly agrees in writing is free of any non-disclosure obligations; (b) is independently developed by the Receiving Party or its Affiliates without reference to the Confidential Information of the Disclosing Party (as evidenced by documentation in the Receiving Party's possession); (c) is lawfully received by the Receiving Party or its Affiliates, free of any non-disclosure obligations, from a third Party having the right to so furnish the applicable Confidential Information; or (d) is or becomes generally available to the public without any breach of this Agreement or unauthorized disclosure of Confidential Information by the Receiving Party or any of its Affiliates.

1.5    "**Customer**{ XE "Customer"}" has the meaning set forth in the Preamble to this Agreement.

1.6    "**Defective Products**{ XE "Defective Products"}" has the meaning set forth in Section 10.2.

1.7    "**Delphi**{ XE "Delphi"}" has the meaning set forth in the Preamble to this Agreement.

1.8    "**Disclosing Party**{ XE "Disclosing Party"}" has the meaning set forth in Section 18.2.

1.9    "Firm Order Commitment" has the meaning set forth in Section 2.2.2.

1.10    "**Force Majeure**{ XE "Force Majeure"}" has the meaning set forth in Section 15.1.

1.11    "**Infringing Unit**{ XE "Infringing Unit"}" has the meaning set forth in Section 8.5.

1.12    "**Intellectual Property**{ XE "Intellectual Property"}" means all  intellectual property rights worldwide arising under statutory or common law, whether or not perfected, including, without limitation, all (1) patents, patent applications and patent rights; (2) divisions, continuations, continuations-in-part, renewals, reissues, re-examinations, continuing prosecutions, and extensions of the foregoing existing at a time in question, or thereafter filed, issued or acquired; (3)



rights associated with works of authorship including copyrights, copyright applications, copyright registrations, and derivative works; (4) Confidential Information and other proprietary technical or business information that is not generally available to the public; and (5) any right analogous to those specifically set forth in this definition and any other rights relating to intellectual property (other than trademark, trade dress, or service mark rights).

1.13    "**Losses**{ XE "Losses"}" has the meaning set forth in Section 11.1.

1.14    "**Non-Income Taxes**{ XE "Non-Income Taxes"}" has the meaning set forth in Section 5.5.

1.15    "**Party**" and "**Parties**{ XE "Party" and "Parties"}" each have the meaning set forth in the Preamble to this Agreement.

1.16    "**Production Year**{ XE "Production"}" means, for the first Production Year, the twelve (12) month period beginning on the Start of Production, and for all subsequent Production Years during the term of this Agreement, the twelve (12) month period beginning on the anniversary of the Start of Production.

1.17    "**Products**{ XE "Products"}" means the products identified in **Exhibit 1**, and (ii) Service Parts (as defined in Section 13.1), including without limitation refurbished Products.

1.18    "**Receiving Party**{ XE "Receiving Party"}" has the meaning set forth in Section 18.2.

1.19    "**Rolling Forecast**{ XE "Rolling Forecast"}" has the meaning set forth in Section 2.2.2.

1.20    "**Service Parts**{ XE "Service Parts"}" has the meaning set forth in Article 13.

1.21    "**Shortfall Invoice**{ XE "Shortfall Invoice"}" has the meaning set forth in Section 3.1(c).

1.22    "**Specifications**{ XE "Specifications"}" means the specifications for the Products as identified on **Exhibit 2** to this Agreement.

1.23    "**Start of Production**{ XE "Start of Production"}" means the Effective Date, which is the date of the closing of the transaction between Delphi and Customer in which, among other actions, the lease of the Houston Facility is assigned and assumed by Delphi and the closing of the sale of certain manufacturing equipment and other assets of the Houston Facility is consummated.1.24    "**Term**" means the original three year term of the Agreement set forth in Section 17.1, and any extended term of this Agreement implemented pursuant to Section 17.1 or by Agreement of the Parties.

3

1.25    "**Third Party**" means any person or entity except Delphi or Customer and their respective Affiliates.

## ARTICLE 2. PURCHASE AND SUPPLY, FORECASTS AND PURCHASE ORDERS

### 2.1.    Purchase and Supply.

During the Term, Customer agrees to exclusively purchase from Delphi, and Delphi agrees to exclusively supply to Customer, one hundred percent (100%) of Customer's requirements for the Products, excluding off the shelf replacement parts that are generally available commercially, all in accordance with the terms of this Agreement. For the avoidance of doubt, Customer may order off the shelf replacement parts that are generally available commercially from Delphi pursuant to this Agreement, but is not required to order from Delphi 100% or any other percent or amount of such replacement parts. Delphi shall not sell Products or components thereof to any person or entity other than Customer or persons designated by Customer in writing, provided that the foregoing shall not preclude Delphi from selling to Third Parties individual Service Parts that are generally available commercially and are not proprietary to Customer.

### 2.2.    Forecasts; Purchase Orders.

2.2.1    **Beginning Forecast.** **Exhibit 3** sets forth Customer's estimated purchase volumes for each type of Product on a monthly basis for the one (1) year period commencing upon the Start of Production (the "**Beginning Forecast**{ XE "Beginning Forecast"}"). The aggregate purchase volume for each type of Product set forth in the Beginning Forecast for the first thirteen (13) weeks of the Beginning Forecast, stated in monthly volumes, shall constitute a firm commitment, for which Customer agrees to issue purchase orders as set forth in Section 2.2.3 below, which is not subject to revision by subsequent Rolling Forecasts. The remainder of the Beginning Forecast is for planning purposes only and is not binding on either Party.

2.2.2    **Rolling 12-Month Forecast.** On approximately the first day of each month after the Start of Production, Customer shall deliver to Delphi a rolling twelve (12) month non-binding estimated forecast of purchases of each type Product on a monthly basis (each, a "**Rolling Forecast**{ XE "Rolling Forecast"}"). It is Customer's intent, but it is not a requirement, to update the Rolling Forecast on a weekly basis. The purchase volume set forth in each Rolling Forecast for the initial thirteen (13) week period of each Rolling Forecast, stated in monthly volumes (each, a "**Firm Order Commitment**"), shall constitute a firm commitment for which Customer agrees to issue purchase orders as set forth in Section 2.2.3 below and which is not subject to reduction or increase by subsequent Rolling Forecasts (provided that Customer may order Products in addition to those set forth in a Firm Order Commitment as provided in Sections 2.4 and

4

6.3). If Customer does not provide an updated Rolling Forecast within ten (10) days after the beginning of any month, then Delphi shall use the most recent forecast provided by Customer as the then-applicable Rolling Forecast, including for the purposes of determining the then applicable thirteen (13) week Firm Order Commitment. Customer shall use reasonable efforts to provide Delphi with reasonable advance notice of any special forecasts, or any unique demand increases or decreases for the Products. The remainder (beyond the first thirteen (13) weeks) of any Rolling Forecast is for planning purposes only and is not be binding on either Party.

2.2.3    **Submittal of Purchase Orders; Delivery Dates.** Customer shall submit purchase orders to Delphi for the volume of Products set forth in the applicable Firm Order Commitment, and Delphi shall accept purchase orders from Customer submitted in accordance with this Agreement. Purchase orders may be issued by mail, facsimile or (upon mutual agreement of the Parties) electronic data interchange. Customer may order Products subject to each Firm Order Commitment for delivery any time during the month in which delivery of the Products was committed or within ten (10) days after the end of such month, provided that, as set forth in Section 6.3, Delphi shall not be required to deliver any such Product sooner than fifteen (15) calendar days after delivery of Customer's purchase order to Delphi, except, with respect to Service Parts, as set forth in Section 2.2.4, and except that during the last ten (10) calendar days of any month, Customer may designate a delivery date on a purchase order for Products subject to a Firm Order Commitment for such month that is no sooner than five (5) days from the date of the purchase order, or a shipment date that is no sooner then two (2) days from the date of the purchase order. Delphi shall fill all purchase orders for committed volumes by no later than the delivery dates set forth in Customer's orders, subject to the preceding sentence. Any such Product delivered within ten (10) after the end of a month, if identified by Customer as counting toward the prior month commitment, shall still be counted as designated for delivery during the previous month's committed forecast notwithstanding that delivery has been deferred and notwithstanding that Delphi may not invoice for the Product until the Product has been shipped.

2.2.4    **Special Order Process for Service Parts.**

2.2.4.1 General Description. Service Parts (but not Products that are completed instruments) shall be ordered under Customer's JIT ("just in time") program, except to the extent Customer otherwise instructs Delphi in writing. Customer's JIT Program is a just-in-time system of purchasing. Under the JIT Program, Delphi must supply JIT Inventory to Customer on a frequent basis as instructed via the JIT Report. Time is of the essence in the JIT Program.

5

Delphi ships the product via Customer's designated carrier, FOB Supplier's location, using a carrier account number as provided to Delphi by Customer.

2.2.4.2 <u>JIT Inventory</u>. The items of JIT Inventory to be supplied under this Agreement are parts and components of Products that are instruments.

2.2.4.3 <u>JIT Ordering</u>. Customer issues the JIT Report (a sample of which is found in <u>Exhibit 2.2.4.3</u> hereto) on the first business day of each week on Customer's Vendor Self Service ("VSS") web site at <u>https://vss.appliedbiosystems.com/</u>. Each JIT Report, which Delphi must promptly access, states the amount of JIT Inventory required by Customer. In the event that VSS is inaccessible, Delphi must contact Customer without delay to obtain the JIT Report by other means. The JIT Report, under "PAST DUE QTY," states the amount of JIT Inventory that Delphi must ship to Customer for delivery no later than the next day. In addition, Delphi must ship to Customer any PAC Inventory requirements shown in the column entitled "WK1 QTY" for delivery to Customer by the end of the then current business week.

2.2.4.4 <u>Limitation of Liability for Inventory</u>. Inventory requirements are based on Customer's actual demand and Delphi has been engaged by Customer to provide Inventory in volumes strictly regulated to conform to Customer's actual demand. Delphi accepts the responsibility to manage Inventory so as to have a sufficient amount available to meet Customer's immediate JIT Report and Safety Stock requirements set forth in Section 2.2.4.5, while acting at all times consistent with the goal of eliminating excess Inventory upon termination of this Agreement. Notwithstanding the forecast components of the JIT Reports and any steps taken by Delphi in response to any Customer forecasts, Delphi agrees that Customer's entire liability to Delphi for Inventory, Safety Stock and Inventory-related expenditures shall, at any given time, not exceed the value of the sum of the first thirteen (13) weeks worth of forecasted requirements as provided by the most recently issued JIT Report (the "Thirteen Week Commitment"). Any expenditures, including without limitation commitments to third parties, made by Delphi that obligate Delphi beyond the Thirteen Week Commitment shall be at Delphi's sole risk and expense unless otherwise agreed in writing by a duly authorized representative of each Party. The Thirteen Week Commitment shall not apply in case of and upon termination by Customer under Section 2.2.4.6 below, in which case Customer shall at termination have no further liability for

6



Inventory, Safety Stock, and Inventory-related expenditures beyond payment for Inventory actually consumed by Customer as of the effective date of termination for cause.

2.2.4.5 <u>Safety Stock</u>.  Delphi shall at all times maintain a Safety-Stock of Inventory in an amount that is equal to the sum of the first twelve (12) weeks of requirements shown within the most recent JIT Report, divided by twelve (12).  This Safety-Stock is to be and remain separate and distinct from Inventory held at Customer facilities and shall be stored by Delphi.

2.2.4.6 <u>JIT Program Representation</u>.  Customer represents that the JIT terms set forth above in this Section 2.2.4 are the same in all material respects as the JIT terms that are in effect with Delphi's Colorado Affiliate with respect to parts that are supplied to Customer by such affiliate, which terms were the terms that Customer entered into with Peak Industries, a company that Delphi acquired.  In the event that the foregoing representation is incorrect, Customer will modify the terms of this Section 2.2.4 to make them consistent with the terms applicable to such purchases from Delphi's Colorado Affiliate, except to the extent Delphi otherwise agrees.

2.3    [Intentionally Left Blank.]

2.4    **Non-standard Orders**.  Delphi shall use commercially reasonable efforts to fill any purchase orders in excess of those that Delphi is required to fill pursuant to Sections 2.2.3 or 2.2.4 at the time requested by Customer, provided that Delphi shall not be deemed in breach of this Agreement if despite reasonable efforts it does not fill any such excess purchase orders earlier than ninety (90) days after the date of its receipt of the order.  Notwithstanding the foregoing, as more fully set forth in Section 6.3, if Delphi may incur additional costs to fill any such excess purchase orders in accordance with this Section 2.4, Delphi shall provide a written estimate of the additional costs to Customer, and Delphi shall have no obligation to fulfill the applicable purchase order unless the Parties mutually agree in writing upon the amount of the additional costs which shall be paid to Delphi.

2.5    **Conflicting Terms Void; Modifications**.  All purchase orders issued and sales of Products implemented under this Agreement shall be deemed to incorporate and be governed exclusively by the terms and conditions of this Agreement, unless otherwise agreed in a writing signed by both of the Parties by an officer of the rank of Vice President or higher, or an employee specifically designated in writing as by an officer of the rank of Vice President or higher as authorized to amend the terms of this Agreement.  Any terms contained in any quotation, purchase order, confirmation, invoice or other document which are different from, or in addition to, the terms of this Agreement shall be deemed void and of no effect, unless

otherwise agreed in a writing signed by both of the Parties as set forth above in this Section 2.5. Performance by Delphi under a purchase order which incorporates terms which are in addition to, or different than, those set forth in this Agreement shall not constitute acceptance of such different or additional terms, and receipt or acceptance by Customer of Products under a quotation or other document that incorporates terms which are in addition to, or different than, those set forth in this Agreement shall not constitute acceptance of such different or additional terms.

2.6 **Compliance with Law**. Delphi shall, at its own cost and expense, comply with all applicable laws and regulations in connection with its performance hereunder, and shall secure and maintain any and all licenses, permits, and other authorizations which may be required in connection with its performance under this Agreement.

2.7 **Ordering of Lasers from Laser Export Company, Ltd.** Delphi will use reasonable efforts to work out and agree to an arrangement with MDS, Inc. for the ordering of lasers from Laser Export Company, Ltd. through MDS, Inc. and pumps from Varian.

2.8 **Use of Excess Inventory.** Delphi agrees to purchase from Customer, at Customer's book value, and use, or if already purchased, Delphi agrees to use, Houston Facility inventory on hand as of the date of this Agreement when such inventory is needed to manufacture or supply Products to Customer under this Agreement before Delphi purchases and uses any like kind of inventory from any Third Party. Delphi agrees to be responsible for maintaining any such inventory in good order and repair, and shall be responsible for any damage or loss of such inventory. Any such inventory which is lost or damaged shall be deemed purchased and used by Delphi, if not already purchased, or used if already purchased but not yet paid for.

## ARTICLE 3. PRICES AND PAYMENTS

3.1 **Product Pricing**.

(a) **Sale Terms**. Delphi shall sell the Products to Customer at the prices which are listed in **Exhibit 1** to this Agreement. The prices for the Products listed on **Exhibit 1** as of the Effective Date are based on the Specifications; changes in the Product specifications may result in mutually-agreeable changes to Product prices. Delphi shall have no obligation to implement any changes to a Product unless Delphi and Customer agree upon changes to the Product price, or that the Product price need not change.

(b) **Shortfall Payments**. To the extent that the aggregate purchase value (i.e., applicable Product pricing multiplied by actual order volumes, including

without limitation, for the avoidance of doubt, for software products, Service Parts and refurbished Products) of Customer orders for delivery of Products in any Production Year are less than the minimum aggregate purchase value of Products for such Production Year set forth in **Exhibit 1** under the caption "Minimum Aggregate Purchase Value of Products" (an "Aggregate Purchase Value Shortfall") with respect to the Production Year in question, Customer shall pay to Delphi a shortfall payment equal to fifteen percent (15%) of the Aggregate Purchase Value Shortfall, provided, however, that Customer shall not be required to pay any such shortfall payment to the extent that such Aggregate Purchase Value Shortfall is caused by Delphi's breach of this Agreement or a Force Majeure event. In addition, Customer shall not be required to pay any such shortfall payment with respect to any Production Year during which (i) Delphi fails to deliver more than ten (10) shipments (each shipment being the aggregate of one or more Products that have been loaded for delivery on one vehicle, plane or ship) within thirty (30) days of the date such shipments were otherwise required to be delivered under this Agreement or (ii) any other material breach by Delphi of this Agreement that is not curable or which, if is capable of being cured, is not cured within fifteen (15) days after the end of the informal dispute resolution process set forth in Section 17.2.

(c)    **Shortfall Invoice**. Following the end of each Production Year in which a payment under Section 3.1(b) is due, Delphi shall deliver to Customer an invoice (with reasonable supporting documentation) setting forth payments due to Delphi pursuant to Section 3.1(b) of this Agreement (the **"Shortfall Invoice{ XE "Shortfall Invoice"}"**).    Within thirty (30) days after Customer receives the Shortfall Invoice and reasonable supporting documentation, Customer shall pay all amounts due under Section 3.1(b). If Customer disputes any amount which Delphi claims to be due under the Shortfall Notice, Customer may object in writing to any amount which Customer reasonably believes exceeds the actual amount owed to Delphi. For a period not to exceed thirty (30) days after Delphi receives Customer's objection notice, the Parties shall exchange relevant information and diligently attempt in good faith to determine the appropriate amount due under Section 3.1(b). Within ten (10) business days after the conclusion of the negotiating period, Customer shall pay the agreed-upon balance of the Shortfall Invoice. Any amount which then remains in dispute shall be resolved in accordance with Section 17.2 of this Agreement.

## ARTICLE 4.  POST CLOSING ACCESS TO SPECIFICATIONS

4.1    At any time during the term of this Agreement and for a period of one (1) year thereafter, Delphi shall afford Customer reasonable access to the Specifications as in effect on the Effective Date and as they may be modified from time to time after the Closing, together with any Confidential Information of Customer

obtained by Delphi or under Delphi's control. At any time during the term of this Agreement and for a period of one (1) year thereafter, Delphi also shall afford Customer reasonable access to such technical, process, manufacturing method and other information, including without limitation sources of supplies of raw materials and costs thereof, relating to the manufacture and supply of Products as Customer may reasonable request from time to time, excluding any such information that is proprietary or confidential information of Delphi that is materially different than any technical, process, manufacturing method or other such information that was in effect or practiced by Customer at the Houston Facility immediately prior to the Start of Production.

4.2    At Customer's expense, Delphi agrees to make and deliver to Customer one or more electronic or paper copies of any or all the foregoing documents from time to time at Customer's request.

4.3    If requested by Customer within one (1) year after the termination of this Agreement for any reason except the material breach of this Agreement by Customer, or within one (1) year after the sale by Customer of any product line or business that includes any Product to any Third Party, Delphi will make reasonable efforts to instruct Customer or persons or entities designated by Customer in the means and methods of manufacturing and supplying Products or any of them to assist Customer or such designee or designees in learning how to effectively manufacture Products or any of them, and will respond to Customer's or such designees reasonable questions to such end. Customer agrees to reimburse Delphi any reasonable out of pocket costs of giving such instructions or responding to such requests, and to compensate Delphi for time spent in giving such instructions or responding to such requests on an hourly basis at Delphi's then prevailing commercial rates for such services or, if no such rates are then in existence, at reasonable hourly rates. Any such instruction will be given at times and places reasonably acceptable to Delphi. Delphi shall not be required to unreasonably interfere with its business to furnish such instructions or respond to such questions.

## ARTICLE 5.  PAYMENT

5.1    **Wire Transfer**. Payment for Products shall be made by Customer by means of a bank wire transfer of immediately available funds in U.S. Dollars to the Delphi account number provided to Customer by Delphi.

5.2    **Payment Terms**. Customer shall make all payments for amounts due within 30 days after the date of Delphi's invoice. Delphi may only deliver an invoice for a Product after the Product has been shipped to Customer or Customer's designee.

5.3    **Late Payment**. All amounts not paid when due shall bear interest from the due date at the rate of three quarters of one percent (0.75%) per month from the due date until paid. Delphi's right to receive interest on late payments will not limit

10



or waive any of Delphi's other rights and remedies with respect to any failure by Customer to make a payment when due.

5.4    **Tax Liability**.  Customer is liable for Non-Income Taxes (as defined below) applicable to goods and services sold to Customer by Delphi. Delphi shall invoice and Customer shall pay the Non-Income Taxes that Customer is liable for unless Customer has provided Delphi with a valid certificate evidencing Customer's exemption from payment of or liability for such Non-Income Taxes. Invoices shall separately state applicable Non-Income Taxes as required by law. "**Non-Income Taxes**{ XE "Non-Income Taxes"}" means any federal, state and local sales, use, excise, utility, consumption, value-added and other similar types of transaction based taxes assessed on the provision of goods and services. For the avoidance of doubt, Non-Income Taxes excludes real and personal (including inventory) property taxes, and taxes based on income to Delphi.

# ARTICLE 6. DELIVERY

6.1    **Delivery Terms**. All Products shall be sold FOB Delphi's manufacturing facility in Houston, Texas, unless agreed otherwise in writing by the Parties. Title and risk of loss shall pass to Customer upon loading on the carrier at Delphi's manufacturing facility.  Delphi shall use carriers designated by Customer if requested by Customer, and shall use reasonable forms and procedures requested by Customer. Delphi will deliver Products to the locations set forth in Customer's purchase orders, or as otherwise directed by Customer in writing.  Without limiting the foregoing, Delphi will "drop ship" Products directly to Customer's customers if requested by Customer, provided that Customer pays all reasonable freight charges incurred in accordance with this Agreement.

6.2    **Packaging**. Delphi at its expense shall pack and mark the Products, and pack, mark and label shipments, in accordance with the Specifications and in accordance with applicable law and the carrier's requirements.

6.3    **Lead Times; Expedited Delivery**. Except as may be otherwise agreed in any particular case in writing, all Customer purchase orders shall specify a date of delivery of the Products. Although Customer may order Products with less than three (3) months lead time (based on the date that a Product first appears on a Firm Order Commitment), in no event shall Delphi be required to ship any Product sooner than seventy (70) days following the date such Product first appears on a Firm Order Commitment, except as set forth in Section 2.2.4 with respect to Service Parts. In the case of any other order for which Customer requests delivery of Products with less than three (3) months lead time, Delphi shall determine whether the expedited production or shipping can be completed, and advise Customer as to the earliest practicable delivery date and advise Customer in writing of any excess costs that Delphi in good faith expects to incur in filling any such non-standard order. All such extra costs identified in writing by Delphi to Customer prior to Customer instructing Delphi in writing to proceed

with the expedited order, if any, of fulfilling expedited delivery time orders under this Section 6.3 shall be paid by Customer to Delphi within thirty (30) days after Customer receives an invoice for such costs. Customer shall not be liable to Delphi for any such extra costs unless it instructs Delphi in writing to deliver the non-standard order after Delphi has advised Customer in writing of such costs. Although Delphi shall be under no obligation to deliver Products earlier than required by this Section 6.3, if Delphi agrees to fill a purchase order on an expedited basis, delivery of the Product on the delivery date agreed to by Delphi and Customer shall be required under this Agreement.

6.4    **Late Delivery.**  Time is of the essence with respect to all Product shipments. Delphi shall report delays in shipment immediately to Customers. If Delphi fails to make delivery of a Product within thirty (30) days after the delivery date required by this Agreement or any other delivery date mutually agreed to in writing, or if on account of late delivery by Delphi Customer's customer cancels its order with Customer, then Customer may cancel the purchase order for such Products that has not been delivered by the specified delivery date by notifying Delphi in writing, and, without limitation of any other right or remedy Customer may have, deduct the aggregate purchase value (i.e., purchase price times volume) of such portion of the purchase order not delivered from the aggregate purchase value described in Section 3.1(b) with respect to the Production Year in which the delivery date specified by Customer falls.

## ARTICLE 7. INCORRECT QUANTITIES OR TYPE

7.1    **Discrepancy.**  If Customer discovers any discrepancy between (i) the quantity or type of Products ordered by Customer and that received by Customer or (ii) the quantity or type of Products invoiced by Delphi and that received by Customer, Customer shall notify Delphi of the discrepancy as promptly as reasonably feasible.

7.2    **Shortage.**  If the discrepancy is a shortage, Delphi shall, at Customer's option, (i) adjust the invoice, (ii) make a cash refund to adjust for the shortage, or (iii) as quickly as commercially and reasonably practicable, supply the number of units in the applicable shortage to Customer. Delphi shall be entitled to any insurance proceeds paid to Customer in respect of a shortage for which Delphi replaces units or compensates Customer, provided that the foregoing shall not be deemed to require Customer to carry any particular insurance or make an insurance claim.

7.3    **Overage.**  If there is an overage in any shipment, Customer shall, promptly after learning of the overage, inform Delphi whether Customer will either (i) keep the excess quantity and pay the amount invoiced or the amount to be invoiced if the invoice did not reflect the excess, or (ii) dispose of the excess Products in accordance with Delphi's instructions, in which case all reasonable costs and expenses incurred by Customer in complying with Delphi's instructions shall be promptly reimbursed by Delphi.



7.4    **Non-Conformity**. If the discrepancy is non-conformity as to type, Customer shall, at Delphi's election, return the non-conforming Products to Delphi at Delphi's expense and Delphi shall, upon at Customer's discretion, (i) supply Customer with the conforming Products at its own expense, (ii) refund the purchase price and reasonable expenses for returned non-conforming Products, or (iii) settle such discrepancy in such other manner as agreed upon between Customer and Delphi, all without limitation of any other right or remedy Customer may have. If Customer and Delphi agree to exercise option (i) above, Delphi shall use commercially reasonable efforts to supply conforming Products as soon as reasonably possible and Delphi shall advise Customer of the earliest practicable delivery date.

7.5    **Substantiation of Claims**. For purposes of verifying and substantiating any claim(s) or compensation made by Customer under Article 7 of this Agreement, Customer shall provide to Delphi reasonable access during normal business hours to Customer's premises and such then available information as Delphi reasonably requests, subject to reasonable confidentiality, security and safety procedures imposed by Customer.

# ARTICLE 8. PRODUCT DEVELOPMENT AND INTELLECTUAL PROPERTY

8.1    **Development by Customer**. Customer and Delphi acknowledge and agree that the Products, as identified on Exhibit 1 to this Agreement, and the Specifications for the Products, as identified on Exhibit 2 to this Agreement, have been developed by Customer prior to the date of this Agreement and that Delphi has no responsibility for historical development of the Products or the Specifications.

8.2    **Independent Ownership of Intellectual Property**. Each Party is and remains the owner of its Intellectual Property, and, except as specifically set forth in Article 8 of this Agreement, no license or other rights, either express or implied, are granted or are to be construed as being granted by either one Party to the other Party, whether express, implied, or by estoppel, to any Intellectual Property, or to trademark, trade dress, or service mark rights, owned, used, licensed to, or otherwise controlled by, a Party, except solely as expressly set forth in this Agreement.

8.3    **License for Production**. Customer grants Delphi a non-exclusive, perpetual, royalty-free, worldwide license to use the Specifications and Customer's other Intellectual Property required for the manufacture, distribution and sale of the Products to the extent and only to the extent required by Delphi to manufacture and deliver Products to Customer under this Agreement. No rights to Intellectual Property, trademark, trade dress, or service mark rights, the Products or their use is granted by Customer to Delphi under this Agreement, except the right to manufacture as set forth in the preceding sentence.



8.4   **Infringement Claims**

8.4.1   **Intellectual Property Indemnity by Customer.**   Subject to the restrictions set forth in this Section 8.4.1, provided Delphi complies with its covenants and obligations set forth in this Section 8.4.1, and provided the Product meets the Specifications applicable to it and that the infringement claims does not arise on account manufacturing means and methods not used by Customer in the manufacture of the Product immediately prior to the date of this Agreement, Customer, at its own expense, agrees to defend Delphi, and indemnify and hold harmless Delphi from and against any infringement damages awarded, in any suit or legal proceeding that may be brought by a Third Party against Delphi, Delphi Affiliates, or their respective officers, directors, employees and agents ("Delphi Indemnitees") to the extent arising from (i) the infringement of Intellectual Property rights of any Third Party on account of (a) the manufacture or sale to Customer of Products by Delphi, provided that Delphi gives Customer prompt written notice of any written claim or threat received by Delphi subject to Customer's indemnity set forth in this Section 8.4.1; and provided further that the failure to deliver prompt written notice to Customer within a reasonable time after the commencement of any such action, if materially prejudicial to its ability to defend such action, will relieve Customer of any obligation to the Indemnitee under this Section 8.4.1, but the failure to give such notice shall not relieve the Customer of any obligation to the Indemnitees under this Section 8.4.1unless the delay is materially prejudicial to its ability to defend such action.   Customer will have the sole right to control and conduct the defense and/or settlement of such indemnified claim, suit or legal proceeding either in the name of Customer or Delphi or both; and Delphi, at Customer's request, and at Customer's expense with respect to reasonable out of pocket expenses paid to Third Parties incurred by Delphi, will provide relevant information and reasonable cooperation.   A Delphi Indemnitee will have the right to retain its own counsel, with the fees and expenses to be paid by Customer if representation of such Indemnitee by the counsel retained by Customer would be inappropriate due to actual or potential differing interests between the Indemnitee and any other Party represented by such counsel in such proceeding.   Upon any judgment of infringement, or prior thereto in Customer's sole discretion, Customer will use commercially reasonable efforts to either procure for Delphi the right to continue to use the Product, replace the Product claimed to infringe with other suitable non-infringing Product, or modify said Product so that it becomes non-infringing.   The foregoing indemnity fully defines Customer's obligations for infringement of the intellectual property rights of others; and the remedies provided above in this Section 8.4.1 are the sole and exclusive remedies of Delphi for patent or other intellectual property infringement.   Notwithstanding anything contained in

14

this Section 8.4.1 to the contrary, Customer's obligations set forth in this Section 8.4.1 will not apply to:

(a) an infringement claim to the extent resulting from additions or changes in or to the Product made solely by Delphi or any Third Party under Delphi's control or from use in combination with other equipment or products not contemplated herein;

(b) an infringement claim that is settled without the consent of Customer; or

(c) an infringement claim to the extent resulting from compliance by Customer with modifications furnished, required or requested by Delphi.

8.4.2 **Intellectual Property Indemnity by Delphi.** Subject to the restrictions set forth in this Section 8.4.2, provided Customer complies with its covenants and obligations set forth in this Section 8.4.1, Delphi, at its own expense, agrees to defend Customer, and indemnify and hold harmless Customer from and against any infringement damages awarded, in any suit or legal proceeding that may be brought by a Third Party against Customer, Customer Affiliates, or their respective officers, directors, employees and agents ("Customer Indemnitees") to the extent arising from the infringement of Intellectual Property rights of any Third Party on account of the manufacture or sale of Products using designs not furnished or expressly approved in writing by Customer or methods not furnished or used by Customer immediately prior to the date of this Agreement, provided that Customer gives Delphi prompt written notice of any written claim or threat received by Customer subject to Delphi's indemnity set forth in this Section 8.4.1; and provided further that the failure to deliver prompt written notice to Delphi within a reasonable time after the commencement of any such action, if materially prejudicial to its ability to defend such action, will relieve Delphi of any obligation to the Indemnitee under this Section 8.4.1, but the failure to give such notice shall not relieve Delphi of any obligation to the Indemnitees under this Section 8.4.1 unless the delay is materially prejudicial to its ability to defend such action. Delphi will have the sole right to control and conduct the defense and/or settlement of such indemnified claims, suit or legal proceeding either in the name of Customer or Customer or both; and Customer, at Delphi's request. and at Delphi's expense with respect to reasonable out of pocket expenses paid to Third Parties incurred by Customer, will provide relevant information and reasonable cooperation. A Customer Indemnitee will have the right to retain its own counsel, with the fees and expenses to be paid by Delphi if representation of such Indemnitee by the counsel retained by Delphi would be inappropriate due to actual or potential differing interests between the Indemnitee and any other Party represented by such counsel in such proceeding. Upon any judgment of infringement, or prior

15

thereto in Delphi's sole discretion, Delphi will use commercially reasonable efforts to procure for Customer the right to continue to use the Product, or, with Customer's consent, which will not be unreasonably withheld, (a) replace the Product claimed to infringe with other suitable non-infringing Product or (b) modify said Product so that it becomes non-infringing. The foregoing indemnity fully defines Delphi's obligations for infringement of the intellectual property rights of others; and the remedies provided above in this Section 8.4.1 are the sole and exclusive remedies of Customer for patent or other intellectual property infringement. Notwithstanding anything contained in this Section 8.4.1 to the contrary, Customer's obligations set forth in this Section 8.4.1 will not apply to:

(a)     an infringement claim to the extent resulting from additions or changes in or to the Product made solely by Customer or any Third Party under Customer's control or from use in combination with other equipment or products not contemplated herein;

(b)     an infringement claim that is settled without the consent of Delphi; or

(c)     an infringement claim to the extent resulting from compliance by Delphi with modifications furnished, required, approved or requested by Customer.

8.5     **Right to Use; Re-Design**. If Customer or any final, non-appealable judgment of a court of competent jurisdiction determines that any Product or individual component of any Product (each, an "**Infringing Unit**"{ XE "Infringing Unit"}) infringes on any patents, trademarks, copyrights, industrial design rights, or other proprietary rights, or by misuse or misappropriation of trade secrets, then, in addition to the obligations set forth in Section 8.4, Customer shall, at its expense, use commercially reasonable efforts to either: (i) secure the rights to manufacture, sell and use the allegedly Infringing Unit; (ii) replace or modify the Infringing Unit with a non-infringing product without material degradation in performance, features, functions or quality, or with a mutually agreeable amount of degradation in performance, features, functions or quality; or (iii) if, in the sole judgment and discretion of Customer, none of the foregoing alternatives is reasonably available, Customer shall notify Delphi to discontinue manufacturing the Infringing Unit, but only to the extent necessary to avoid the infringement, and in the case of this clause (iii) Customer shall not be liable for any indemnification beyond Delphi's inventory of Infringing Units and work in process on hand at the time of such notification, provided that no such discontinuance shall reduce the Minimum Aggregate Purchase Value of Product set forth on Exhibit 1 with respect to any period, and Customer shall reimburse Delphi for any material and labor costs incurred by Delphi that cannot be mitigated for inventory or WIP committed to the manufacture of such Infringing Unit..

8.6 **Customer Trademarks.** Delphi acknowledges that all trademarks, trade names and trade dress of Customer ("Customer Trademarks") that may be affixed to the Product and/or Product literature are the property of Customer, and Delphi will not claim or obtain any rights in the Customer Trademarks. Delphi will take no action that will in any way impair Customer's right, title and interest in and to the Customer Trademarks, and except as expressly set forth in this Agreement, will not use for its own benefit or for the benefit of any Party other than Customer, the Customer Trademarks or any confusingly similar trademarks, trade names or trade dress during or after the term of this Agreement.

# ARTICLE 9.   VIOLATIONS, COMPLAINTS AND NOTIFICATION: PRODUCTION RECORDS

9.1 **Notification of Violations.**

(a) Each Party shall notify the other Party immediately in writing if a Party becomes aware of any defect or condition which renders the Product in violation of the Food, Drug and Cosmetic Act or any other applicable law or of any action by a regulatory agency making any such claim.

(b) Customer shall be responsible for notifying the appropriate federal, state and local governmental authorities of any complaints it receives and any adverse events or other occurrences of which it has knowledge regarding the Products which are required to be so reported.

(c) Delphi shall provide Customer with any information Delphi receives regarding customer complaints or any such other occurrences with respect to Products. To the extent required by law, Customer will provide Delphi with information Customer receives regarding customer complaints of comments with respect to Products. Customer shall be responsible for evaluating all complaints it receives from Delphi with respect to Products and Customer shall determine what response, if any, to make. Customer shall be responsible for evaluating and responding to all other complaints it receives, and for notifying Delphi of Customer's response. Delphi shall evaluate and respond to Customer with respect to complaints it receives from Customer or Third Party, and use reasonable efforts to work with Customer to resolve any such complaints or comments.

9.2 **Inspections by Customer.** Solely for the purpose of allowing Customer to verify Delphi's adherence to quality assurance and regulatory compliance standards and Delphi's compliance with Delphi's obligations and covenants under this Agreement, upon reasonable advance notice and during normal business hours, Delphi shall provide Customer access to enter and inspect those facilities where Products are manufactured, and Delphi's books and records relating to Products, subject to reasonable confidentiality, security and safety procedures imposed by Delphi.



9.3    **Production Records**.  Without limiting the generality of Section 9.2, upon request, Delphi shall provide Customer with the following records for the Products: (i) if the Products are not manufactured directly by Delphi, the name and address of the actual manufacturer of the Products and the location(s) where the Products are manufactured and (ii) quality control specifications to include testing methods, sampling procedures, and acceptance levels.

## ARTICLE 10.  WARRANTY

10.1    **Conformity with Specifications**.  Delphi hereby represents and warrants that (i) it will convey good and merchantable title to Products delivered to Customer or Customer's designee, free and clear of all liens and encumbrances, and (ii) all Products delivered to Customer or its designee shall conform to the Specifications and shall be free from defects in material and workmanship, and shall be made from and comprised of the same raw materials and components, and shall be in all material respects at least of the same quality, as Products manufactured by Customer immediately prior to the date of this Agreement, subject to changes and substitutions approved by Customer in accordance with Article 14, and shall be manufactured using at least the same standard of care and quality as Products were manufactured by Customer immediately prior to the Effective Date.  The warranty set forth in subsection (ii) of this Section 10.1 does not cover (a) defects or deficiencies in the Specifications or (b) defects caused by misuse, neglect, accident, improper maintenance, improper installation, improper repair, or operation with incompatible solvents or samples in the system.

**NO OTHER WARRANTIES, EXPRESS OR IMPLIED, ARE MADE BY DELPHI WITH RESPECT TO THE PRODUCTS, INCLUDING, BUT NOT LIMITED TO, ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.**

10.2    **Defective Products**.  As used in this Agreement, the term "**Defective Products{ XE "Defective Products"}**" means any Product which fails to meet the warranty contained in Section 10.1 within the warranty period described in Section 10.4.

10.3    **Warranty Obligations**.  Except as set forth in Article 11 of this Agreement, Delphi's sole obligation, and Customer's exclusive remedy, for Defective Products is for Delphi, at Delphi's option, to either repair or replace Defective Products or refund an amount equal to one hundred five percent (105%) of Customer's purchase price for the applicable Defective Products.  However, notwithstanding the foregoing, (i) if Customer has made an election with its customer to repair, replace or refund the purchase price of a Product, Delphi shall be bound by Customer's election, and (ii) if Customer has replaced a part or component with a new part or component that Customer has purchased from Delphi, and the replaced part is a Defective Product, Delphi shall give Customer a credit of one hundred and five percent (105%) the amount paid by Customer for

the replacement part or component. The Parties will reasonably cooperate with each other to administer the warranty process, for the return of parts and components subject to warranty claims if required by Delphi and this Agreement, and for the issuing of credits.

10.4    **Warranty Period**. The warranty period for Products shall be twelve (12) months from the later of the date of delivery of the Product by Customer to Customer's end use customer or the date of installation of the Product at the end use customer's location, but in no event later than eighteen (18) months from the date of the delivery of the Product by Delphi to Customer or Customer's designee.

10.5    **Product Returns**. At Delphi's election, Customer shall either (i) return to a location designated by Delphi, at Delphi's cost, any allegedly Defective Products or components for which claims are made, with a written explanation of the claimed failures, for Delphi's inspection, or (ii) make the allegedly Defective Products or component available at Customer's premises for inspection by Delphi or its designated representative. If the allegedly Defective Products or components are ultimately determined to satisfy Delphi's warranty under Section 10.1 and otherwise to conform to the requirements of this Agreement, they shall be returned to, or retained by, Customer, and Customer shall bear the cost of any freight and duty in both directions. Delphi shall have thirty (30) days from the earlier of the date of delivery to Delphi of a return Product or component, or the date the Product is made available for inspection by Delphi, to inspect returned Products or components thereof to determine whether the Product is conforming and notify Customer in writing if Delphi believes that the Product or component was non-conforming. If Delphi fails to notify Customer within said thirty (30) day period that a Product is conforming, the Product shall be deemed to be a Defective Product.

10.6    **Extraordinary Defect Conditions**. In the event that due to Delphi's delivery of Defective Products: (a) any government authority issues a request, directive or order that any Product be recalled; (b) a court of competent jurisdiction orders such a recall; (c) Customer reasonably determines that a Product should be recalled because there are a significantly increased number of warranty claims as compared to the number or warranty claims experienced by Customer with respect to the Product prior to the Start of Production or (d) because of any other significant risk to health or safety posed by Product which fails to meet the warranty contained in Section 10.1 (for the avoidance of doubt, whether such failure is during or after the Warranty Period) (collectively, "Extraordinary Defect Condition"), then each Party will take reasonable and appropriate corrective actions consistent with its quality procedures and with the intent and purposes of this Agreement. Each Party will promptly notify the other Party in writing, of any order, request or directive of a court or other governmental authority to recall or withdraw a Product in any jurisdiction. Notwithstanding Section 10.3 but subject to the Cap and other limitations set forth in Article 12 below, Delphi will be responsible and liable for the costs (including, but not limited to, costs of

19



notification and all costs of shipment of any recalled Products) of implementing
any recall or withdrawal of any Product on account of a Extraordinary Defect
Condition, and for the cost of any replacement Products or refunds required to be
given to any end user customer of the Product on account of a Extraordinary
Defect Condition, without limitation of any other right or remedy Customer may
have.

## ARTICLE 11.  GENERAL INDEMNIFICATION AND INSURANCE

11.1    **Indemnification by Delphi**.   Except to the extent caused by Customer's
negligence, willful misconduct or breach of this Agreement, and except to the
extent covered and subject to Customer's indemnity of Delphi set forth in
Sections 8.4.1 and 11.2, Delphi shall defend, indemnify and hold Customer, its
agents, officers, directors, employees, successors and assigns, harmless from and
against any and all claims, damages, demands, causes of action, fines, penalties,
costs, liabilities, losses or expenses of any kind or nature whatsoever, including,
without limitation, reasonable attorneys' fees, litigation expenses and
disbursements (collectively, "Losses") asserted by a Third Party arising out of (i)
Delphi's breach of any material representation, warranty or covenant set forth in
this Agreement, (ii) the negligence or willful misconduct of Delphi, or (iii)
Delphi's supply of Products that fail to meet the Specifications, and (iv) the
failure of Products (a) to be free from defects in material and workmanship or (b)
to be made from and comprised of the same raw materials and components, or to
be in all material respects at least of the same quality, as Products manufactured
by Customer immediately prior to the date of this Agreement, subject to changes
and substitutions approved by Customer in accordance with Article 14, or (c) to
be manufactured using at least the same standard of care and quality as Products
were manufactured by Customer immediately prior to the Effective Date
including, without limitation, in all cases (i), (ii), (iii) and (iv) above, Losses
arising from any actual or alleged death or injury to any person or damage to or
destruction of any tangible property resulting or claimed to result wholly or in part
from any actual or alleged Defective Product.  In addition, except to the extent
caused by Customer's negligence, willful misconduct or breach of this
Agreement, and except to the extent covered and subject to Customer's indemnity
of Delphi set forth in Section 8.4.1, Delphi shall indemnify and hold Customer, its
agents, officers, directors, employees, successors and assigns, harmless from and
against any and all Losses arising from death or injury to person or damage or
destruction or property caused by (A) the failure of Products (x) to be free from
defects in material and workmanship or (y) to be made from and comprised of the
same raw materials and components, or to be in all material respects at least of the
same quality, as Products manufactured by Customer immediately prior to the
date of this Agreement, subject to changes and substitutions approved by
Customer in accordance with Article 14, or (c) to be manufactured using at least
the same standard of care and quality as Products were manufactured by Customer
immediately prior to the Effective Date.

11.2    **Indemnification by Customer**.  Except to the extent covered by and subject to Delphi's indemnity of Customer set forth in Sections 8.4.2 and 11.1, Customer shall defend, indemnify and hold Delphi harmless from and against any and all Losses asserted by a Third Party to the extent arising out of (a) Customer's negligence, willful misconduct or breach of any material representation, warranty or covenant set forth in this Agreement, (b) any actual or alleged defects in Product designs furnished or expressly approved in writing by Customer, (c) the actual or alleged failure of any Product that meets the Specifications and the other requirements of this Agreement and that are manufactured and delivered by Delphi in accordance with this Agreement to comply with applicable legal requirements (other than as a result of manufacturing defects); (d) any actual or alleged misstatement, omission or inadequacy in the packaging, labeling, marketing materials, warnings or instructions relating to the Products (unless made or included by Delphi without Customer's express written instructions or consent); or (e) testing, storage, handling, release, export, import or shipment of the Product by or on behalf of Customer.

11.3    **Defense of Claims**.  With respect to any claim that is subject to indemnification under Sections 11.1 or 11.2, Delphi and Customer shall immediately discuss the claim and shall attempt to determine if the claim is covered by an indemnity of a Party under Section 11.1 or 11.2.  If a claim is covered by Delphi's indemnity set forth in Section 11.1 Delphi shall defend, indemnify and hold Customer harmless from and against the claim and all related Losses.  If a claim is covered by Customer's indemnity set forth in Section 11.2, Customer shall defend, indemnify and hold Delphi harmless from and against the claim and all related Losses.  If a claim contains allegations for which each Party is obligated to indemnify the other pursuant to Sections 11.1 and 11.2, then Delphi and Customer shall use good faith, reasonable efforts enter into a joint defense arrangement that is reasonable based on all of the facts and circumstances and Delphi and Customer agree to discuss allocation of any verdict or settlement with respect to claims and attempt to determine the allocation of responsibility in accordance with the procedure set forth in Sections 16.2 and 17.2 of this Agreement.  Customer and Delphi agree to communicate and cooperate with each other and, if necessary, any appropriate insurance carrier, in the defense of the claim.  Delphi and Customer will make reasonably available to each other the services of knowledgeable personnel and information necessary to defend the claim, at the expense of the Party requesting the support.

11.4    **Notice of Claims**.  If any claim is made or threatened against Delphi or its Affiliates or Customer or its Affiliates based on death of or injury to any person, or damage to any property, which is allegedly caused by a Product, regardless of whether the claim is based upon strict liability, negligence, warranty, or any other theory of recovery, or with respect to which one Party will claim indemnity from the other Party, each Party will provide to the other Party prompt notice of the claim and copies of all documents it receives from the Third Party claimant which assert the claim or related to the claim, provided that the failure to deliver prompt

written notice to within a reasonable time after the commencement of any such action, if materially prejudicial to its ability to defend such action, will relieve an indemnifying Party of any obligation to the Indemnitee under Section 8.4.1 or 8.4.2, as the case may be, but the failure to give such notice shall not relieve an indemnifying Party of any obligation to the other Party Indemnitees under Section 8.4.1 or 8.4.2, as the case may be, unless the delay is materially prejudicial to the indemnifying Party's ability to defend such action. An Indemnitee will have the right to retain its own counsel, with the fees and expenses to be paid by the indemnifying Party of if representation of such Indemnitee by the counsel retained by the indemnifying Party would be inappropriate due to actual or potential differing interests between the Indemnitee and any other Party represented by such counsel in such proceeding.

11.5    **Indemnification Procedures.**    Provided that the indemnifying Party has acknowledged its indemnification obligations with respect to a particular claim, (i) the indemnified Party under this Agreement shall not enter into any settlement or concession with regard to that indemnified claim without prior approval of the indemnifying Party and (ii) the indemnifying Party shall have full control of the defense of that indemnified claim, with the reasonable cooperation of the indemnified Party. If the indemnifying Party does not confirm that it will assume control of the defense of any claim for which the indemnified Party seeks indemnification (and provide reasonable assurance regarding its fulfillment of this obligation), the indemnified Party shall have the right to take appropriate legal action and the indemnifying Party shall promptly reimburse the indemnified Party for all reasonable costs and expenses of defending the applicable claim upon presentation of reasonable supporting documentation.

11.6    **Required Insurance Coverage.** Each Party (or an Affiliate of a Party on behalf of that Party) shall obtain and maintain consistent with the provisions of this Agreement, at its sole expense, the following types of insurance coverages, to remain in force during the term of this Agreement, with minimum limits as set forth below:

(a)    Commercial General Liability covering liability arising from premises, operations, independent contractors, products-completed operations, personal and advertising injury, and blanket contractual liability - US$ 10,000,000 each occurrence.

(b)    Workers Compensation - statutory limits for all states of operation (U.S. only).

(c)    Employers Liability – US$1,000,000 each employee for bodily injury by accident and - US$1,000,000 each employee for bodily injury by disease.

11.7    **Policy Requirements.** All policies of insurance maintained by each Party in accordance with this Agreement shall be written as primary policies; not

22



Party's liability policies do not contain the standard separation of insureds provision, or a substantially similar clause, they shall be endorsed to provide cross-liability coverage. Each Party shall cause its insurer to waive the insurer's right of subrogation under its policies. Each Party shall be an additional insured under the other Party's insurance policies that are required under this Agreement (except Worker's Compensation and Employer's Liability), and at the other Party's request, each Party shall provide the other Party with a certificate of insurance evidencing compliance with the limits, insurance requirements and waiver of subrogation set forth above. Such certificate shall be in a form reasonably acceptable to, and underwritten by an insurance company reasonably satisfactory to, the other Party and with an A.M. Best Company rating of A- or above. Such certificates shall contain a statement that the insurance coverage shall not be materially changed or cancelled without at least thirty (30) days prior written notice to the other Party. Neither Party represents that coverage and limits set forth in this Agreement will necessarily be adequate to protect the other Party. The purchase of appropriate insurance coverage by each Party or the furnishing of a certificate of insurance shall not release either Party from its obligations or liabilities under this Agreement.

## ARTICLE 12.  LIMITATION OF LIABILITY

12.1  **No Recovery of Certain Damages**. EXCEPT WITH RESPECT TO BREACH OF A PARTY'S OBLIGATIONS SET FORTH IN ARTICLE 18, IN NO EVENT, WHETHER AS A RESULT OF BREACH OF CONTRACT OR WARRANTY, ALLEGED NEGLIGENCE OR OTHERWISE, SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR SPECIAL OR CONSEQUENTIAL DAMAGES OF THE OTHER, INCLUDING BUT NOT LIMITED TO LOSS OF REVENUE OR PROFITS, LOSS OF USE OF PRODUCTS OR OTHER EQUIPMENT, OR DOWNTIME COSTS. NOTHING CONTAINED IN THIS SECTION   12.1   IS   INTENDED   TO   LIMIT   THE   PARTIES' INDEMNIFICATION OBLIGATIONS ARISING OUT OF THIRD PARTY CLAIMS.

12.2  **Liability Cap Under Section 10.6**. Delphi's maximum aggregate liability under this Agreement for costs under Section 10.6 of implementing any sign circumstance of recall or withdrawal of any Product on account of a Extraordinary Defect Condition, and for the cost of any replacement Products or refunds required to be given to any end user customer of the Product on account of such Extraordinary Defect Condition, shall in no event exceed Five Million Dollars ($5,000,000) (the "Cap{ XE "Cap"}").

12.1  **Available Remedies**. Except as limited pursuant to Article 10 and this Article 12, or otherwise expressly limited by other provisions of this Agreement, in the event of any breach or termination of this Agreement, either Party shall be entitled to pursue all remedies available at law or in equity.



## ARTICLE 13.  SUPPLY OF SERVICE PARTS: REFURBISHMENT

During the Term, Delphi shall supply Customer with refurbished Products and with components and parts for use by Customer or its designees as service parts (**"Service Parts{ XE "Service Parts"}"**) in addition to normal original equipment sales in accordance with this Agreement. During the Term, the prices for Service Parts are specified in **Exhibit 1**. In addition, Delphi shall, notwithstanding any the expiration or termination of this Agreement, supply Customer with refurbished Products and Service Products after the Term through May 31, 2011 unless this Agreement is terminated by Delphi due to a material default by Customer. Pricing for the labor component of refurbished Products and Service Parts supplied after the Term will be subject to annual price increase of up to five percent (5%), at Delphi's discretion.. Delphi shall clearly label any Service Parts or other Products that are refurbished Products as "refurbished" or otherwise identify them in such manner as provides reasonable notice that the applicable Service Parts are not new Products. Service Parts will be supplied as promptly as feasible after being ordered by Customer. In addition to any other obligation related to Service Parts set forth in this Agreement, in the event that Customer furnishes Delphi with a binding order for its estimated Service Part needs for the upcoming year or calendar quarter, Delphi will maintain in inventory a supply of parts at least equal to the number estimated by Customer during the next upcoming calendar quarter.

## ARTICLE 14.  PRODUCT CHANGES

If either Party desires to make changes to the Products, it shall submit a written request to the other Party. Within a reasonable period, the Party that received the request shall notify the other Party of its acceptance or rejection of the proposal. As part of the Product change evaluation process, Delphi shall provide Customer with its charges for the change, a proposed implementation date and the impact of such change to the Product unit price. Notwithstanding the foregoing, Delphi may substitute raw materials and/or components that are of at least as high a quality as those used by Customer immediately prior to the date of this Agreement with Customer's written consent, which will not be unreasonably withheld.

## ARTICLE 15.  FORCE MAJEURE

15.1  **Force Majeure Defined**.  Each Party shall be temporarily excused from performing its obligations under this Agreement (other than the payment of money) for so long as such performance is prevented or delayed by any event of Force Majeure.  The term **"Force Majeure{ XE "Force Majeure"}"** shall, for purposes of this Agreement, be defined as: (i) any acts of God, terrorism, natural disasters, or wars, (ii) any strike, lockout or labor dispute, (iii) any shortage or curtailment of utilities, materials or transportation that was not caused by the failure of Delphi to act reasonable and exercise due diligence, (iv) any act or omission of any government authority, or (v) any other cause beyond the reasonable control of a Party.

15.2  **Notice and Mitigation**.  A Party affected by an event of Force Majeure shall promptly notify the other Party and shall use commercially reasonable efforts to



overcome and mitigate such event of Force Majeure. Without limiting the foregoing, if Delphi is unable to supply any Products due to Force Majeure, Customer shall be free to purchase such Products from other suppliers as long as Delphi remains unable to do so. If the event that the failure continues for more than sixty (60) days, Customer may terminate this Agreement with respect to the Product or Products effected upon written notice to Delphi.

## ARTICLE 16. GOVERNING LAW; ARBITRATION

16.1   **Governing Law**. This Agreement shall be governed by and construed according to the laws of the State of California as such laws are applied to contracts between residents of the State of California to be performed entirely within such state. Venue for all disputes or actions arising from this Agreement, whether at law or in equity, shall be the state and federal courts located in the counties of Santa Clara or San Mateo, California.

16.2   **Informal Settlement Procedures**. The Parties shall attempt to settle any and all claims, disputes, controversies or differences arising between the Parties which arise out of or in relation to or in connection with this Agreement by good faith negotiations between the Parties pursuant to Section 17.2.

## ARTICLE 17. TERM AND TERMINATION

17.1   **Term of Agreement**. This Agreement shall become effective on the Effective Date and shall remain in effect until three (3) years after the Start of Production. Customer shall have the right to extend the term of this Agreement for up to three one year terms upon written notice given to Delphi at least one hundred and twenty (120) days prior to the end of the then term of this Agreement. Any such extension shall be on the same terms and conditions as set forth herein, except that Delphi may increase the price per Product by an amount not to exceed fifteen percent (15%) of the prior period's fixed prices (as well as the labor component of any Service Part or refurbished Product) for the first extended one (1) year term, and by an amount not to exceed five percent (5%) of the prior year's fixed prices for each subsequent annual one year extended term. If Customer delivers any such notice to extension to Delphi, within thirty (30) days after Customer's delivery of such notice, Delphi shall advise Customer in writing of any new prices for Products, within the allowable increases set forth above. Customer shall have the right to rescind its notice of extension by giving Delphi written notice of such rescission within fifteen (15) days after Delphi's delivery of such pricing notice to Customer. If Customer so rescinds such notice, the term of this Agreement shall not extend and shall terminate at the end of the then term of this Agreement. If Delphi fails to deliver its notice of pricing within the thirty (30) day period set forth above, Delphi's pricing for the upcoming extended one year term shall be deemed to be the pricing in effect during the term of this Agreement in which Customer gave the subject notice of extension. If the term of this Agreement is extended as set forth above, for purposes of Article 3, Customer shall be deemed

25



to have agreed to an aggregate purchase value commitment during the extended one year term equal to the annual purchase commitment during the last six month period of the original term (namely, three million, four hundred and eight seven, nine hundred and six dollars ($3,487,906).

17.2    **Notice of Default; Informal Discussions.** Except for matters set forth in Section 17.4 which are not subject to this Section 17.2, following any dispute under this Agreement, including any event of default which, upon notice or the passage of time, may constitute grounds for terminating this Agreement, either Party may notify the other Party that it requests that the Parties attempt to resolve the dispute or determine the remedy for the event of default pursuant to informal dispute resolution. The notice of informal dispute resolution must provide reasonable details describing the nature of the dispute or default. Within ten (10) days after either Party receives a notice requesting informal dispute resolution, authorized representatives of both Parties shall meet (in person or by telephone) and confer to (i) exchange information pertaining to the dispute or event of default and (ii) attempt in good faith to agree upon a resolution to the dispute or a remedy for the event of default, as applicable. If the informal dispute resolution procedures fail to resolve the dispute or achieve an agreement on the remedy for the event of default within twenty (20) days after the receipt of the notice requesting informal dispute resolution, then either Party may pursue any other remedy available to it under law or equity. Notwithstanding the foregoing, each Party has the right at any time to seek and obtain from the appropriate court provisional or equitable remedies such as attachment, preliminary injunction, replevin, etc., to avoid irreparable harm, maintain the status quo or preserve the subject matter of the arbitration.

17.3    **Termination for Breach; Extended Force Majeure.** In the event of breach by either Party of any material provision of this Agreement, the other Party shall have the right to terminate this Agreement if the breach is capable of being cured if the breach is not cured within fifteen (15) days after the end of the informal dispute resolution process set forth in Section 17.2. If a Force Majeure event preventing Delphi's performance continues for more than sixty (60) days, Customer shall have the right to terminate the Agreement on not less than five (5) days written notice to Delphi. Delphi shall notify Customer promptly if any Force Majeure event will prevent performance for more than sixty (60) days. Customer will have the right to terminate this Agreement on not less than five (5) written notice to Delphi in the event that Force Majeure will prevent Delphi's full performance under this Agreement for more than sixty (60) days.

17.4    **Immediate Termination.**

(a)    Either Party may terminate this Agreement immediately in the event the other Party: (a) becomes insolvent, or (b) enters bankruptcy, receivership, liquidation, composition of creditors, dissolution or similar proceeding.



(b)   Delphi may terminate this Agreement if Customer fails to make payment to Delphi of any amounts owing under this Agreement that are not in dispute within thirty (30) days after the due date if Customer does not cure that default within ten (10) days after Customer receives written notice from Delphi of such default.

17.5   **Termination for Inventory Failures.**  Customer may immediately terminate this Agreement WITHOUT LIABILITY under Sections 2.2.4.4 and 2.2.4.5 if the Inventory or any item therein continues to exhibit defects (excluding design defects with respect to the design of Products furnished or agreed to by Customer) causing serious disruption of use and/or repeated period of downtime, notwithstanding Delphi's remedial or maintenance efforts, over a continuous period of three (3) months or more.

17.6   **No Prejudice.**  The provisions of this Article are without prejudice to any other rights or remedies either Party may have by reason of the default of the other Party.

17.7   **Continuing Refurbishment Obligation.**  As set forth in Article 13, if this Agreement terminates prior to May 31, 2011, Delphi shall have a continuing obligation to supply refurbished Instruments, as more fully set forth in Article 13.

## ARTICLE 18. CONFIDENTIALITY

18.1   **Scope of Use.**  Each Party agrees that it shall not use or disclose any of another Party's Confidential Information, except as authorized herein.  All Confidential Information of a Party shall remain such Party's property during and after the term of this Agreement.

18.2   **Non-Disclosure.**  Each Party (the "**Receiving Party**{ XE "Receiving Party"}") shall protect all Confidential Information it receives from the other Party (the "**Disclosing Party**{ XE "Disclosing Party"}") against disclosure to third parties in the same manner as it would protect its own similar confidential information against disclosure to others for a period from the Effective Date until two (2) years following termination of this Agreement, except with respect to Confidential Information which is a trade secret under the law of the State of California, in which case the obligations of non use and confidentiality shall continue until the trade secrets lose their status as such due to no fault of the Receiving Party. Notwithstanding the above, during such period, each Party may make any disclosure of any of the Disclosing Party's Confidential Information to (i) its Affiliates, (ii) its and its Affiliates' employees, agents, and consultants who have a need to know the Confidential Information and (iii) any others to whom such disclosure is expressly authorized under this Agreement and is necessary to the Receiving Party's fulfillment of its obligations under this Agreement, provided in all cases above the entity or person receiving such information is bound by obligations or non use and confidential at least as favorable to the Disclosing



Party as those set forth in this Agreement. Notwithstanding anything contained in this Agreement to the contrary, a Receiving Party may disclose Confidential Information of the Disclosing Party to the extent required to comply with governmental regulations and other applicable laws or to respond to subpoena or other compulsory legal process, provided in all cases that the Receiving Party takes reasonable and lawful actions to avoid or minimize the extent of such disclosure and notifies the Disclosing Party in writing as far in advance of the date of disclosure as is reasonably feasible so that the Disclosing Party may take steps to seek to prevent or limit disclosure.

## ARTICLE 19. GENERAL PROVISIONS

19.1    **No Inducement.** The Parties represent to each other and each agrees that, neither it nor any person acting on its behalf has, in contravention of any applicable law, given or offered to give or shall give or offer to give any sum of money or other material consideration to any person, directly or indirectly, as an inducement to obtain business under this Agreement or to influence the granting of licenses or other governmental permissions to enter into this Agreement or perform obligations hereunder.

19.2    **Government Approvals; Regulatory Requirements.**

(a)    As between Customer and Delphi, Customer shall be responsible for obtaining and maintaining all licenses, approvals and other authorizations applicable to the development, testing, marketing, sale or use of the Products, and all products incorporating any Products, in all jurisdictions where the Products, and any products incorporating the Products, are at any time marketed or sold, including, without limitation, with respect to the United States, if required, an effective 510(k) premarketing notification or premarket approval by the U.S. Food and Drug Administration for intended uses, unless subject to an approved Investigational Device Exemption under 21 C.F.R. Part 812.

(b)    As between Customer and Delphi, Customer shall be responsible for providing adequate warnings and instructions for use of the Products and all products incorporating the Products (including proper specifications for labeling and packaging), and release of the Products, and all products incorporating the Products, provided in all cases that the Products meet the Specifications and otherwise comply with this Agreement.

(c)    Customer acknowledges that the Houston Facility is not and has not been registered with the United States Federal Food and Drug Administration, and agrees that this Agreement imposes no obligation on Delphi to so register the Houston Facility. Customer represents that to the best of its knowledge the Houston Facility is not required to be registered with the United States Federal Food and Drug Administration in order to

28



manufacture Products and that Customer has not received any notice, claim, correspondence or legal opinion to the contrary.

19.3    **No Agency**. This Agreement does not constitute either Party the agent or legal representative of the other Party. Neither Party is authorized to create any obligation on behalf of the other Party.

19.4    **Assignment**. Delphi shall not assign or subcontract its rights or obligations under this Agreement, in whole or in part, or any interest therein, without prior written consent of Customer, which may be withheld for any reason or no reason, provided however, that Delphi, upon not less than sixty (60) days prior written notice to Customer, may assign this agreement to an Affiliate or to the purchaser of all or substantially all of its assets that comprise the business line that includes the Products without such prior consent if the assignee is not a Customer Competitor or an Affiliate of a Customer Competitor. Subject to the terms of this Section 19.4, this Agreement shall be binding upon and inure to the benefit of the successors in interest of Delphi and Customer. In all case, the assigning party shall remain primarily liable for all its representations, warranties, obligations and covenants set forth herein notwithstanding any such assignment. Nothing herein shall preclude Delphi from using third party supplies who are not Customer Competitors for parts or labor, provided that the foregoing shall not be deemed to relieve Delphi from its obligations of non-use and confidentiality with respect to Confidential Information of Customer. Customer shall not assign its rights or obligations under this Agreement, in whole or in part, or any interest therein, without prior written consent of Customer, which may be withheld for any reason or no reason, provided however, that in the event that Customer sells all or substantially all of its assets that comprise the business of a product line that includes one or more Products, Customer without obtaining Delphi's consent may assign to the purchaser of such line of business all of Customer's rights to purchase Products within such line, and upon Delphi's receipt of an assumption agreement from such purchaser in form reasonably satisfactory to Delphi with respect to such Products, Delphi shall be deemed to have agreed to sell such Products to such purchaser at the price and pursuant to the terms and conditions of this Agreement, including granting such purchaser the same rights to extent the term of this Agreement as are granted to Customer under this Agreement. Any Purchases of Products made by the purchaser of such product line shall count toward, and be applied to and credited against, Customer's minimum aggregate purchase value of Products set forth on **Exhibit 1**. As used in this Section 19.4, the term "Customer Competitor" means any person or entity that conducts research or development activities with respect to, or develops, licenses or sells, or maintains or performs consulting or other services with respect to, any product or service that is directly competitive with any Customer product or service, as determined by Customer in its reasonable discretion.

19.5    **No Implied Waiver**. The failure of either Party at any time to require performance by the other Party of any provision of this Agreement shall in no way



affect the full right to require such performance at any later time. The waiver by either Party of a breach of any provision of this Agreement shall not constitute a waiver of the provision itself. The failure of either Party to exercise its rights provided under this Agreement shall not constitute a waiver of such right.

19.6   **Notices**.  Any notice under this Agreement shall be in writing (letter or facsimile) and shall be effective upon receipt or refusal or failure to accept receipt by the addressee at its address indicated below.

(a)   Notice sent to Delphi shall be addressed as follows:

**Delphi Medical Systems Texas Corporation**
5725 Delphi Drive
Troy, Michigan 48098
Attention: President
Facsimile: (248) 813-2599

With copies to:

**Delphi Corporation**
Assistant General Counsel – Commercial and Transactional
5725 Delphi Drive
Troy, Michigan 48098
Facsimile: (248) 813-2491

(b)   Notice sent to Customer shall be addressed as follows:

**Applied Biosystems**
850 Lincoln Centre Drive
Foster City, CA 94404
Facsimile: 650-638-6677
Attn.: Global Procurement – Ann Wagoner

With copies to:

**Applied Biosystems**
850 Lincoln Centre Drive
Foster City, CA 94404
Facsimile: 650-638-6677
Attn.: Legal Department

(c)   The Parties by notice given in accordance with this Section may designate other addresses to which notices shall be sent.

19.7   **Amendments**.  This Agreement supersedes all previous agreements, oral or written, between Customer and Delphi with respect to the subject matter of this



Agreement. No amendment or modification to this Agreement shall be binding upon either Party unless it is in writing and is signed by both Parties.

19.8    **Headings.** The Article, Section, and/or Paragraph headings in this Agreement are used for convenience of reference only and shall not be deemed a part of this Agreement for any purpose.

19.9    **Severability.** If any provision of this Agreement shall be held to be invalid, illegal, or unenforceable under any statute, regulation, ordinance, executive order, or other rule of law, that provision shall be deemed severed to the extent necessary to comply with such statute, regulation, ordinance, order, or rule, and the Parties shall negotiate in good faith to arrive at an alternative replacement provision approximating the Parties' original business objective. The remaining provisions of this Agreement shall remain in effect.

19.10   **Entire Agreement.** This Agreement contains all the representations and agreements between the Parties hereto and there are no other agreements or understandings, oral or in writing, regarding the matters covered by this Agreement. No terms submitted by either Party which are in addition to or inconsistent with those set forth in this Agreement shall apply to this Agreement unless agreed to in a writing signed by both Parties. The Exhibits attached to this Agreement are made a part of and incorporated in this Agreement.

19.11   **Counterparts.** This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. Delivery by facsimile of this Agreement or an executed counterpart shall be deemed a good and valid execution and delivery of this Agreement.

19.12   **No Minimum Order Requirement.** Nothing in this Agreement shall be deemed to require Customer to order any particular Products or any minimum number of Products. The foregoing shall not be deemed to relieve Customer of its obligation to make any shortfall payments due under Section 3.1(b).

19.13   **Guarantee of Delphi Corporation.** Delphi shall cause Delphi Corporation, Delphi's parent corporation, to execute and deliver to Customer the Guarantee of Delphi Medical Systems Corporation set forth below on or before June 30, 2005. If such signed guarantee not delivered to Customer on or before June 30, 2005, Customer shall have the right to terminate this Agreement upon written notice to Delphi and to rescind the transactions associated with this Agreement, including without limitation the Bill of Sale transferring certain assets to Delphi, the assignment of the lease of the Houston Facility, and to terminate the Transition Agreement and other agreements of even date herewith or entered into in connection therewith.

31



**IN WITNESS WHEREOF,** Customer and Delphi have caused this Contract Manufacturing Agreement to be executed by their duly authorized representatives as of the day and year first above written.

**APPLERA CORPORATION**
Acting through its Applied Biosystems Group

By _Catherine M. Burzih_
Title _President Applied Biosystems Corp_

x:DelphiContractManu(Supply)AgrHouston6-1&5.im.S6278
6-6-05. 3:40PMf

**DELPHI MEDICAL SYSTEMS TEXAS CORPORATION**

By _____
Title _Managing Director_

```
Approved for Signature
by _____
date _6/11/05_
Applied Biosystems Group
Legal Department
```

32

# **Exhibit B**

## AMENDMENT TO CONTRACT MANUFACTURING AND SUPPLY AGREEMENT AND TRANSITION AGREEMENT

This Amendment is entered into as of November 10, 2006 by and between Applera Corporation, a Delaware corporation, acting through its Applied Biosystems Group ("AB" or "**Customer**") and DELPHI MEDICAL SYSTEMS TEXAS CORPORATION, a Texas corporation("**Delphi**"), (collectively the "**Parties**," and each individually a "**Party**").

### BACKGROUND

Customer and Delphi (the "parties") entered into a Contract Manufacturing Agreement (the "Manufacturing Agreement") dated as of June 6, 2005 under which Delphi has been manufacturing products (the "Products") for Customer.  On October 8, 2005, Delphi filed for protection under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").  Delphi has advised Customer that it intends to close the Houston, Texas facility at which the Products are being manufactured on or soon after March 31, 2007.  The Parties by this Amendment wish to amend the Manufacturing Agreement and set forth the terms and conditions under which the final production work at the Houston, Texas facility will be completed and the transition of manufacturing of certain of the Products to Customer will be accomplished.

**Now, therefore,** for good and valuable consideration, the sufficiency of which is acknowledged by both, the Parties hereby enter into this Amendment as of the Effective Date as follows:

1. **CONDITION PRECEDENT; AMENDMENT OF EXHIBITS.**

1.1  As a condition precedent to the parties' obligations to perform under this Amendment, the approval of the Bankruptcy Court is required.  Accordingly, the effective date" of this Amendment shall be the date on which an order of the Bankruptcy Court approving this Amendment is entered (the "Effective Date"); provided, however, that if the Bankruptcy Court shall enter an order declining to approve this Amendment, then this Amendment shall be null and void ab initio and the Manufacturing Agreement, unamended by this Amendment, will remain in full force and effect in accordance with its terms.

1.2  Exhibit 1 of the Manufacturing Agreement is hereby restated to read as <u>Exhibit 3.1</u> attached to this Amendment.  References in the Manufacturing Agreement to Exhibit 1 shall be deemed references to Exhibit 3.1 attached to this  Amendment.  Exhibit 3 of the Manufacturing Agreement is hereby deleted in its entirety.

2. **ARTICLE 2 MODIFICATIONS (PURCHASE AND SUPPLY, FORECASTS AND PURCHASE ORDERS).**

2.1  All but the last sentence of Section 2.1 of the Manufacturing Agreement is hereby deleted in its entirety.

2.2  Sections 2.2.1 and 2.2.2 of the Manufacturing Agreement are hereby deleted in their entirety.

2.3  Section 2.2.3 of the Manufacturing Agreement is hereby modified by deleting the language in its entirety and substituting the following language therefor:

"Customer shall order Products by submitting purchase orders to Delphi. Delphi shall manufacture and deliver to Customer all Products ordered by Customer under this Agreement, on the terms and conditions set forth herein. Delphi shall use reasonable efforts to deliver all Products ordered by Customer on the delivery dates specified in Customer's orders and in any event before March 31, 2007, but if Delphi cannot reasonably do so, Delphi shall deliver all Products not delivered to Customer prior to March 31, 2007 as soon as reasonably feasible after March 31, 2007. Delphi shall accept purchase orders from Customer submitted in accordance with this Agreement. Customer will order from Delphi under this Agreement at least the number of Products listed in Exhibit 3.1 attached hereto and will submit purchase orders to Delphi for such Products on or before November 15, 2006. Purchase orders may be issued by mail, facsimile or (upon mutual agreement of the Parties) electronic data interchange, provided that, as set forth in Section 6.3, Delphi shall not be required to deliver any Product sooner than fifteen (15) calendar days after delivery of Customer's purchase order to Delphi. Delphi shall fill all purchase orders by no later than the delivery dates set forth in Customer's orders, subject to the lead time provisions of this Agreement. Delphi shall not be required to accept any purchase order for a Product with respect to which the last day of any applicable lead time period falls after March 31, 2007. If Customer delivers to Delphi a purchase order for a Product that Delphi is not required to accept under the terms of the immediately preceding sentence, Delphi shall promptly inform Customer in writing whether or not Delphi accepts such purchase order. If Delphi does accept such purchase order, Delphi shall be required to manufacture and deliver the Product or Products subject to such accepted purchase order pursuant to the terms of this Agreement."

2.4.    Section 2.2.4 (inclusive) of the Manufacturing Agreement is hereby deleted in its entirety.

2.5    Section 2.4 of the Manufacturing Agreement is hereby deleted in its entirety.

2.6    Section 2.7 of the Manufacturing Agreement is hereby deleted in its entirety (as the provisions of such Section have already been implemented).

## 3.    ARTICLE 3 AMENDMENT (PRICES AND PAYMENTS)

3.1    Section 3.1 of the Manufacturing Agreement is hereby amended by deleting the first sentence thereof and substituting the following sentence therefor: "The prices for all Products delivered by Delphi to Customer on or after November 1, 2006 shall be the prices set forth in Exhibit 3.1 to this Agreement." Section 3.1 of the Manufacturing Agreement is further amended by deleting the reference to "Exhibit 1" in the second sentence thereof and substituting therefor the words "Exhibit 3.1".

3.2    Sections 3.1(b) and 3.1(c) of the Manufacturing Agreement are hereby deleted in their entirety. In consideration of the other promises contained herein, Delphi hereby forgoes and releases Customer from any and all obligations to make any payments under such sections, regardless of when any such obligation arose.

## 4.    ARTICLE 4 AMENDMENTS (POST CLOSING ACCESS TO SPECIFICATIONS)

4.1    Section 4.1 of the Manufacturing Agreement is hereby deleted in its entirety and the following language is substituted therefor:

"Upon the termination of this Agreement, Delphi shall promptly deliver to Customer all copies, whether in paper, electronic or other form, of the Specifications and associated documentation, and such other drawings, schematics, manuals, instructions or other documentation regarding Products as Customer may request. Delphi agrees to not erase or delete its electronically stored records relating to Products, including records in Delphi's AGILE or MAX systems, for a least one year after the final Product is delivered to Customer under this Agreement. At any time during the term of this Agreement and for a period of one (1) year thereafter, Delphi shall afford Customer reasonable access to such information and any written records related to Products that Delphi may have retained, or will furnish such information or copies of such records as had not been delivered to Customer, as Customer may request., excluding any such information that is proprietary or confidential information of Delphi that is materially different than any technical, process, manufacturing method or other such information that was in effect or practiced by Customer at the Houston Facility immediately prior to the Start of Production."

4.2    Section 4.2 of the Manufacturing Agreement is hereby deleted in its entirety.

4.3    Section 4.3 of the Manufacturing Agreement is hereby amended by adding the following at the beginning of Section 4.3: "To the extent Delphi has available or reasonable access to personnel or other resources that would permit Delphi to comply with the provisions of this Section 4.3:".

5.    [This Section is intentionally left blank].

6.    **ARTICLE 8 AMENDMENTS (PRODUCT DEVELOPMENT AND INTELLECTUAL PROPERTY)**

6.1    Article 8 is of the Manufacturing Agreement is hereby modified by adding the following to the end of Section 8.3:

"The foregoing grant of rights by Customer to Delphi shall terminate on the later of March 31, 2007 or the date that Delphi delivers the last Product to Customer under this Agreement. Delphi hereby grants Customer a non-exclusive, perpetual, royalty-free, worldwide license to use the Specifications and Delphi's other Intellectual Property created or developed by Delphi during the Term of this Agreement or the Manufacturing Agreement and employed by Delphi in connection with fulfilling its obligations under this Agreement through and including March 31, 2007 that is required or useful for the manufacture, distribution or sale of the Products."

6.2    Section 8.5 of the Manufacturing Agreement is hereby amended by deleting the words "provided that no such discontinuance shall reduce the Minimum Aggregate Purchase Value of Product set forth on Exhibit 1 with respect to any period" following the word "notification" in the 17th line thereof.

7.    **ARTICLE 9 AMENDMENTS (VIOLATIONS, COMPLAINTS AND NOTIFICATION; PRODUCTION RECORDS)**

Section 9.2 of the Manufacturing Agreement is hereby modified to add the following words to the end of the last sentence thereof: "; provided, however, that Delphi need not provide access to its facility after the Lease of the Houston Facility is terminated and Delphi no longer has rights to access the Houston Facility."

8.    **ARTICLE 10 AMENDMENTS (WARRANTY)**

Section 10.3 of the Manufacturing Agreement is hereby modified to add the following sentences to the end thereof:

"Notwithstanding the foregoing, Delphi will be relieved of its obligations set forth in this Section 10.3 on and after April 1, 2007, provided that Delphi will reimburse Customer for Customer's reasonable costs and expenses, including time of Customer employees, incurred by Customer in performing obligations that Delphi would have been required to perform under this Agreement had Section 10.3 remained in full force and effect in accordance with its terms."

9.    **ARTICLE 13 AMENDMENTS (SUPPLY OF SERVICE PARTS)**

Section 13 of the Manufacturing Agreement is hereby modified by deleting the reference to Exhibit 1 in the fourth line thereof and replacing it with "Exhibit 3.1" and deleting the sentence beginning with "Pricing for the labor..." and by substituting the following sentence in place thereof:

"Notwithstanding the foregoing, Delphi shall not be required to manufacture and deliver any Service Parts that are not ordered by Customer prior to the date where the order date plus customary lead time provided for in this Agreement would result in a delivery date after March 31, 2007."

Section 13 of the Manufacturing Agreement is hereby further modified by deleting the last sentence thereof.

10.    **ARTICLE 17 AMENDMENTS (TERM AND TERMINATION)**

10.1    Section 17.1 of the Manufacturing Agreement is hereby deleted in its entirety and the following language is substituted therefor:

"This Agreement shall become effective on the Effective Date and shall remain in effect until Delphi has fully performed its obligations under this Agreement."

10.2    Section 17.4(a) of the Manufacturing Agreement is modified to add the following language to the end thereof: "; provided, however, that Customer acknowledges that Delphi filed for protection under Chapter 11 of the United States Bankruptcy Code on October 8, 2005, and that such filing shall not implicate the provisions of this Section 17.4(a)."

10.3    Section 17.7 of the Manufacturing Agreement is hereby deleted.

11.    **ARTICLE 19 AMENDMENTS (GENERAL PROVISIONS)**

11.1    Section 19.12 of the Manufacturing Agreement is hereby deleted in its entirety.

11.2    Article 19 of the Amendment is hereby modified by adding the following provisions:

"19.14 Facilities Lease Costs.   On or before December 20, 2006 Delphi will provide the Landlord of the Lease (as the terms "Landlord" and "Lease" are defined in the Assignment of Lease dated June 6, 2005 between Delphi Corporation ("Parent") and Customer), or will cause Parent to provide, nine (9) months advance notice of Parent's intent to terminate the Lease, and will take all actions necessary, including without limitation the payment of any early termination fee due, so that the Lease will terminate in accordance with its terms by no later than September 20, 2007 with no further liability or responsibility on the part of Parent as tenant Delphi or Customer except as otherwise expressly provided in the Lease.  Delphi shall be solely responsible for taking all actions or ensuring all actions are taken necessary for terminating the lease and for paying, and shall pay, all costs and expenses associated with the termination of the lease, including without limitation, payment of the early termination amount, the vacating of the leased premises and delivery of the leased premises back to the Landlord in the condition required by the Lease.  Delphi agrees that it shall not reject the Lease, and will prevent rejection of the Lease, in the bankruptcy proceedings to which it is a party as of the Effective Date, and Delphi will fully comply with its and Parent's obligations and covenants under the Lease and will in all cases takes such actions as are necessary to assure that all obligations and covenants of the tenant under such lease are fully complied with and performed.."

"19.15 Tooling and Fixtures.  Customer agrees to purchase, and Delphi agrees to sell and deliver to Customer, the tooling, fixtures and equipment at the Houston manufacturing facility, including the items listed on Exhibit 12.2 for a price of US fifty thousand dollars (US$50,000), to be paid by Customer within 30 days of the later of (a) receipt of an invoice from Delphi or (b) receipt of such tooling, fixtures and equipment by Customer in good order and condition, and, with respect to any such items obtained by Delphi from Customer, in substantially the same condition as when received by Delphi, reasonable wear and tear accepted.  Delphi hereby warrants and agrees that such tooling fixtures, and equipment shall be sold and transferred to Customer free from any and all liens, charges, mortgages, pledges and encumbrances of every nature and description, and that Delphi has full power and authority to sell, assign and transfer the same as herein provided. Delphi shall arrange for shipment of the items listed on Exhibit 12.2 to Customer FOB Delphi's dock.   Risk of loss with respect to such items shall pass to Customer upon delivery to the carrier.  If requested by Customer, Delphi shall deliver a bill of sale to Customer in such form as Customer may reasonably request.  Customer may determine which tooling, fixtures and equipment that it has purchased of which it wishes to take delivery, and will identify the same to Delphi no later than March 31, 2007, or as soon thereafter as is practical."

"19.16 Transition of 310, 8200, Procise and 433 Instrument and 140 Pumps Manufacturing to AB Singapore or other Manufacturing Facilities.   Delphi shall take such actions as Customer reasonably requests to transition manufacturing of the 310, 8200, Procise and 433 instruments and 140 pumps to Customer's Singapore Plant, or one or more other facilities designed by Customer to Delphi in writing, by March 31, 2007 or such later date as shall reasonably allow Delphi to fulfill its manufacturing obligations under this Agreement.  Customer has delivered to Delphi a template for a Transition Plan entitled: Procedure, Product Transfer, Document No. 4322589.  Promptly after execution of this Amendment, the parties will meet and utilize such template to jointly determine the actions to be included to complete transition of the Products (the "Transition Plan"). Customer will pay or, upon within forty five (45) days from receipt of invoice, reimburse Delphi for the reasonable costs of transporting all parts, tooling or other materials

Customer requests in writing be shipped to Singapore or such other designated location(s). Delphi will comply with Customer's reasonable instructions regarding carriers and shipment. Delphi will use carriers designated by Customer. If Delphi personnel travel at Customer's request outside Texas or Colorado to facilitate such transfer, Customer will reimburse Delphi for the reasonable out of pocket travel, lodging and meal expenses of such employees approved by Customer in advance in writing in accordance with Customer's normal travel and expense policies, reasonably promptly after submission by Delphi of Customer's normal expense report forms."

"19.17  Remaining Raw Materials at Delphi. To the extent not utilized in manufacturing the Products hereunder, Customer will purchase from Delphi such inventory of raw materials and components (i) as were purchased by Delphi from Customer pursuant to the Bill of Sale, Inventory, WIP and Assumption Agreement dated June 6, 2005, (ii) as were the subject of open purchase orders between AB and third parties and that were assumed by Delphi and that were purchased and paid for by Delphi, (iii) as were purchased by Delphi and necessary to manufacture Products ordered by Customer, without regard to any subsequent reduction by Customer of any such order, and there was insufficient inventory owned by Customer at the Houston Facility available to fulfill such orders, or (iv) as to which Delphi received or receives from Customer a material authorization coverage form authorizing the purchase of quantities greater than MRP demand (that is, greater than the amount necessary to manufacture Products ordered from Customer), and (v), to the extent not included with the categories set forth in subsections (i), (ii), (iii) and (iv) above in this Section 19.17, inventory purchased and designated to manufacture the 310, 8200, Procise and 433 instruments, the 140 pump and the 4700/autoloader. The amount payable by Customer for such raw materials and components identified in subsections (i) through (v), inclusive, above shall be the amount actually paid by Delphi to its suppliers for such raw materials and components. Delphi shall make the inventory to be purchased by Customer available for pick up by Customer at the location at which such inventory is normally stored, reasonably organized for pick up, at a time or times reasonably designated by Customer that will not be later than March 31, 2007, or as soon thereafter as is practical. Delphi warrants and agrees that all inventory sold to Customer shall be in new and good condition and usable for its intended purposes. Customer shall not be required to purchase any inventory that does not meet the foregoing conditions. Customer may determine which inventory that it has purchased that it wishes to take delivery of, and will identify same to Delphi, by no later than March 31, 2007, or as soon thereafter as is practical. Customer will be responsible at its cost for picking up and removing such items as Customer selects to a location or locations designated by Customer. Delphi shall be responsible at its cost for disposing of any items that Customer does not wish to take and that are so identified to Delphi within forty five (45) days after the last delivery of Products to Customer. Title and risk of loss with respect to inventory, tools, fixtures and other goods to be delivered to or picked up and removed by Customer will pass to Customer upon delivery to the carrier."

"19.18  Successful Completion Fee. Within sixty (60) days after the completion by Delphi of all of its obligations identified below in this Section 19.18, , Customer will pay Delphi a "successful completion" fee equal to the sum of $546,751 ($250,00 of which is designated to finance an enhanced Delphi severance plan for employees of Delphi's facility to be instituted by Delphi). Delphi shall inform AB in writing when Delphi believes it has earned the successful completion fee. If AB disagrees with Delphi, it shall so state to Delphi in writing and set forth the reasons for AB's conclusions. Upon Delphi curing its failure to meet any such obligation as set forth below, AB shall promptly pay

the successful completion fee to Delphi. The obligations to be performed by Delphi to obtain the successful completion fee are:

(i)    Delphi's delivery of the Products required to be delivered pursuant to purchase orders accepted or required to be accepted by Delphi (including without limitation, for the avoidance of doubt, under any such purchase orders delivered to Delphi prior to the Effective Date of this Amendment);

(ii)    Delphi's obligations to deliver the Specifications and other documents as set forth in the first sentence of Section 4.1 of this Amendment;

(iii)    Delphi's obligations under Section 19.14 above to implement or cause to be implemented early termination of the Lease and observe or have observed, and to not breach or permit to be breached, all of its or Parent's material obligations under the Lease through May 30, 2007;

(iv)    Delphi's obligations under Section 19.15 above to sell and deliver the identified tooling, fixtures and equipment, as more fully set forth in Section 19.15.

(v)    Delphi's obligations under the Transition Plan;

(vi)    Delphi's obligations under Section 19.17 above to deliver or make available for pick up remaining raw materials and components, as set forth in Section 19.17 above.

(vii)    Delphi's obligation to deliver a Bill of Sale to Customer, as set forth in Section 19.21 below.

Payment by Customer to Delphi of the successful completion fee shall not be deemed an acknowledgment by Customer that Delphi has performed its obligations set forth above in this Section 19.18 or any other obligation or covenant of Delphi, and shall not be deemed a release or waiver of any rights, causes of action or remedies Customer may have for breach of this Amendment or the Manufacturing Agreement.

"19.19  Costs and Expenses. Each Party will bear its own costs and expenses of implementing this Agreement, and make all payments due to third parties engaged by a Party in connection therewith, except to the extent expressly set forth in this Agreement."

"19.20  Audits and Inspections. Upon reasonable advance notice to Delphi and an opportunity for Delphi to participate therein, Customer may take its own inventory count and inspect the inventory, and may also inspect Delphi's Houston, Texas manufacturing facility and associated facilities while Delphi remain the tenant or otherwise has the right to grant Customer access to the House Facility."

"19.21  Condition of Goods to be Sold to Customer, Bill of Sale. All goods to be sold by Delphi to AB pursuant to this Agreement will be sold under a Bill of Sale or Bill of Sales in form and substance reasonably satisfactory to AB, which shall include Delphi's representation and warranty that it is transferring good and marketable title to such goods free and clear of all liens, charges, mortgages, pledges and encumbrances and that Delphi has full power and authority to sell, assign and transfer the same as provided in the bill of sale. Inventory sold and transferred by Delphi to Customer shall be in new and good condition

7

and usable for its intended purposes, and tools and fixtures and other goods sold that is not inventory will be in substantially the same condition as received by Delphi, reasonable wear and tear excepted. Customer shall not be required to purchase any inventory or other goods that do not meet the conditions set forth in this Section 19.21 or applicable conditions set forth elsewhere in this Agreement."

"19.22 Offset Rights. Customer may offset against and recoup from any amounts owed to Delphi under this Agreement as Amended any damages suffered by Customer arising out of any breach by Delphi of this Agreement that is not capable of being cured by Delphi, or, if a breach is capable of being cured, that is not cured by Delphi within thirty (30) days after delivery by Customer to Delphi of notice of the breach."

"19.23 No Third Party Rights. This Agreement is made solely for the benefit of the Parties to this Agreement and their respective permitted successors and assigns, and no other person or entity shall have or acquire any right by virtue of this Agreement unless otherwise agreed to by all the Parties hereto."

## 12.   OTHER AGREEMENTS, RELEASE

12.1  No Assumption. Customer acknowledges and agrees that this Amendment is not intended, nor shall it be construed, as an assumption, adoption or rejection under Section 365 of the U.S. Bankruptcy Code of the Manufacturing Agreement or any purchase order or any other executory contract or other agreement between Delphi and Customer, nor a release or waiver by Customer of any of its rights, causes of action or remedies, except to the extent expressly set forth in Section 12.3 below.

12.2  Proof of Claim. Customer acknowledges that all the matters alleged in its Proof of Claim filed with the Bankruptcy Court on July 28, 2006 (Case Number 05-44511) have been finally settled and that it has withdrawn or will promptly withdraw such proof of claim.

12.3  Release. In consideration of the mutual undertakings, covenants and agreements set forth herein, Customer agrees that all claims, suits, liabilities, causes of action, demands, debts and controversies arising out of Delphi's failure to supply Products for the term contemplated by the Manufacturing Agreement as originally executed are hereby settled. Customer releases absolutely and forever discharges Delphi, its parent companies, subsidiaries and affiliates, and their respective representatives, agents, attorneys, past and present employees, officers, directors and shareholders, administrators, predecessors, successors, assigns and affiliated corporations from any and all claims, charges, demands, damages, debts, liabilities, accounts, obligations, costs, expenses, actions and causes of action of every kind and nature whatsoever, whether now known or unknown, suspected or unsuspected, which they may now have, own or hold, or at any time heretofore ever had, owned or held, or hereafter can, shall or may have or allege based upon, related to or by reason of the early termination of the production of Products by Delphi, provided that, for the avoidance of doubt, the settlement and release set forth above in this Section 12.3 shall not apply to the modified obligations of Delphi set forth in this Amendment.

12.4  For the avoidance of doubt, purchase orders submitted by Customer to Delphi under this Agreement shall be binding even if the Bankruptcy Court does not approve this amendment.

12.5  <u>Survival.</u> Except as expressly set forth in this Amendment, the Manufacturing Agreement shall remain in full force and effect in accordance with its terms.

IN WITNESS WHEREOF, the Parties have caused this Amendment to be executed and delivered by their representatives thereunto duly authorized as of the day and year first shown above.

**APPLERA CORPORATION,**
**acting through its Applied Biosystems Group**

By

Title

Date Signed: _____

**DELPHI MEDICAL SYSTEMS**
**TEXAS CORPORATION**

By

Title

Date Signed: _____

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :
       In re                   :     Chapter 11
                                :
DELPHI CORPORATION, <u>et al.</u>,      :     Case No. 05-44481 (RDD)
                                :
                Debtors.   :     (Jointly Administered)
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P. 6004
AUTHORIZING DELPHI MEDICAL SYSTEMS TEXAS
CORPORATION TO ENTER INTO AMENDMENT TO
MANUFACTURING AGREEMENT
<u>TERMINATING SUPPLY OPERATIONS TO ITS SOLE CUSTOMER</u>

("DELPHI MEDICAL SYSTEMS TEXAS CORPORATION ORDER")

          Upon the motion, dated November 9, 2006 (the "Motion"), of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-

in-possession in the above-captioned cases (each, a "Debtor"), for an order (the "Order")

under 11 U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 authorizing, but not directing,

Delphi Medical Systems Texas Corporation  ("Delphi Medical Texas") to (a) enter into

an Amendment to the Contract Manufacturing Agreement with Applera Corporation

("Applera"), pursuant to which Delphi Medical Texas will cease manufacturing products

for Applera, its sole customer, and (b) close its facility located in Stafford, Texas (the

"Houston Facility"); and upon the record of the hearing held on the Motion; and this

Court having determined that the relief requested in the Motion is in the best interests of

the Debtors, their estates, their creditors, and other parties-in-interest; and it appearing

that proper and adequate notice of the Motion has been given and that no other or further

notice is necessary; and after due deliberation thereon, and sufficient cause appearing

therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Motion is GRANTED.

2.      Delphi Medical Texas is authorized, but not directed, to enter into

an Amendment to the Contract Manufacturing Agreement with Applera, pursuant to

which Delphi Medical Texas will cease manufacturing products for Applera, its sole

customer, and close its Houston Facility.

3.      Delphi Medical Texas is authorized, but not directed, to execute

and deliver, and perform under, consummate, and implement all additional instruments

and documents as may be reasonably necessary or desirable to implement the activities

described in the Motion.

4.      To the extent that Delphi or an affiliate Debtor incurs expenses in

effecting the relief provided by this Order in respect of the liability of Delphi Medical

Texas, Delphi or such affiliated Debtor shall have an allowed claim under section 503 of

the Bankruptcy Code against Delphi Medical Texas for the amount of such payment.

5.      This Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Order.

6.      The requirement under Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York for

the service and filing of a separate memorandum of law is deemed satisfied by the

Motion.

Dated:    New York, New York
          November __, 2006


_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

Delphi Corporation
Applied Bio Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX NO |
|---|---|---|---|---|---|---|---|---|---|
| Pannam Imaging | Barry Mccray | 18531 South Miles Raod | | Cleveland | OH | 44128 | | 216-475-6704 | 216-587-0358 |
| Parker Hannifin Corp | | 26 Clinton Dr Unit 103 | | Hollis | NH | 03049 | | | 9782564255 |
| Parker Hannifin Corporation | | 19 Gloria Ln | | Fairfield | NJ | 07004 | | 973-575-4844 | 9735754011 |
| Parlex Corp | Terry Ward | One Parlex Pl | | Methuen | MA | 01884 | | 978-946-2722 | 978-688-3468 |
| Parsons & Maxson | Susan Vinkemulder | 4177 Fashion Square Blvd | Ste 2 | Saginaw | MI | 48603 | | 989-791-7011 | 989-791-7045 |
| Parvus Corporation | Jackie Juston | 3222 S Washington St | | Salt Lake City | UT | 84115 | | 801-483-1533 | |
| Pave Technology | | 2751 Thunderhawk Court | | Dayton | OH | 45414 | | | 9378905165 |
| Pc Mall Business Solutions | Customer Service | 2555 W 190th St | | Torrance | CA | 90504 | | 800-555-6255 | 310-630-3282 |
| Pc Mall Business Solutions In | Jim Moulton X5037 | 7271 N 51st Blvd | | Milwaukee | WI | 53223 | | 800-555-6255 | 310-630-3282 |
| Peninsula Valve & Fitting | | 1260 Pear Ave | | Mountain View | CA | 94043 | | 650-965-4197 | 650-965-9725 |
| Penn Engineering Motion Tech | Nancy Or Beverly | 343 Goodhall Dr | | Harleyville | PA | 19438 | | 215-256-6601 | 215-256-1338 |
| Perkin Elmer Life & Analytical | | 710 Bridgeport Ave | | Shelton | CT | 06484 | | 800-762-400 | 203-944-4904 |
| Perkin Elmer Life And Analytic | Dan Walsh Terry Cla | 710 Bridgeport Ave | | Shelton | CT | 06484 | | 800-762-4000 | 203-944-4904 |
| Perkin Elmer Optoelectronics | | 2175 Mission College Blvd | | Santa Clara | CA | 95054 | | 408-855-1613 | 408-565-0703 |
| Perkinelmer Life And Analytica | Laura Tremper | 710 Bridgeport Ave | | Shelton | CT | 06484 | | 800 762-4000 | 203-944-4904 |
| Pfeiffer Vacuum Technologyinc | | 24 Trafalgar Square | | Nashua | NH | 03063 | | | 6035786550 |
| Physical Optics Corporation | Lisa Nakagawa | 20600 Gramercy Pl Ste 10 | | Torrance | CA | 90501 | | 310-320-3088 | 310-320-8067 |
| Pinnacle Industries | | 407 Eagle St | | Pasadena | TX | 77506 | | 713-472-2222 | 713-472-1359 |
| Pioneer Standard Electronics | | 10 Mall Rd | | Burlington | MA | 01803 | | 781/993-5111 | 781/993-5180 |
| Pittman | Margie Dority Carol | 343 Godshall Dr | PO Box 3 | Harleysville | PA | 19438 | | 215-256-6601 | 215-256-1338 |
| Pm Fab | Paul Qualls | 8203 Camborne Ln | | Houston | TX | 77070 | | 713-301-2247 | |
| Pmi | Customer Service | 32 Mechanic Ave | | Woonsocket | RI | 02895 | | | 4017657271 |
| Polo Custom Products | Wayne H | 3601 West 29th St | | Topeka | KS | 66614 | | 785-273-3990 | 785-273-6503 |
| Polymer Liquid Resin Casting | Anne Smith | 180 Pleasant St | | Rockland | MA | 02370 | | 781-871-4606 | 781-871-5460 |
| Polymer Liquid Resin Casting | Anne Smith | 180 Pleasant St | | Rockland | MA | 02370 | | 781-871-4606 | 781-871-5460 |
| Polymicro Technologies Llc | Joe Macomber | 18019 North 25th Ave | | Phoenix | AZ | 85023-1200 | | 602-644-5152 | 602-375-4110 |
| Porter Instrument Company Inc | Charlene | 245 Township Line Rd | PO Box 907 | Hatfield | PA | 19440 | | 215/723-4000 | 215-723-2199 |
| Power One | Nisa Andrus / X4113 | 740 Calle Plano | | Camarillo | CA | 93010 | | 805-987-8741 | 805-388-0476 |
| Power Plus Technical Distribut | Idell | 21091 Longeway Rd Ste A | | Sonora | CA | 95370 | | 800-963-0066 | 209-532-0747 |
| Power Plus Technical Distribut | Idell | 21091 Longeway Rd Ste A | | Sonora | CA | 95370 | | 800-963-0066 | 209-532-0747 |
| Powermatic Associates | Chavarri | 1057 Serpentine Ln | | Pleasanton | CA | 94566 | | 800-966-8513 | 925-461-7184 |
| Precision Dynamics Inc | Shane Butler Ca | 60 Production Court | | New Britain | CT | 06051 | | 415-332-3885 | 415-332-3889 |
| Precision Eforming Llc | | 839 Nys Route 13 | | Cortland | NY | 13045 | | 607-753-7730 | 607-753-7680 |
| Precision Metals Mfg | Brian Cirbo | 12555 W 52nd Ave | | Arvada | CO | 80002 | | 303-853-8424 | 303-853-8427 |
| Precision Plus Vacuum Partsin | Timothy J Mcdonough | 2055 Niagara Falls Blvd | | Niagara Falls | NY | 14304 | | 1-800-526-2707 | 1-800-447-6266 |
| Premier Specialty Products | Ricky Cueva | 24876 Apple St Ste A | | Santa Clarita | CA | 91321 | | 888-369-2200 | 661-222-9353 |
| Primus Metals Inc | Randy | 938 Quail St | Unit E | Lakewood | CO | 80215 | | 303-235-8944 | 303-235-8947 |
| Pro Stainless Inc | Joe Or Barry Grenier | 333 E Brokaw Rd | | San Jose | CA | 95112-4208 | | 408-437-0600 | 408-283-1790 |
| Proex | Greg Norton | 7842 South 1300 West | | West Jordan | UT | 84088 | | 801-569-8500 | 801-569-1811 |
| Protogenic Inc | Bob Olson | 1490 W 121 Ave Ste 101 | | Westminster | CO | 80234 | | 303-252-0212 | 303-252-0223 |
| Protomold Plastics | | 14 Hillside Rd | | Cromwell | CT | 06416 | | 860-635-4804 | 860-635-4817 |
| Psc Electronics | Jena Craycroft | 2307 Calle Del Mundo | | Santa Clara | CA | 95054 | | 800-654-1518 | 408-737-0502 |
| Psc Inc | Ellie Smuk/debbie Ba | 675 Basket Raod | | Webster | NY | 14580 | | 800-828-6489X362 | 716/265-6400 |
| Pta Corp | Jessica Tovar | 7350 Dry Creek Pkwy | | Niwot | CO | 80503 | | x2323 | 303 652-2700 |
| Pura Flo | Customer Service | 6717 Kline Semetary Rd | | Spring | TX | 77379 | | 281-320-9547 | |
| Pyramid Technologies | Gary Hansen X220 | 210 Goddard St | | Irvine | CA | 92618 | | 949-864-1871 | 949-864-1868 |
| Queen Screw & Manufacturing I | Cindy | 60 Farwell St | | Waltham | MA | 02453 | | 781-894-8110 | 781-894-0907 |
| R S Hughes Company Inc | Kirk Hein | 6001 Stonington St | Ste 140 | Houston | TX | 77040 | | 713-691-5444 | 713-691-3336 |

Delphi Corporation
Applied Bio Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX NO |
|---|---|---|---|---|---|---|---|---|---|
| Raf Electronic Hardware | Chris | 95 Silvermine Rd | | Seymour | CT | 06483 | | 203-888-2133 | 203-888-9860 |
| Rathbun Associates Inc | Marlene | 1220 Pear Ave Ste C | | Mountain View | CA | 94043 | | 650-969-1155 | 650-969-9154 |
| Red Board Ltd | Colleen Silipigni | 940 Waterman Ave | | East Providence | RI | 02914 | | 401-435-7922 | 401-435-7923 |
| Reet Corporation | Jay Smith / Tim Wint | 16 Progress Circle | | Newington | CT | 06111-5543 | | 860-667-1584 | 860-666-0828 |
| Renbrandt Inc | Dick Brumber | 659 Massachusetts Ave | | Boston | MA | 02118 | | 800-370-3539 | 617-445-6032 |
| Rexel Ryall Electrical | Mike Green | 11 South Main St | | Longmont | CO | 80501 | | 303-772-6571 | 303-772-1964 |
| Reynard Corporation | | 1020 Calle Sombra | | San Clemente | CA | 92673-6227 | | 7143668866 | |
| Rh Electronics Inc | Ron Jones | 4083 Oceanside Blvd | | Oceanside | CA | 92056 | | (760)724-2800 | (760)724-3133 |
| Rheodyne Llc | Marci Walters | 600 Pk Court | | Rohnert Pk | CA | 94928 | | 707-588-2000 | 707-588-2021 |
| Rheodyne Llc | Dawn Conyers Ext 20 | 12906 Collections Ctr Dr | | Chicago | IL | 60693 | | 707-588-2000 | 707-588-2070 |
| Robertson Precision Inc | | 2971 Spring St | | Redwood City | CA | 94063-3935 | | 650-363-2212 | 650-363-0178 |
| Rocket Seal Company | Mike Shyne | 1297 South Lipan St | | Denver | CO | 80223 | | (303) 777-7024 | (303) 777-7115 |
| Rockwell Laser Industries Inc | Linda | 7754 Camargo Rd | PO Box 43010 | Cincinnati | OH | 45243 | | 513-271-1568 | 513-271-1598 |
| Rodak Plastics | Craig Newcomb | 31721 Knapp St | | Hayward | CA | 94544 | | 510-471-0898 | 510-471-4592 |
| Rollin J Lobaugh Inc | Jack Corey/carole Hu | 240 Ryan Way | | South San Franc | CA | 94080-6391 | | 650-583-9682 | 650-583-0445 |
| Romanow Container | Customer Service | 346 University Ave | | Westwood | MA | 02090 | | 781-320-9200 | 781-461-5900 |
| Roper Scientific | Jerry Jaramillo | 3440 E Britannia Dr Ste | | Tucson | AZ | 85706 | | 520-889-9933 | 520-889-8701 |
| Roper Scientific | Susan Carter | 3660 Quakerbridge Rd | | Trenton | NJ | 08619 | | 800-899-1144 | 609-587-8914 |
| Ross Optical Industries | Alex Mora | 1410 Gail Borden Pl A3 | | El Paso | TX | 79935 | | 800-880-5417 | 915-595-5466 |
| Royal Wholesale Electric | Dan / Art | 14492 Doolittle Dr | | San Leandro | CA | 94577 | | (510)895-9810 | (510)483-6705 |
| Runton Engineering Inc | Claire | 27 Maple Ave | | Holbrook | MA | 02343 | | 781-767-0062 | 781-767-0064 |
| Ruska Instrument Corporation | Philippa Reed | 10311 Westpark Dr | | Houston | TX | 77263-0009 | | 713-975-0547 | 713-975-6338 |
| Sae Circuits Colorado | Diana Ext110 | 4820 North 63rd St | 100 | Boulder | CO | 80301 | | 303-530-1900 | 303-530-0210 |
| Sager Electrical Supply Co | Liz Account 11733 | 226 Airport Pkwy 595 | | San Jose | CA | 95110 | | 800-724-3780 | 310-632-4301 |
| Sager Electronics | | 60 Research Rd | | Hingham | MA | 02043 | | 800-724-3780 | 781-749-3842 |
| Sager Precision Technologies I | Bob Folinus | 123 Moore Rd | | Weymouth | MA | 02189 | | 781-335-5300 | 781-340-0517 |
| Saia Burgess Electronics Inc | Robert | 1335 Barclay Blvd | | Buffalo Grove | IL | 60089 | | 847-215-9600 | 847-215-9606 |
| Saint Gobain | | 7301 Orangewood Ave | | Garden Grove | CA | 92841-1411 | | 7147611270 | |
| Samtec | Customer Service | Section 989 | | Louisville | KY | 40289 | | 812-944-6733 | 812-948-5047 |
| Sca Thermosafe | Dan Urban | 3440 Enterprise Ave | | Hayward | CA | 94545 | | 800-260-5111 610 | 510-785-2113 |
| Scandic | Customer Service | 700 Montague Ave | | San Leandro | CA | 94577-4326 | | 510-352-3700 | 510-732-8914 |
| Schneeberger Inc | | 11 Diangelo Dr | | Bedford | MA | 01730 | | 781-271-0140 | 781-275-4749 |
| Scientific Instrument Services | Joanne | 1027 Old York Rd | | Ringoes | NJ | 08551 | | 908 788 5550 | 908 806 6631 |
| Scientific Molding Corporation | Tracey Hayes X114 | 330 Smc Dr | | Somerset | WI | 54025 | | 715-247-3500 | 715-247-3611 |
| Scientific Systems Inc | | 349 North Science Pk Rd | | State College | PA | 16803 | | 800-441-4752 | 814-238-7532 |
| Scivex | Donna | 53 Portside Dr | | Pocasset | MA | 02559 | | 508-563-5531 | 508-563-6908 |
| Scriptlogic Corporation | Doug Orman | 6000 Broken Sound Pkwy Nw | | Boca Raton | FL | 33487 | | 561-886-3409 | 561-886-3509 |
| Seadog Line | Mark Clark | 3402 Smith St | | Everett | WA | 98201 | | (425)259-0194 | (425)339-1345 |
| Sealed Air Corporation | Customer Service | 4400 Diplomacy Rd | | Fort Worth | TX | 76155 | | 817-540-2020 | 817-540-1532 |
| Senso Metrics Inc | | 4584 Runway St | | Simi Valley | CA | 93063 | | 805-527-3640 | 805-584-2960 |
| Sensorex | Karen Newton | 11751 Markon Dr | | Garden Grove | CA | 92841 | | (714) 895-4344 | (714) 894-4839 |
| Shepherd Controls & Associates | | 203 S Jupiter Rd | | Allen | TX | 75002 | | 972-727-7300 | 9727277363 |
| Shimadzu | Dario Fiore | 7102 Riverwood Dr | | Columbia | MD | 21046 | | 800-388-6996 | 410-381-1222 |
| Shop Tools Inc | Customer Service | 892 Commercial St | | Palo Alto | CA | 94303-4995 | | 650-494-8331 | 650-494-8751 |
| Sieger Engineering Inc | Paul Clark | 148 Beacon St | | Ssan Francisco | CA | 94080 | | 650-583-5345 X362 | 650-583-5311 |
| Sigmatron International Inc | Curt Harville | 31033 Huntwood Ave | | Hayward | CA | 94544 | | 510-477-5069 | 510-477-5100 |
| Simco Electronics | Customer Service | 1178 Bordeaux Dr | | Sunnyvale | CA | 94089 | | 408-548-4500 | 408-734-9780 |
| Small Parts Inc | Customer Service | 13980 Nw 58th Court | | Miami Lakes | FL | 33014 | | 800-220-4242 | 800-423-9009 |

Delphi Corporation
Applied Bio Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX NO |
|---|---|---|---|---|---|---|---|---|---|
| Smart Modular Technologies | Vivian Crowell X215 | 30 International Pl Ste 203 | | Tewksbury | MA | 01876 | | 800-942-0018-... | 978-805-2333 |
| Smurfit Stone | Jamie | 45 Industrial Dr | | East Longmeadow | MA | 01028 | | 413-525-0537 | 413-525-2668 |
| Software Spectrum | Howard Magad | 2140 Merritt Drattntrace | | Garland | TX | 75041 | | 800-624-0503 | 972-864-5120 |
| Source Electronics Corporation | Joe Croarkin | 47470 Seabridge Dr | | Fremont | CA | 94538 | | x2416 | 510-360-0110 |
| Southwest Calibration Svcinc | Ron Bickers | 13114 Mula Court | | Stafford | TX | 77477 | | 281-879-1713 | 281-879-9031 |
| Spacesonic Inc | Ralph Debono | 266 Industrial Rd | | San Carlos | CA | 94070 | | 650-610-0999 | 650-610-0395 |
| Spec Check | Art Hinschel | 301 Sunrise Rd | | Brea | CA | 92821-4522 | | 714-529-3167 | (714) 529-3167 |
| Specialty Manufacturing Inc | Haydn Forward | 6790 Nancy Ridge Dr | | San Diego | CA | 92121 | | 800-491-1652 | 858-450-0400 |
| Spectra Physics | Denise Ledbetter | 1350 Wmiddlefield Rd | | Mountain View | CA | 94043 | | 650-966-5593 | 650-964-3584 |
| Spellman High Voltage Electron | Maureen Dannhauser | 475 Wireless Blvd | | Hauppauge | NY | 11788 | | 631-435-1600 | 631-435-1620 |
| Stainless Micro Polish Inc | Bob Maculsay | 1286 N Grove St | | Anaheim | CA | 92806 | | 714-632-8903 | 714-632-8590 |
| Stanley Supply And Services | Josh Nerat | 7815 South 46th St | | Phoenix | AZ | 85044 | | 877-405-5839 | 877-372-4827 |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone | | Houston | TX | 77041 | | 713-983-8883 | 713-983-8288 |
| Star Precision Inc | Cheryl Cardoso | 7300 Miller Dr | | Longmont | CO | 80504 | | 303-926-0559 | 251-217-5824 |
| Stellar Technology Inc | Paul Wolff | 237 Commerce Dr | | Amherst | NY | 14228 | | 800-274-1846 | 716-250-1909 |
| Steven Engineering Inc | Dorothy Barnett Cus | 230 Ryan Way | | South San Franc | CA | 94080 | | 650-588-9200 | 888-258-9200 |
| Stock Drive Products | | 2101 Jericho Turnpike | | New Hyde Pk | NY | 11042-5416 | | 516-328-3300 | 516-326-8827 |
| Stock Drive Products | Barbara | 2101 Jericho Turnpike | | New Hyde Pk | NY | 11042 | | 516-328-3300 | 516-326-8827 |
| Stock Electronics | | 6110 Blvd Of Champions | | North Lauderdal | FL | 33068 | | | 9549789884 |
| Superior Spring | Bob Delong | 1260 So Talt Ave | | Anaheim | CA | 92806 | | 714.490.0881 | |
| Symmetry Electronics | Rene Transtrom | 20250 144th Ave Ne | Ste 100 | Woodinville | WA | 98072 | | 425-487-6809 | 425-486-2410 |
| Target Electronic Supply | | 356 University Ave | PO Box 690 | Westwood | MA | 02090-0006 | | | 7813295727 |
| Tdk Corporation America | Leslie Ratyniak | 1220 Business Ctr Dr | | Mt Prospect | IL | 60056 | | 847-803-6100 | 847-390-4325 |
| Tecan Systems | | 2450 Zanker Rd | | San Jose | CA | 95131 | | 800-231-0711 | 408-953-3101 |
| Tecan Us | Sharon Bushneff | 2450 Zanker Rd | | San Jose | CA | 95131 | | 408-953-3139 | 408-953-3103 |
| Tech Etch | Marche Ross X3038 | 45 Aldrin Rd | | Plymouth | MA | 02360-4886 | | 508-747-0300 | 508-746-9639 |
| Tech Etch Inc | Melissa Or Kevin Fro | 3350 Scott Blvd Bldg 51 | | Santa Clara | CA | 95054 | | 408-988-8111 | 408-492-0197 |
| Tech Fasteners | Henry Stamm | 29440 Union City Blvd | | Union City | CA | 94587 | | 510-489-0100 | 510-489-2433 |
| Tech Incorporated | | 8 Continental Blvd | PO Box 476 | Merrimack | NH | 03054 | | 603-424-4404 | 603-424-5820 |
| Tech Print Inc | Paul Durant Jr | 137 Marston St | | Lawrence | MA | 01841 | | 800-225-2538 | 978-689-1888 |
| Tech Quip Inc | Jayme Smith | 11711 Playa Court | | Houston | TX | 77034 | | 281-484-4830 | 281-484-5456 |
| Telpar Inc | Shelby Aragon | 1550 Lakeway Dr | 550 | Lewisville | TX | 75057 | | 1-800-995-2099 | 505-898-0713 |
| Tempresco Inc | Judy Duemling | 6928 Sierra Court | PO Box 2342 | Dublin | CA | 94568 | | 800-991-2726 | 800-757-2726 |
| Tessier Machine Company | Neil Dentremont | 526 Main St | | Hudson | MA | 01749 | | 978-562-2019 | 978-562-7109 |
| Testco Inc | Kerry Costa | 1083 South Winchester Blvd | | San Jose | CA | 95128 | | 408-253-1900 | 408-253-3444 |
| Testout Corporation | Jamie Duncan X221 | 50 South Main St | | Pleasant Grove | UT | 84062 | | 800-877-4889-221 | 801-785-0575 |
| Texas Barcode Systems | Gerald Virtanen | 6504 International Pkwy Ste | | Plano | TX | 75093 | | 281-398-1877 | 972-267-7901 |
| The Laser Networkinc | George Samartis | 5601 Bintliff DrSte 500 | | Houston | TX | 77036 | | 800-990-5554 | 713-334-6348 |
| The Lee Company | Isabel | 7755 Ctr Ave Ste 1020 | | Huntington Beac | CA | 92647 | | 714-899-2177 | 714-899-2176 |
| The Microgroup Inc | Kevin Piette | 7 Industrial Pk Rd | | Medway | MA | 02053-1750 | | 800-255-8823 | 508-533-5691 |
| The Olander Co Inc | Steve Zwinger | 144 Commercial St | | Sunnyvale | CA | 94086 | | 800-538-1500 | 408-735-6515 |
| Therm X Of California | Odi Fontanilla | 31363 Medallion Dr | | Hayward | CA | 94544 | | 510-441-7566 | 510-441-2414 |
| Thermo Electron North America | Debra Owen | 1400 Northpoint Pkwy | Ste 50 | West Palm Beach | FL | 33407 | | 800-532-4752 x726 | 561-688-8731 |
| Thk America Inc | Mars Haga / Bob Stan | 4603 E Las Positas Court | | Livermore | CA | 94550 | | 925-455-8948 | 925-455-8965 |
| Toyotalift Of Houston | Customer Service | 9159 Wallisville Rd | | Houston | TX | 77029 | | | 7136757939 |
| Trigas Inc | Customer Service | 2200 Houston Ave | | Houston | TX | 77007 | | 832-309-2343 | 713-869-0994 |
| Tristar Electronics | Mandy Kelley | 3610 Willowbend Blvd Ste 10 | | Houston | TX | 77054 | | 713-667-7200 | 713-667-7900 |
| Tti Houston | | 10625 Richmond Ave Ste 100 | | Houston | TX | 77042 | | | 7133391145 |

Delphi Corporation
Applied Bio Motion Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX NO |
|---|---|---|---|---|---|---|---|---|---|
| Tyco Electronics | Jackie Batton | 550 Linden Ave | | Carpinteria | CA | 93013 | | 805-220-2023 | 805-220-2075 |
| Uline | | 2200 South Lakeside Dr | | Waukegan | IL | 60085 | | 800-295-5510 | 800-295-5571 |
| Uline | Edie | 950 Albrecht Dr | | Lake Bluff | IL | 60044 | | | 800-295-5571 |
| Ultra Building Services | Leticia Cruz | 10501 Corporate Dr | | Stafford | TX | 77477 | | 281-325-0666 | 281-325-0674 |
| Ultravolt Inc | | 158 2 Remington Blvd | | Ronkonkoma | NY | 11779 | | | 5164714696 |
| Unique Technologies | Patty Obrien Meek | 1333 W 120th Ave 308 | | Westminster | CO | 80234 | | 303-255-2180 | 303-255-2226 |
| Unique Wire Weaving Co | | 762 Ramsey Ave | | Hillside | NJ | 07205 | | | 9086884601 |
| United Plastics Group Fremont | Kim Clarke | 38154 Eagle Way | | Chicago | IL | 60678 | | 510-657-5800 | 510-657-6019 |
| United Plastics Group Inc | Kim Clark Ext 257 | 45581 Northport Loop West | | Fremont | CA | 94538 | | (510)657-5800 | (510)657-8021 |
| United Plastics Group Inc | Sue Milo | 45581 Northport Loop West | | Fremont | CA | 94538 | | 815-423-5428 | 815-423-5490 |
| Upchurch Scientific | Karla Sharkey | 619 Oak St | | Oak Harbor | WA | 98277 | | 800-426-0191 | 800-359-3460 |
| Valco Instruments Co Inc | Joyce Le Blanc | 7806 Bobbitt Ln | | Houston | TX | 77055 | | 800-367-8424 | 713-688-3948 |
| Valin Corporation | Al Stahler/ron Stroh | 555 E California Ave | | Sunnyvale | CA | 94086 | | 408-730-9850 | 408-730-1363 |
| Valmark Industries Inc | Wayne Thomas | 7900 National Dr | | Livermore | CA | 94550 | | 925-960-9900 | 925-960-0900 |
| Value Plastics | | 3350 Eastbrook Dr | | Fort Collins | CO | 80525 | | 970-223-8306 | 970-223-0953 |
| Varian / Ansys Diagnsotics | | 25200 Commercentre Dr | | Lake Forest | CA | 92630 | | 800-854-0277 | 949/770-0863 |
| Varian Analytical Instruments | Fatime | 2700 Mitchell Dr | | Walnut Creek | CA | 94598-1602 | | 925-945-2381 | 925-945-2360 |
| Varian Associates Inc | Eburns / Nancy Kuo | 121 Hartwell Ave | | Lexington | MA | 02421 | | 781-861-7200 | 659 |
| Venkel Corp | Mark | 4807 Spicewood Springs Rd | Bldg 3 | Austin | TX | 78759 | | (800) 950-8365 | (512) 794-0087 |
| Vertec Tool Inc | Rob Hampson | 1123 Elkton Dr | | Colorado Springs | CO | 80907 | | 719-598-6300 | 719-598-6002 |
| Victory Packaging | Rex Westerfield | 9010 W Little York | | Houston | TX | 77040 | | 281-814-1310 | 281-238-9397 |
| Vita Needle Company | Blake Harrison | 919 T Great Plain Ave | | Needham | MA | 02492 | | 781-444-1780 | 781-444-3956 |
| Vulcan Lead Inc | Steve Gamel X217 | 1400 W Pierce St | | Milwaukee | WI | 53204 | | 800-932-5323 | 414-645-2638 |
| W M Berg Inc | Winfred Berg | 499 Ocean Ave | | East Rockaway | NY | 11518 | | 516-599-5010 | 516-599-3274 |
| Walker Components Group | Kathy Garner | 1795 E 66th Ave | | Denver | CO | 80220 | | 303-383-7854 | 303-296-4734 |
| Waters Corporation | Janet Phelps X8717/a | 34 Maple St | | Milford | MA | 01757 | | 800-252-4752 | 508-482-8449 |
| Watlow | Sales | 12001 Lackland Rd | | Saint Louis | MO | 63146 | | 800-492-8569 | 800-451-6901 |
| Weighing Technologiesinc | Customer Service | 2105 Seabrook Circle | | Seabrook | TX | 77586-1627 | | 281-474-5277 | 281-474-5270 |
| Weingarten Realty | Customer Service | 2600 Citadell Plaza Dr | Ste 500 | Houston | TX | 77008 | | 713-817-3809 | |
| Weiser Engineering | Peter Weiser | 10901 Irma Dr | | Northglenn | CO | 80233 | | 303-280-2778 | 303-280-2668 |
| Wesco Distribution | Jon Hanger | 6883 E 47th Ave Dr | | Denver | CO | 80216 | | ext108 | 303-322-0455 |
| Western Technology Marketing | Mark Einarson | 315 Digital Dr | | Morgan Hill | CA | 95037 | | 303-470-6955 | 303-470-6956 |
| Wilmad Glass | Sales | Us Route 40 & Oak Rd | | Buena | NJ | 08310 | | 800-297-8165 | 800-220-1081 |
| Wilson Company Inc | Jeff Wallace | 11875 W Little York Rd Suit | | Houston | TX | 77041 | | 877 580 6815 | 832 467 0011 |
| Xp Foresight Electronics | Denise James | 990 Benecia Ave | | Sunnyvale | CA | 94085-2804 | | 800-648-2559 | 972-578-1622 |
| Xp Power Inc Us | Pamela Secrest | 990 Benecia Ave | | Sunnyvale | CA | 94085-2804 | | 408 732 7777 | 408-732-2002 |
| Xpedx | Joe Farned | 31129 Wiegman Rd | | Hayward | CA | 94544 | | 408-316-9991 | 408-351-4484 |
| Xpedx | Tracy Kirby | 3900 Lima St | | Denver | CO | 80239 | | 303-375-2419 | 303-375-2449 |
| Xymox Display Products Divisio | | 1277 Reamwood Ave | | Sunnyvale | CA | 94089-2234 | | 408-745-0750 | 408-745-1820 |
| Z World Inc | Carol / Chris | 2900 Spafford St | | Davis | CA | 95616 | | ext.50 | (530) 753-5141 |
| Zba Inc | Thomas Bisconti | 249 Homestead Rd Unit 12 | | Hillsborough | NJ | 08844 | | 908-359-2070 | 908-359-1272 |

11/10/2006 3:19 PM