IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
In re                               :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-44481 (RDD)
                                    :
                        Debtors.    :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On November 16, 2006, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, (iii) upon the parties listed on Exhibit C hereto via facsimile and (iv) upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

1) Order Under 11 U.S.C. §§ 327(e) and 1107(b) and Fed.R.Bankr.P. 2014 Authorizing Employment and Retention of DLA Piper LLP as Corporate, Employment , and Intellectual Property Counsel to Debtor Mobilearia, Inc. Nunc Pro Tunc to May 1, 2006 (Docket No. 5562) [a copy of which is attached hereto as Exhibit E]

2) Notice of Filing of List of Proposed Mediators Pursuant to Debtors' Claim Objection and Estimation Procedures Motion (Docket No. 5564) [a copy of which is attached hereto as Exhibit F]

On November 16, 2006, I caused to be served the document listed below upon the party listed on Exhibit G   hereto via overnight delivery:

3) Order Under 11 U.S.C. §§ 327(e) and 1107(b) and Fed.R.Bankr.P. 2014 Authorizing Employment and Retention of DLA Piper LLP as Corporate, Employment , and Intellectual Property Counsel to Debtor Mobilearia, Inc. Nunc Pro Tunc to May 1, 2006 (Docket No. 5562) [a copy of which is attached hereto as Exhibit E]

On November 16, 2006, I caused to be served the document listed below upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

4)  Notice of Filing of List of Proposed Mediators Pursuant to Debtors' Claim Objection and Estimation Procedures Motion (Docket No. 5564) [a copy of which is attached hereto as Exhibit F]

Dated:  November 17, 2006

*/s/ Evan Gershbein*
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 17th day of November, 2006, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: */s/Shannon Joann Spencer*

Commission Expires:  *6/20/10*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | marjaivalerio@irs.gov | IRS |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

11/17/2006 12:14 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

11/17/2006 12:14 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

11/17/2006 12:14 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2670 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Vilma Francis | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | vilma.francis@jpmorgan.com | Prepetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | James Le | 12910 Culver Blvd. | Suite I | Los Angeles | CA | 90066 | 310-751-1511 | 310-751-1561 | jle@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 767 Third Ave. | 31st Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/17/2006 12:14 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/17/2006 12:14 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhamilton@amph.com | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael N. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 00039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.c | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrics, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale / Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com / bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | | 615-321-0555 | 615-321-9555 | amalone@colwinlaw.com | Counsel to Averitt Express, Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 / (230) 862-8231 | 203-629-1977 / (203) 629-1977 | mlee@contrariancapital.com / jstanton@contrariancapital.com / wraine@contrariancapital.com / solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | wachstein@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-8898 | 917-368-8898 | athau@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Daniels & Kaplan, P.C. | Jay Selanders | 2405 Grand Boulevard | Suite 900 | Kansas City | MO | 64108-2519 | | 816-221-3086 | 816-221-3006 | selanders@danielsandkaplan.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 7411 Highway 51 North | | Southaven | MS | 38671 | | | | akatz@entergy.com | Company |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7503 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | frikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Gazes LLC | Ian J. Gazes | 32 Avenue of the Americas | | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | ian@gazesllc.com | Counsel to Setech, Inc. |
| Gazes LLC | Eric Wainer | 32 Avenue of the Americas | Suite 1800 | New York | NY | 10013 | | 212-765-9000 | 212-765-9675 | office@gazesllc.com | Counsel to Setech, Inc. |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | David N. Crapo | One Riverfront Plaza | | Newark | NJ | 07102-5497 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gklaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Heller Ehrman LLP | Carren Shulman Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | carren.shulman@hellerehrman.com timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Glen Dumont | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4750 | 908-898-4137 | glen.dumont@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Unions Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | George B. South, III | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | gsouth@kslaw.com | Counsel to Martinrea International, Inc. |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.h and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; Hosiden America Corporation and Samtech Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb / Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | 616-988-1748 / 616-988-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greeni@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | piricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 / 214-855-7561 / 214-855-7587 | 214-855-7584 | rurbanik@munsch.com / jwielebinski@munsch.com / drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Noma Company and General Chemical Performance Products LLC | James Imbriaco | 90 East Halsey Road | | Parsippanny | NJ | 07054 | | 973-884-6952 | 973-515-3244 | jimbriaco@gentek-global.com | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel To The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | | 312-849-2020 | 312-849-2021 | mmoody@okmlaw.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Anthony Princi Esq Thomas L Kent Esq | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5000 | 212-506-5151 | aprinci@orrick.com tkent@orrick.com | Counsel to Ad Hoc Committee of Trade Claimants |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Melissa A. Hager | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | mhager@oshr.com | Counsel to Sharp Electronics Corporation |
| Otterbourg, Steindler, Houston & Rosen, P.C. | Scott L. Hazan | 230 Park Avenue | | New York | NY | 10169 | | 212-661-9100 | 212-682-6104 | shazan@oshr.com | Counsel to Sharp Electronics Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexico, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexico, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pitney Hardin LLP | Ronald S. Beacher | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-682-3485 | rbeacher@pitneyhardin.com | Counsel to IBJTC Business Credit Corporation |
| Pitney Hardin LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@pitneyhardin.com | Counsel to Marshall E. Campbell Company |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhoof of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Pryor & Mandelup, LLP | Kenneth A. Reynolds | 675 Old Country Road | | Westbury | NY | 11590 | | 516-997-0999 | 516-333-7333 | kar@pryormandelup.com | Counsel to National Molding Corporation; Security Plastics Division/NMC LLC |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangleg | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rfrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles E. Schulman, Arlene N. Gelman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | cschulman@sachnoff.com agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.co | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Michael Yetnikoff | 623 Fifth Avenue | 28th Floor | New York | NY | 10022 | | 212-753-5000 | 212-753-5044 | myetnikoff@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Shedon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 18

11/17/2006 12:17 PM
2002 Lists Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-3922100 | 609-392-7956 | jposta@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmohcek.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | Japan | 100-8322 | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid & Priest LLP | Daniel A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to Oki Semiconductor Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thelen Reid & Priest LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9130 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | bmcdonough@teamtogut.com | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2549 | 412-562-2429 | djury@steelworkers-usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Varnum, Riddering, Schmidt & Howlett LLp | Michael S. McElwee | Bridgewater Place | P.O. Box 353 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | 866-609-0888 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | 305-349-2310 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| King & Spalding, LLP | Alexandra B. Feldman | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | 212-556-2222 | Counsel to Martinrea International, Inc. |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Nathan, Neuman & Nathan, P.C. | Susanna C. Brennan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | 248-351-0099 | 248-351-0487 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | Counsel to WL. Ross & Co., LLC |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | 312-258-5600 | Counsel to  Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

11/17/2006 12:16 PM
2002 Lists Fax

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Traub, Bonaquist & Fox LLP | Maura I. Russell Wendy G. Marcari | 655 Third Avenue | 21st Floor | New York | NY | 10017 | 212-476-4770 | 212-476-4787 | Counsel to SPCP Group LLC |
| WL Ross & Co., LLC | Oscar Iglesias | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

11/17/2006 12:16 PM
2002 Lists Fax

# EXHIBIT D

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | | 303-295-0202 | Counsel to United Power, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

11/17/2006 12:16 PM
2002 Lists US Mail

# EXHIBIT E

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. §§ 327(e) AND 1107(b) AND FED R. BANKR. P. 2014
AUTHORIZING EMPLOYMENT AND RETENTION OF
DLA PIPER LLP AS CORPORATE, EMPLOYMENT, AND INTELLECTUAL PROPERTY
COUNSEL TO DEBTOR MOBILEARIA, INC. NUNC PRO TUNC TO MAY 1, 2006

("DLA PIPER RETENTION ORDER")

           Upon the application, dated October 30, 2006 (the "Application"), of MobileAria,

Inc. ("MobileAria"), an affiliate of Delphi Corporation and a debtor and debtor-in-possession in

the above-captioned cases, for an order (the "Order") under 11 U.S.C. §§ 327(e) and 1107(b) and

Fed. R. Bankr. P. 2014 authorizing the employment and retention of DLA Piper LLP as

corporate, employment, and intellectual property counsel to MobileAria nunc pro tunc to May 1,

2006; and upon this Court having determined that the relief requested in the Application is in the

best interests of MobileAria, its estates, its creditors, and other parties-in-interest; and it

appearing that proper and adequate notice of the Application has been given and that no other or

further notice is necessary; and after due deliberation thereon; and good and sufficient cause

appearing therefor, it is hereby

           ORDERED, ADJUDGED, AND DECREED THAT:

        1.   The Application is GRANTED.

        2.   Pursuant to the Application, MobileAria's employment of DLA Piper as its

corporate, employment, and intellectual property counsel is hereby approved in accordance with

11 U.S.C. §§ 327(e) and 1107(b) and Fed. R. Bankr. P. 2014, with approval of such employment

being effective as of May 1, 2006.

        3.   DLA Piper shall be compensated in accordance with the standards and

procedures set forth in sections 330 and 331 of the United States Bankruptcy Code and all

applicable Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the United

States Bankruptcy Court for the Southern District of New York, the guidelines established by the

Office of the United States Trustee, and further orders of this Court.

        4.   This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this Order.

        5.   The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Dated:    New York, New York
           November 16, 2006

                                    /s/Robert D. Drain
                                  UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF FILING OF LIST OF PROPOSED MEDIATORS PURSUANT TO DEBTORS'
CLAIM OBJECTION AND ESTIMATION PROCEDURES MOTION

PLEASE TAKE NOTICE that in accordance with footnote 5 of the Motion For

Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016,

7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Disallowance Or

Estimation Of Claims And (II) Certain Notices And Procedures Governing Hearings Regarding

Disallowance Or Estimation Of Claims (the "Claim Objection and Estimation Procedures

Motion"), filed October 31, 2006 (Docket No. 5453), Delphi Corporation and its affiliate debtors

(the "Debtors") hereby identify the mediators selected by the Debtors to conduct the mandatory

non-binding summary mediation as provided for in the Claim Objection and Estimation

Procedures Motion.  The list of proposed mediators, comprised of mediators located in Chicago,

Illinois, Detroit, Michigan, and New York, New York, is attached hereto as Exhibit A.

Dated:  New York, New York
   November 16, 2006

      SKADDEN, ARPS, SLATE, MEAGHER
        & FLOM LLP

      By:  /s/ John Wm. Butler, Jr.
        John Wm. Butler, Jr. (JB 4711)
        John K. Lyons (JL 4951)
        Ron E. Meisler (RM 3026)
      333 West Wacker Drive, Suite 2100
      Chicago, Illinois  60606
      (312) 407-0700

         - and -

      By:  /s/ Kayalyn A. Marafioti
        Kayalyn A. Marafioti (KM 9632)
        Thomas J. Matz (TM 5986)
      Four Times Square
      New York, New York 10036
      (212) 735-3000

      Attorneys for Delphi Corporation, et al.,
        Debtors and Debtors-in-Possession

<u>EXHIBIT A</u>

## <u>DEBTORS' PROPOSED LIST OF MEDIATORS</u>

The following mediators have been selected by the Debtors to conduct mediations pursuant to the relief requested in the Claim Objection and Estimation Procedures Motion.  The Debtors are in the process of obtaining commitments from certain of the proposed mediators listed below to participate in the claims and estimation process.  In addition, certain of the proposed mediators are conducting internal research to determine whether they may appropriately mediate disputes between the Debtors and claimants.  Accordingly, the Debtors may revise this list based upon the outcome of these discussions and internal research.  In the event the Debtors elect to do so, they will file a revised list prior to the hearing on the Claim Objection and Estimation Procedures Motion scheduled for November 30, 2006.

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

# EXHIBIT G

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS 2 | CITY | STATE | ZIP |
|---------|---------|----------|-----------|------|-------|-----|
| DLA Piper Rudnick Gray Cary US LLP | Amy Wallace Potter | 2000 University Avenue | | East Palo Alto | CA | 94303 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

11/17/2006
DLA Piper special party

# EXHIBIT H

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1401 Troy Associates Lp | Elkin Equities | PO Box 79001 | | | Detroit | MI | 48279-1363 | |
| 1579364 Ontario Inc | Select Sorting Services | 97 Grath Cres | | | Whitby | ON | L1N 6N7 | Canada |
| 15th District Court | | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | Howell | MI | 48843-7594 | |
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| Aaron E Fisher | | 6437 Oakhurst Pl | | | Dayton | OH | 45414-2828 | |
| Abel R Davis | | 8300 Hawthorne Ave | | | Raytown | MO | 64138-3384 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | Florence | CO | 80504 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton | OH | 45449 | |
| Acusil Incorporated | James Mondschean | 1201 East 86th Pl | | | Merrillville | IN | 46410 | |
| Adelphine J Kapala | | 3434 Eleven Mile Rd | | | Auburn | MI | 48611 | |
| Adrain G Lyman Personal Representative | Estate of Bertha A Hills Deceased | 26050 Orchard Lake Rd Ste 100 | | | Farmington Hills | MI | 48335 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrianne H Duggan | | 92 Mendingwall Cir | | | Madison | CT | 06443-1645 | |
| Advanced Machinery Sales Ltc | | 125 Mohican | | | Buffalo | NY | 14211 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| Aksys Ltd | Laurence P Birch | Two Marriott Dr | | | Lincolnshire | IL | 60069 | |
| Albert Alfonso Lobato and Joni | | Marie Lobato Jt Ten | 4910 Alan Ave | | San Jose | CA | 95124 | |
| Albert Hasson and | | Caroll Fogel Jt Ten | Box 17374 | | Encino | CA | 91416-7374 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alfonso F Williams | | 75 Jost Villa Dr | | | Florissant | MO | 63034-3218 | |
| Alice Marie Baker | | 5451 Madison Ave | | | San Diego | CA | 92115-3612 | |
| Alicia Byyans | | 1428 Algardi Ave | | | Coral Gables | FL | 33146-1002 | |
| Aline Poirier and Roland | | Poirier Jt Ten | 30 Leyland Ave | | Haverhill | MA | 01832-3708 | |
| Allan T Gemmell and | | Lucille Gemmell Jt Ten | 59 Village Rd | | Southington | CT | 06489-3436 | |
| Allen K Prell and Sarah A | | Prell Trustees Ua Dtd | 110889 F B O Prell Trust | | Troy | MI | 48098 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alloweese Q Theobald Tr | Alloweese Q Theobald Rev Trust | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| American Turned Products Inc | James R Walczak Esquire | MacDonald Illig Jones & Britton LLP | 100 State St Ste 700 | | Erie | PA | 16507-1459 | |
| Anderson James | | 6968 Lincoln Ave Ext | | | Lockport | NY | 14094 | |
| Angela Roros Cust Anastasia | | Roros Under The Md Uniform | Transfers To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela Roros Cust Pete Roros | | Under The Md Unif Transfers | To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela S Roros and | | John Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| Anglo Production Processes | Anglo Production Processes | Saxon Business Park | Hanbury Rd | Stoke Prior | Bromsgrove | | B60 4AD | UK |
| Anna E Kessler | | Co Connie Corrova | 4603 Wenham Pk | | Columbus | OH | 43230-8445 | |
| Anne Mc Coin Callaway | | 5700 Glen Vale Dr | | | Knoxville | TN | 37919-8615 | |
| Antonio C Dias | | Avenue Da Corredoura No 6 | Celorico Da Beira | 6360 | | | | Portugal |
| Antonio Raspa Jr | | 215 Karsey St | | | Highland Park | NJ | 08901 | |
| Aqua Prix Inc | Aqua Prix Inc | PO Box 56 | | | Moberly | MO | 65270 | |
| Arabian Battery Holding Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Arc Automotive Inc | c o Mr Timothy Murray | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLF | One Liberty Plaza | | New York | NY | 10006 | |
| Associated Radiologists of Flint | | One Hurley Plaza | | | Flint | MI | 48502 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | Sterling Heights | MI | 48312-452 | |
| ATEL Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Atkins R | CJ Lee Since 2001 | 263 Townsend Ave | Norris Green | | Liverpool | | L11 5AE | United Kingdom |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Audrey B Gladney | | 80 Success Dr | | | Bolton | MS | 39041-9441 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Audrey Le Sage | | 13416 Grand River Dr | | | Lowell | MI | 49331-9311 | |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaetten | | A-8141 | Austria |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automatic Precision Inc | Peter Bulat | 4609 North Ronald St | | | Harwood Heights | IL | 60706-4718 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | c/o Sommers Schwartz PC | c o Sommers Schwartz PC | Attn Andrew Kochanowski Esq | 2000 Town Center Suite 900 | Southfield | MI | 48075 | |
| Autotube Ltd | Accounts Receivable | 300 Hight St E | | | Strathroy | ON | N7G 3W4 | Canada |
| B K B Manufacturing Inc | | 607 S Walbash Rd | | | North Manchester | IN | 46962 | |
| Baker Wayne | | 1847 Delwood Ave Sw | | | Wyoming | MI | 49509 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel | IN | 46032 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banc of America Leasing Assignee Canon Financial | Banc of America Leasing Assignee Canon Financial | 305 W Big Beaver Rd Ste 400 | | | Troy | MI | 48084 | |
| Banco JP Morgan SA Institucion de Banca Multiple 00121 | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | Chicago | IL | 60601 | |
| Bank of America N A | | 214 N Tryon | Mail Code NCI 027 1401 | | Charlotte | NC | 28255 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ste 1202 | | | New York | NY | 10022 | |
| Barbara L Wacker | | 7032 Sea Oats Ln | | | Indianapolis | IN | 46250 | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust | Ua 061495 | 13611 Deering Bay Dr | Unit 904 | Coral Gable | FL | 33158 | |
| Bastiaan W Bosch | | 205 Mariners Way | | | Copiague | NY | 11726-5112 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bearup Ronald | | 204 Butler St | | | Clio | MI | 48420 | |
| Belinda J Bates | | Box 1712 | | | Birmingham | MI | 48012-1712 | |
| Ben Hulsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Benedict J Miceli | | 951 Grove St | | | Meadville | PA | 16335-2939 | |
| Benjamin Steel Company | c o E James Hopple Esq | Schottenstein Zox & Dunn Co LPA | PO Box 165020 | | Columbus | OH | 43216-5020 | |
| Bernard A Kansky | | 103 Aletha Rd | | | Needham | MA | 02492-3931 | |
| Bernard A Leckie Tr | Bernard A Leckie Separate | Property Trust Ua 051598 | 1616 Lincoln Ln | | Newport Beach | CA | 92660-4939 | |
| Bernice R Cassidy | | 649 12 E Division St | | | Syracuse | NY | 13208-2739 | |
| Besig David M | | 9037 Prine Rd | | | Baldwinsville | NY | 13027-9817 | |
| Beth S Skylis | Beth Stone | 875 Scott Lk Rd | | | Waterford | MI | 48328-2549 | |
| Betty J Groh Tr | | Betty J Groh Living Trust | Ua 040695 | 410 Darbee Crt | Clawson | MI | 48017-1425 | |
| Billie B Greenbury | | 5313 Torrey Rd | | | Flint | MI | 48507-5953 | |
| Billie Beauton | | Greenbury | 5313 Torrey Rd | | Flint | MI | 48507-5953 | |
| Biw Isolierstoffe Gmbh | | Postbach 11 15 | 58240 Ennepetal | | | | | Germany |
| Blank Rome Llp | Marc E Richards | Attn Marc E Richards Esq | 405 Lexington Ave | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | The Chrytser Building | 405 Lexington Ave | | New York | NY | 10174 | |
| Bobby L Brooks | | 1001 S Brockway | | | Olathe | KS | 66061-5223 | |
| Bock Transfer & Storage Co | | 1666 Mcmyler St Nw | | | Warren | OH | 44485-2703 | |
| Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Borealis Compounds LLC | Attn Alexander Fuchs | 176 Thomas Rd | | | Port Murray | NJ | 07865 | |
| Boyer John | | 2220 Oakwoods Ln | | | Westfield | IN | 46074 | |
| Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | Westfield | In | 46074 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Brooks Edward | | 3010 Yankee | | | Middletown | OH | 45042 | |
| Brown Jewel | | 3285 Ridgecliff Dr | | | Flint | MI | 48532 | |
| Bruce Wayne Cole | | 3027 S Farrell | | | Chicago | IL | 60608 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica | MA | 01821 | |
| Bryant E Munson | | 107 Carriage Dr | | | North Haven | CT | 06473-1508 | |
| BTR Siebe Controls | co Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4501 | |
| Bubp Thomas A | | 10933 Haber Rd | | | Englewood | OH | 45322-9739 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo | NY | 14203 | |
| Bush And Miller Pc | | Attorneys At Law Pc | PO Box 492293 | | Atlanta | GA | 30349 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| CAI Lease Securitization II Corp | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Caillau Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Carbone of America | Carbone of America | 400 Myrtle Ave | | | Boonton | NJ | 07005 | |
| Carl Allison | Megan E Clark Esq | Freking & Betz | 215 E 9th St | | Cincinnati | OH | 45202 | |
| Carl Balaloski | | 5865 Timber Dr | | | Columbus | OH | 43213-2131 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carlo Finazzo | | 703 N Shore Dr | | | Milford | DE | 19963 | |
| Carlos F Browning | | 7221 Lafayette Rd | | | Medina | OH | 44256-8518 | |
| Carol A Mc Evilly | | 210 Mortimer Ave | | | Rutherford | NJ | 07070-1918 | |
| Carol E Olson | | 2104 S 36th St | | | Milwaukee | WI | 53215-2309 | |
| Carol J Bentley | | 5747 Garnet Circle | | | Clarkston | MI | 48348-3061 | |
| Carol T Lane | | 7869 S Co Rd 325 E | | | Hardinsburg | IN | 47125-6915 | |
| Carol Wasserman | | 2166 Broadway Apt 11f | | | New York | NY | 10024-6671 | |
| Carolyn J Sherwin | | 256 Beech Hill Ln | | | Mt Pleasant | SC | 25464 | |
| Carolyn Miller | Carolyn Miller | 174 Grove Ave | | | Dayton | OH | 45404 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Casco Products Corp | Casco Products Corp | Attn Cherie Macdonald Esq | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Cates James | | 91 Urban St | | | Buffalo | NY | 14211-1310 | |
| Catherine R Smerz | | 82 North Misty Morning | | | The Woodlands | TX | 77381 | |
| Cda Consulting Inc | Scott S Yaldo Esq | Yaldo & Domestein Pllc | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48341 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cecil H Jenkins | | 1126 90th Ave | | | Oakland | CA | 94603-1306 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholar LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celotto Tool & Mould | Celotto Tool & Mould | 102 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Century Mold & Tool Co | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Ch & I Technologies Inc | | 725 E Main St | Suite 200 | | Santa Paula | CA | 93060 | |
| Chapter 13 Trustee | Camille Hope | 111 Third St | | | Macon | GA | 31201 | |
| Charles F Thompson and | | Helen F Thompson Jt Ten | 89 Lynn Dr | | Paramus | NJ | 07652-3331 | |
| Charles P Zins | | 7522 S Palmyra Rd | | | Canfield | OH | 44406-9796 | |
| Charter Loan Services | | 302 S Broadway | | | Moore | OK | 73160 | |
| Cherry GmbH | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Chester A Felty | | 5441 County Rd 52 | | | Big Prairie | OH | 44611-9649 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department | CIT Communications Finance Corporation | I CIT Drive | Suite 4104A | Livingston | NJ | 07039 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Clarion Corporation Of America | | 661 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| Clear Channel Communications | | 101 Pine St | | | Dayton | OH | 45402 | |
| Cleary Gottlieb Steen & Hamilton LLP | Cleary Gottlieb Steen & Hamilton LLP | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Coficab Companhia De Fios E Cabos Lda | | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Coficab Portugal Companhia de Fios e Cabos Lda | Coficab Portugal Companhia de Fios e Cabos Lda | Lote 46 Industrial EN 18 1 KM 2 5 | 6300 230 Vale de Estrela | | Guarda | | | Portugal |
| Coherent Inc | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432-1255 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | | | | | France |
| Comptrol Incorporated | co Joseph A Carbone | 1370 Ontario St Ste 800 | | | Cleveland | OH | 44113 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Crosible Inc | | Filtration | West Cayuga St | | Moravia | NY | 13118 | |
| CSX Realty Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Curtis F Gorn | | 8649 Hart Dr | | | Windlake | WI | 53185-1361 | |
| Cynthia K Ocubblestein | | 1881 Fenner Lake Drive | | | Martin | Michigan | 49707 | |
| Cyro Industries | Maria Limarenko | 100 Enterprise Dr | Po Box 5055 | | Rockaway | NJ | 07866-5055 | |
| D & S Machine Products Inc | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield | MI | 48075 | |
| Daniel B Benarcik and | Daniel B Benarcik and | Catherine M Benarcik Jt Ten | 1826 Marsh Rd | | Wilmington | DE | 19810 | |
| Daniel B Benarcik Cust For | Peter Mark Benarcik Under | The De Unif Gifts To Minors | Act | 1826 Marsh Rd | Wilmington | DE | 19810-4506 | |
| Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | | San Jose | CA | 95160 | |
| Daniel H Steppke | | 3268 W 50th St | | | Cleveland | OH | 44102-5838 | |
| Daniel V Logue | Daniel V Logue | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Danotek Motion Technologie Eft | | PO Box 2387 | | | Ann Arbor | MI | 48106 | |
| Darrell L Vandusen | | 1604 Lillian Circle | | | Columbia | TN | 38401-5418 | |
| Darrin C Savage | Darrin C Savage | PO Box 35262 | | | Kansas City | MO | 64134 | |
| David G Cernik | | 19562 Dawnshire Dr | | | Riverview | MI | 48192-8518 | |
| David O Peart | | 1388 Pleasant Valley Way | | | West Orange | NJ | 07052-1313 | |
| David T Montgomery | | 107 Taber Dr | | | Clairton | PA | 15025-3149 | |
| Daymon C Sutton Jr and Nellie | | Sutton Jt Ten | 56 Meadow Dr | | Hamilton | OH | 45013-4920 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | Chicago | IL | 60606 | |
| Deborah J Lynch | | 14 Ajello Farm Rd | | | Seymour | CT | 06483 | |
| Debra J Wilson | | 4626 E Outer Dr | | | Detroit | MI | 48234-3221 | |
| Debra L Engemann | | 1780  Pinnacle SW | | | Wyoming | MI | 49519 | |
| Dee Sign Company | c/o Cors & Bassett LLC | David J Schmitt | 537 East Pete Rose Way | Ste 400 | Cincinnati | OH | 45202-3502 | |
| Defabio Gerry A | | 3967 Staatz Dr | | | Youngstown | OH | 44511-1933 | |
| Denis G Rubal | | 10355 Mulberry Rd | | | Chardon | OH | 44024-9798 | |
| Dennis G Thomas | | 1618 Kathy Ln | | | Miamisburg | OH | 45342-2624 | |
| Dennis G Thomas | Dennis G Thomas | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Dennis J Gilles | | 1541 Chablis Rd | | | Healdsburg | CA | 95448 | |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |

11/17/2006 12:18 PM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |
| Depository Trust Company Treasurers Dept | Carole Perchik | 90 Stephen Dr | | | Plainview | NY | 11803-5727 | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson | | | | | | | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett | 6136 Chicago Rd | | | Warren | MI | 48092 | |
| Depository Trust Company Treasurers Dept | Arnold F Demo | 4109 W Inman Ave | | | Tampa | FL | 33609 | |
| Depository Trust Company Treasurers Dept | Matt J Menger | Geraldine H Menger | 4513 Sterling Ln | | Plano | TX | 75093-7154 | |
| Deykes Douglas | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Diana Marie Linsky | | 20926 Flora | | | Roseville | MI | 48066-4573 | |
| Diane Washington | | PO Box 23 | | | Brookhaven | MS | 39601 | |
| Dianne Marie Crowe | | 25 Itendale St | | | Springfield | MA | 01108-3002 | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| Domestic Relations Acct Of Jeffrey H Barlett | | Acct Dr130 Dr 1992 File 7104 | PO Box 46 | | Mercer | PA | 16137 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald C Gagne | | 16916 Boulder Wy | | | Macomb | MI | 48042-3516 | |
| Donald R Muckel | | 124 Clarence St | | | Belleville | MI | 48111-2772 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| Donna Seidl | | 1608 S Theodore St | | | Appleton | WI | 54915-4006 | |
| Dorothy E Emmons | | 40 Benedict Rd R F D 1 | | | Buzzards Bay | MA | 02532-3506 | |
| Dorothy K Morris | | 211 Danube Way | | | Palm Beach Gardens | FL | 33410 | |
| Dorothy L Meythaler Kraece | | 1929 University Ave | | | Madison | WI | 53726 | |
| Dorothy M F Smith | | 138 Palo De Oro Dr | | | Islamorada | FL | 33036-3312 | |
| Dorothy N Manziel | | Box 6005 | | | Tyler | TX | 75711-6005 | |
| Dorothy W Brown | | 201 Fishburn St | | | Harrisburg | PA | 17109-3806 | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act Nj | 1852 Williamsburg Ave | The Villages | FL | 32162 | |
| Dow Corning Limited | | Copse Dr | Meriden Business Pk | | Allesley | | CV58LN | United Kingdom |
| Dowell E Mullins | | 154 Tatum Rd | | | Cedar Bluff | VA | 24609 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| E B V Elektronik Vertriebsgesellsch Evb Elektronik | | Binknoll La | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| Earnest L Smith | | 569 Northern Pkwy | | | Uniondale | NY | 11553-2833 | |
| Edna M Roudebush | | 5693 Cobblegate Dr | | | Dayton | OH | 45449-2837 | |
| EDS de Mexico SA de CV | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward Omaits | | Virginia Omaits | 1864 Twin Sun Circle | | Walled Lake | MI | 48390 | |
| Edward Rzonca and | | Gilda Rzonca Jt Ten | 109 Hanson Pl | | Bellmore | NY | 11710-3927 | |
| EJOT GmbH & Co KG | EJOT GmbH & Co KG | Untere Bienhecke | | | Bad Laasphe | | D 57334 | Germany |
| Elbert J White | | 3198 Turkey Mt Tr | | | Monore | GA | 30655 | |
| Elbert J White | | 1237 Melanie Ct | | | Stone Mt | GA | 30087-3011 | |
| Elco Textron Inc | Jill P Meyer Esq | Frost Brown Todd LLC | 2200 PNC Center | 201 E Fifth St | Cincinnati | OH | 45202 | |
| Eleanor M Vitkus | | 4109 W 98th St | Unit 1a | | Oaklawn | IL | 60453-3428 | |
| Electromotive Inc | Robert W Faris | co Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3a 05 | | Plano | TX | 75024 | |
| Elizabeth Davis | | 7101 Goodland Ave | | | North Hollywood | CA | 91605-5028 | |
| Elizabeth M Masquelier | Trustee Ua Dtd 032994 The | Elizabeth M Masquelier | Trust | 318 Third St | Mcdonald | PA | 15057-1146 | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesienstr 5 | | | Uttfeld | | 54619 | Germany |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesienstrasse 5 | | | Uttfeld | | 54619 | Germany |
| Emily Fecko | | 2558 South Waverly Rd | | | Eaton Rapids | MI | 48827-9786 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq | Gibson Dunn & Crutcher LLP | 200 Park Ave | | New York | NY | 10166 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Entek International LLC | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Ericka S Parker Chapter 7 Trustee | Patricia B Fugee | Roetzel & Andress | One Seagate Ste 900 | | Toledo | OH | 43604 | |
| Ernest Brock and Alice Brock Trustees | Brock Fam Trust | Ua 072795 | 1880 Camino Redondo | | Los Alamos | NM | 87544-2723 | |
| Ernest Brock and Alice Brock Trustees | Ernest Brock and Alice Brock Trustees | 3 Sierra Ct | | | Moraga | CA | 94556 | |
| Esmerk | | 23 Rue D Hauteville Bp 160 | 75463 Paris Cedex 10 | | | | | France |
| Estate of Albert Ford | c o Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate of Albert Ford | Estate of Albert Ford | co Karen J Fisher Executor | 5061 Fosdick Rd | | Walworth | NY | 14568 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Estate Of Kenneth H Nelson | | 614 Humboldt Ave Apt 232 | | | St Paul | MN | 55107 | |
| Eva Orlik | | EVA Orlik | 14102 Warbler Way N | | Carmel | IN | 46033 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |

11/17/2006 12:18 PM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evelyn Johnson Kirk | | Oconnor Woods | 3334 Wagner Heights Rd #2 | | Stockton | CA | 95209-4885 | |
| Evelyn M Durnin | | 116 West Broadway | Box 336 | | Jim Thorpe | PA | 18229-0336 | |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| Falter Stephen | | 934 N Fairfield Rd | | | Beavercreek | OH | 45434 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidelity Management Trust Company | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fineline Mold & Design Ltd | Fineline Mold & Design Ltd | 5060 Ure St | | | Oldcastle | Ontario | NOR1L0 | Canada |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1000 Vermont Ave NW Ste 450 | | Washington | DC | 20005 | |
| Flexico Industrial Serv | Cheong So | Blk 1014 02 192 | Geylang East Ave 3 | | Singapore | | 389729 | |
| Flextronics Asia Pacific International Ltd et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Floriana Giuffre Montagnese | | Via Deiverdi 5 Isolato 283 | 98100 Messina | Sicily | | | | Italy |
| Floyd G Butterfield | | 10080 South 17 Rd | | | Cadillac | MI | 49601 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Fluor Corporation | c o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Coles | | 662 Winding Brook Ln | | | Califon | NJ | 07830 | |
| Formall Inc | | 3908 Fountain Valley Lr | | | Knoxville | TN | 37916 | |
| Frances M Gordon | | 3115 Ave I | | | Brooklyn | NY | 11210-3844 | |
| Franchon Silberstein | | 800 25th St Nw | Apt 802 | | Washington | DC | 20037 | |
| Frank M Cleary and | | Laverne M Cleary Jt Ten | 31330 Cline Dr | | Birmingham | MI | 48025-5231 | |
| Frank Weyer | | 264 S La Cienega Blvd Ste 1224 | | | Beverly Hills | CA | 90211 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin J Walker | | 23 Hill St | | | Tonwanda | NY | 14150-3301 | |
| Fred A Guthrie Sr and Carolyn | | K Guthrie Jt Ten | 814 N Audubon Rd | | Indianapolis | IN | 46219-4507 | |
| Fred E Johnson and Gloria | | F Johnson Jt Ten | 3770 Ponytail Palm Ct | | N Ft Myers | FL | 33917-2064 | |
| Freudenberg Nonwovens Limited Partnership | Freudenberg Nonwovens Limited Partnership | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Frimo Huber Systemtechnik GmbH & Co KG | | Liegnitzer Strasse 5 | | | Freilassing | | D 83395 | Germany |
| Frontier Composites & Castings | | 115 Cushman Rd | Unit 8 | | St Catharines | ON | L2M 6S9 | Canada |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| G Clancey Limited Belle Vale | | Halesowen | Saltbrook Road | | West Midlands | England | B63 2QU | United Kingdom |
| Gary A Gotto | Gary A Gotto | National Bank Plaza | 3101 N Central Ave Ste 900 | | Phoenix | AZ | 85012 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| General Chemical Performance Products LLC | Attn James Imbriaco | c o GenTek Inc | 90 E Halsey Rd | | Parsippany | NJ | 07054 | |
| General Electric Capital Corp Inc | Attn Elena Lazarou | c o Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | 44 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georg F Hofmann | | Eddersheimerstr 67 | D 65439 Floersheim | | | | | Germany |
| George H Brandau | | 3703 Olympia | | | Houston | TX | 77019-3029 | |
| George M Lewis Jr and Lynne E | | Lewis Jt Ten | 3602 St Clair Hwy | | China Township | MI | 48054-2137 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Gerald J Supina | | 1046 Pueble Pass | | | Weidman | MI | 48893 | |
| Geraldine V Vitale | | 389 A Heritage Hills Dr | | | Somers | NY | 10589-1918 | |
| Gertrude C Sample and | | Thomas N Sample Jt Ten | 320 E Watrous Ave | | Des Moines | IA | 50315-2809 | |
| Giuliana Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| Gloria Gallagher | | 7500 York Ave So 129 | | | Edina | MN | 55435-4736 | |
| Golda M Umstattd | | Rt 1 Box 420 | | | Butler | MO | 64730-9801 | |
| Gordon N Monroe | | 288 Rector Rd | Parkerburg Wv | | Parkersburg | WV | 26105-8257 | |
| Gordon N Monroe and | | Margaret Monroe Jt Ten | 288 Rector Rd | | Parkersburg | WV | 26105-8257 | |
| Governors State University | | Business Office | | | University Pk | IL | 60466 | |
| Grace M Morgan Tod | | Danielle M Austin | Box 876 | | East Olympia | WA | 98540-0876 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Greeley Containment & Rework Inc | Greeley Containment & Rework Inc | 200 Base Line Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Green J | John Green | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green Martha | | 58 Southmont Dr | | | Tuscaloosa | AL | 35405 | |
| Greene James R Iii | | James R Greene Iii & Assoc | 120 West Second St Ste 900 | | Dayton | OH | 45402 | |
| Greene James R Iii James R Greene Iii and Assoc | | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Greensfelder Hemker & Gale PC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonal Esq | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Greiner Perfoam GmbH Germany | | Robert Bosch Str 13 | | | Wangen | | 73117 | Germany |
| Gruner AG | Gruner AG | Burlestrasse 15 17 | | | Wehingen | | 78564 | GERMANY |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 909 Poydras St Ste 280C | | | New Orleans | LA | 70112 | |
| Guy Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Harilaos T Sakellarides and | | Lucy H Sakellarides Jt Ten | 3 Hawthorn Pl | | Boston | MA | 02114-2334 | |
| Harold Goodman and Ruby | Goodman Trustees Ua Dtd | 091090 Harold Goodman anc | Ruby Goodman Living Trust | 646 Funston Ave | San Francisco | CA | 94118-3604 | |
| Harold L Orloff | | 5272 Plain Field Dr | | | Banning | CA | 92220-5213 | |
| Harold Woodson | | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | Bloomfield Hills | MI | 48302 | |
| Harry G Athanasiou | | Co H and a Ac and Refrigeration | 2301 Osgood St | | Pittsburgh | PA | 15214-3624 | |
| Harry G Benezette and Stella | N Benezette Trustees Ua Dtd | 031591 The Benezette | Family Trust | 7935 Devenir St | Downey | CA | 90242-4120 | |
| Hayes Kay | | 21 Fox Hound Ct | | | Grand Blanc | MI | 48439-8172 | |
| Hazel Bujold | | 904 Wexford Way | | | Rochester Hills | MI | 48307-2972 | |
| HB Performance Systems LLC | c/o Whyte Hirschboeck Dudek SC | Attn Patrick B Howell | 555 East Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |
| Helen D Thomas and | | Dennis G Thomas Jt Ten | 1618 Kathy Ln | | Miamisburg | OH | 45342-2624 | |
| Helen D Thomas and Dennis G Thomas Jt Ten | Helen D Thomas and Dennis G Thomas Jt Ten | 15 Aberfield Ln | | | Miamisburg | OH | 45342 | |
| Helen M Conneen | | Royal Stewart Arms Clydebank 216 | | | Dunedin Beach | FL | 34698 | |
| Helen S Entrikin | | 908 Canoe Ln | | | Manahawkin | NJ | 08050-2120 | |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner | Maienbuhlstrasse 7 | | | Wembach | | 79677 | Germany |
| Helvoet Rubber & Plastic Technologies NV | Helvoet Rubber & Plastic Technologies NV | Anton Philipsweg 4 | | | Lommel | | 3820 | Belgium |
| Henry H Sidor and Margaret A | | Sidor Jt Ten | 22424 Heatherbrae | | Novi | MI | 48375-4316 | |
| Heraeus Amersil Inc aka Heraeus Tenevc | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Amersil Inc aka Heraeus Tenevc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Inc Circuit Materials Division aka Heraeus Cermalloy Inc and Heraeus Inc Cermalloy Division | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | Staffordshire | | ST3 5LB | United Kingdom |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Herb Banfield | Herb Banfield | 1598 1st St Ne Apt J | | | Massillon | OH | 44646-4086 | |
| Herbert W Banfield | | 1600 1st St NE No E | | | Massillon | OH | 44646 | |
| Herman Hormel and | | Timothy Hormel and Carol Friday and | Denise Putnam Jt Ten | PO Box 342 | Mayville | MI | 48744 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 405 Lexington Ave 42nd Fl | | | New York | NY | 10174 | |
| Hirschmann Car Communications Gmbh | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | | Neckartenzlingen | | D72654 | Germany |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Howard A Littell | | 11448 E Monte Ave | | | Mesa | AZ | 85212 | |
| Howard R Everett | | 369 Toura Dr | | | Pittsburgh | PA | 15236-4510 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin PA | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Huf Portuguesa Lda | | Zim Apartado 89 | | | Tondelan | | 3460-070 | Portugal |
| Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Huron Valley Radiology PC | | PO Box 77000 Dept 77034 | | | Detroit | MI | 48277 | |
| Huston Audrey L | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| Huston John Terry | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43223 | |
| Iberofon Plasticos SL | Iberofon Plasticos SL | Pol Ind Miralcampo C Aluminio 4 | 19200 Azuqueca De Henares | | Guadalajara | | | Spain |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher Esquire | Pitney Hardin LLP | 7 Times Square | | New York | NY | 10036 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MBS970 | | Boston | MA | 02109 | |
| IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | 500 S 2nd St | | | Springfield | IL | 62706 | |
| Illinois Environmental Protection Agency | James L Morgan | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |

11/17/2006 12:18 PM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| In Parallel Computer Staff Ltd | Contact Jerry Jones | 3 Church St | | | Tewkesbury Gloucestershi | | GL20 5PA | United Kingdom |
| Inbis Limited | | Club St Bamber Bridge | Preston Pr5 6fn | | | | | United Kingdom |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | Westmont | IL | 60559-0316 | |
| Inergy Automotive Systems | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inplay Technologies fka Duraswitch | Attn Bob Brilon | 234 S Extension Section 103 | | | Mesa | AZ | 85210 | |
| Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135 | | | Phoenix | AZ | 85028-1651 | |
| Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| James D Malouhos and Eva | | Malouhos Jt Ten | 2017 Lakewood Pl | | Crown Point | IN | 46307-9328 | |
| James E Thorpe and Bethany J | Thorpe Tr Uad 110284 | With James E Thorpe and | Bethany J Thorpe | 4449 Island View Dr | Fenton | MI | 48430-9146 | |
| James Edith Con Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| James H Dennis Jr | | 6504 Nw Twin Spring Rd | | | Kansas City | MO | 64152-3047 | |
| James H Nguyen Appeal Filed | | Richard L Darst | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | Indianapolis | IN | 46240-4636 | |
| James H Young | | Box 95 | | | Prospect | VA | 23960-0095 | |
| James J Swistak | | 686 N Colony Rd | | | Wallingford | CT | 06492-2408 | |
| James J Vacketta Cust For | Thomas Michael Vacketta As | Minor Under Mi Unif Gift Min | Act | 4265 Arcadia Dr | Auburn Hills | MI | 48326-1894 | |
| James R Barclay and | | Carol E Barclay Jt Ten | 9790 66th St N 207 | | Pinellas Pk | FL | 33782 | |
| James R Greene III & Associates | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James W Sullivan Sr | | 4419 N Hway 287 | | | Alvord | TX | 76225 | |
| Jane M Duffy | | 44 Southwood Rd | | | Newington | CT | 06111-3154 | |
| Jane T Morton | | 1589 Sunset Rd | | | Oxford | NC | 27565-8210 | |
| Janet H Zimmerman and Henry G Dec 3 04 05 | Janet H Zimmerman Trustee | Janet H Zimmerman Living Trust | 4775 Village Dr 106 | | Grand Ledge | MI | 48837 | |
| Janet L Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Janet L Curtis and Wayne D | | Curtis Jt Ten | 1701 Flint Dr | | Auburndale | FL | 33823-9678 | |
| Janette L Banks Wiggins C o Sherrie A Mickens | | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Jaymar Packaging Ltd Eft | | Add Chg Afc 06 06 03 Vc | 1st Ave Weston Rd | Crewe Cw1 6xs | United Kingdom | | | UK |
| Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Jennie Parker | | 425 W Fifth St | | | Mansfield | OH | 44903-1558 | |
| Jerome H Meuer and Yvonne A | | Meuer Jt Ten | 2820 Bridgestone Circle | | Kokomo | IN | 46902 | |
| Joan H Stout Tr | | Joan H Stout Trust | Ua 120993 | 470 Fisher Rd | Grosse Pointe | MI | 48230-1281 | |
| Joan Nancoz Tr | | Joan Butkovich Living Trust | Ua 012793 | 149 Weeks Rd | N Babylon | NY | 11703 | |
| Jodi H Bair | | 1383 Lincoln Rd | | | Columbus | OH | 43212-3209 | |
| Jodie C Cannon | Jodie C Cannon | 5813 Sharon Dr | | | Norcross | GA | 30071 | |
| Joel J Goldman | | 21 Bluebill Ave Apt 1005 B | | | Naples | FL | 34108-1765 | |
| John Alan Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| John E Benz & Co | Attn Jeremy R Johnson Esq | c o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John J Kamphouse and | | Fred Kamphouse Jt Ten | 1937 Ronda Se | | Kentwood | MI | 49508-4902 | |
| John J Schlagel and | | Sharon Schlagel Jt Ten | 2539 Logging Trail 1 | | West Branch | MI | 48661 | |
| John O Mcguire and Dorothy | Mcguire Trustees Ua Mcguire | Family Living Trust Dtd | Brian McGuire | 22813 Nona | Dearborn | MI | 48124 | |
| John R Turnbull | | 4982 18th Court Sw | | | Naples | FL | 34116 | |
| John Roros and | | Angela Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| John W Conner Jr | | 206 Eastway | | | Richmond | KY | 40475-2412 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Joseph Antypas and | | Ellen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Antypas and | | Ellen Antypas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Friedman and Rita | | Friedman Jt Ten | 245 Prospect Ave | | Hackensack | NJ | 07601-2569 | |
| Joseph Koussa | | 1537 Beavercreek Ln | | | Kettering | OH | 45429-3705 | |
| Joseph W Ceccacci | | 15827 Edsel Dr | | | Clinton Township | MI | 48035 | |
| Joy D Denagel | | 132 E Somerset Ave | | | Tonawanda | NY | 14150 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Jst Corporation | Attn Gary Vist | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Judith A Graf | | 7 Spring St | | | Pembroke | MA | 02359-2004 | |
| Julia Rampulla | | 196 School St | | | Groveland | MA | 01834-1730 | |
| Julie L Jorgensen | | 1797 Normandy Ln | | | Troy | OH | 45373 | |
| K&k Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| Karen Smith | | 1200 N Tippecanoe | | | Alexandria | IN | 46001-1157 | |
| Karl Kufner KG | Attn Markus Kufner | Rossentalstr 87 89 | | | Altstadt | | D72461 | Germany |
| Katherine E Putnam | | 401 Pk Pl | | | Ft Lee | NJ | 07024-3731 | |
| Kauffman Engineering Inc | Accounts Payable | 701 Ransdell Rd | | | Lebanon | IN | 46052 | |
| KDH Consultants Inc | KDH Consultants Inc | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |
| Keith G Turman and | | Shelly G Turman Jt Ten | 18 Sweeney Rd | | Grand Isle | VT | 05458 | |
| Keith Smith | | 8223 Spruce Needle Court | | | Columbus | OH | 43235 | |
| Kenneth Olin Cust For | | Clifford Charles Olin Under | Ny Unif Gifts To Min | 5855 Topanga Cyn Blvd 410 | Woodland Hills | CA | 91367-4677 | |
| Kenneth S Mcclellan Tr Kenneth S | | Kenneth S McClellan | 2577 Bridlewood Dr | | Helena | AL | 35080-3916 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kimberlin Don | | 252 Lakeshore Dr | | | Brooklyn | MI | 49230 | |
| Kirkland & Ellis Llp | James  A Stempel Esq | 200 East Randolph Dr | | | Chicago | IL | 60601 | |
| Kniess Saw & Supply Co Inc | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Supply Co Inc Efl | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Tool | Jack | 2069 Webster St | | | Dayton | OH | 45404 | |
| Koppy Corp | | 199 Kay Industrial Dr | | | Orion | MI | 48359-1833 | |
| Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| Kumiega Kenneth J | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Kuster Automobilova Technika Spol SRO | Kuster Automobilova Technika Spol SRO | Tovarenska 1 | | | Vlkanova | SK | 976 31 | Slovensko |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| Laborsource 2000 Inc | Harvey Altus Esq | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza Earl Washington | Lafonza Earl Washington | 6602 M L King Jr Ave | | | Flint | MI | 48505 | |
| Lambda Holdings Inc | Leonard Schilling | c o Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4761 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Laskowski Allen | | 4145 Dover Ln | | | Bay City | MI | 48706-2307 | |
| Latanick Equipment Inc | | 720 River Rd | | | Huron | OH | 44839-2623 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Lawrence Duca | | 110 Washington Ave | | | Clifton | NJ | 07011-2612 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawrence Stevens | | 33 Fenwood Ln | | | Palm Coast | FL | 32137-9161 | |
| Lawson Crutcher | | 1770 Overfield Dr | | | Kentwood | MI | 49508 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattelleerault Cedex | | 86107 | France |
| Lee Harrington | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | |
| Lenoir County United Way | | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Leo Giuffre | | Via Vittorio Emenuele 200 | 98100 Lipari Me | | | | | Italy |
| Leonard Costelnock and | | Marion Costelnock Jt Ten | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Lester J Saraga and Patricia E | | Saraga Jt Ten | 11 Farm Ave Highland Wds | | Wilmington | DE | 19810-2912 | |
| Lewis Queen A | | 519 13th Ave | | | Meridian | MS | 39301-5316 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendeleton | IN | 46064 | |
| Lillian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd 607 | Southfield | MI | 48034-1178 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lorenzo Rosano | | 48 Birchwood Ln | | | Hartsdale | NY | 10530-3112 | |
| Loth Linda | | 4644 Rita Ave | | | Youngstown | OH | 44515 | |
| Louis A Visk and Dolores M | | Visk Jt Ten | 15965 Wedgewood Ln | | Strongsville | OH | 44149-5756 | |
| Luther W Lee | | 218 E Philadelphia | | | Flint | MI | 48505-3328 | |
| Mable I Armstrong | | 9931 State Rd 33 North | | | Polk City | FL | 33868-9472 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Madeline Mary Wynn | | Co William L Wynn Iii Poa | 12 Lake Placid Pl | | Palm Coast | FL | 32137 | |
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |
| Marcus O Colabianchi | Thelen Redi & Priest LLP | 101 Second St Ste 180C | | | San Francisco | CA | 94105 | |
| Margaret J Ballenger | | 242 Braton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret Lee Mackintosh | | 11011 Mayflower Rd | | | Spring Hill | FL | 34608-2816 | |
| Maria Ann Ponnock | | 10163 Vestal Ct | | | Coral Springs | FL | 33071 | |
| Maria C M Tucker and | | Isaac J Tucker Jr Jt Ten | 94 662 Kauakapuu Loop | | Mililani | HI | 96789 | |
| Marie Adam and | | David Adam Jt Ten | 26129 Thomas | | Warren | MI | 48091 | |
| Marie Pergola | | 152 Highland Ave | | | Montclair | NJ | 07042 | |
| Marjorie P Beare | | 290 Amberidge Trail Nw | | | Atlanta | GA | 30328-2803 | |
| Mark Anthony Tree | | 125 W Milford St | | | Mount Union | PA | 17066-1920 | |
| Martha Carolyn Buttaccio | | 1916 Saddlehorn Dr | | | Canandaigua | NY | 14424 | |
| Martha H Dewaters | | 305 Trelawny Dr | | | Dothan | AL | 36301-7425 | |
| Martha R Mackenzie and | | Nancy J Shensky Jt Ter | 11665 Dudley | | Taylor | MI | 48180 | |
| Martin B Wright | | 76 Monroe Ave | | | Brockport | NY | 14420-1823 | |
| Mary C Purvis and | | John H Purvis Jt Ten | 50609 Bellfort Court | | New Baltimore | MI | 48047-4429 | |
| Mary Cryan | | 12 Fairlane Terr | | | Winchester | MA | 01890-3251 | |
| Mary J Carlton Lynch and Linda Woods | Mary J Carlton Deceased Linda Woods | 270 Vineyard Ln | | | Birmingham | AL | 35242 | |
| Mary P Luth and | | William P Luth Jt Ten | 735 5 Woodtick Rd | | Waterbury | CT | 06705 | |
| Material Delivery Service Inc | | 887 Bolger Ct | | | Fenton | MO | 63026 | |
| Mathew Kobliska | | 34405 W Twelve Mile Rd Ste 236 | | | Frmngtn Hls | MI | 48331 | |
| Matson Navigation Company | | 4605 E Elwood St No 600 | | | Phoenix | AZ | 85040 | |
| Maurice P Slotuk | | 148 Mossy Oak Way | | | Mount Pleasant | SC | 29464-7807 | |
| Maxine Rice and Gerald Rice Jt Ten | | 3823 Kensington St | | | Portage | IN | 46368-6650 | |
| Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R DAversa J Tougas | 1675 Broadway | | New York | NY | 11215 | |
| Mc Allister Catherine | | 2035 Fox Hill Dr | Apt 12 | | Grand Blanc | MI | 48439-3903 | |
| Mccarter J | | 7797 Woodlawn Cir | | | Tuscaloosa | AL | 35405-8700 | |
| Mccarthys Fire Emergency Suppl | | 60 Fairhaven | | | Rochester | NY | 14610 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | c o Jason J DeJonker Esq | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| McDermott Will & Emery LLP | Attn James M Sullivan Esq | 340 Madison Ave | | | New York | NY | 10017 | |
| Mcswain Barbara E | | S Shamrock Ave Apt Apt 508 | | | Landrum | SC | 29356 | |
| MDO Imaging Associates | MDO Imaging Associates | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Melvin Brown Jr | | 2309 Ne 57 Terr | | | Gladstone | MO | 64118-5509 | |
| Mervin E Hill | | 1208 Dunham Se | | | Grand Rapids | MI | 49506 | |
| Meta C Witt | | Box 138 | | | Apple Springs | TX | 75926-0138 | |
| Metalbages SA | co Les Arenes 1 | Pol Ind Sta Anna Ii | Santpedor | | Barcelona | | 08251 | Spain |
| Metaldyne Corporation and Metaldyne Sintered Components Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Machining Corporation and Metaldyne Machining and Assembly Company Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| MG Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Mg Packaging Supplies | Mg Packaging Supplies | Burscough Ind Est Unit 14a | Tollgate Rd | | Burscough La | | L40 8TG | United Kingdom |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies Ltd | Unit 1B Tollgate Rd | Burscough Industrial Estate | | Burscough | Lancashire | L408TG | United Kingdom |
| Miami County Treasurer | | 201 W Main St | Safety Building | | Troy | OH | 45373-3263 | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger | Dr Mitterbauer-Straße1 | | | Vorchdorf | | A-4655 | Austria |
| Michael A Bishop and Ethel M | Bishop Jt Ten | 333 Circle Dr | | | Delmont | PA | 15626-1249 | |
| Michael A Moleski | | 3000 Jefferson Rd | | | Ashtabula | OH | 44004-9605 | |
| Michael E Sieloff | | 16075 North County Rd 456 | | | Hillman | MI | 49746-9510 | |
| Michael J Tarburton | | 302 Riverside Dr | | | Baltimore | MD | 21221-6828 | |
| Michelle Hyder | Raymond J Masek Esq | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | Miamisburg | OH | 45342-2794 | |
| Mike Grighinos Tr | | Grighinos Living Trust | Ua 042495 | 2737 White Oak Ave | Whiting | IN | 46394-2128 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557-2530 | |
| Moak Misty | | 2430 McLaurin St Box 12 | | | Waveland | MS | 39576 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Monroe Radiology | Monroe Radiology | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Moraine Maintenance Co Inc | Moraine Maintenance Co Inc | 2611 Nordic Rd | | | Dayton | OH | 45414 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mullings Novelet | | 116 Quentin Ave | | | New Brunswick | NJ | 08901 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-061 | |
| Municipal Emergency Services I Nc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | Palatine | IL | 60055-4075 | |
| Muriel Olsson | | 2616 Alabama Ave S | | | Saint Louis | MN | 55416-1761 | |
| Myron Saline | | 7509 San Mateo Dr | | | Boca Raton | FL | 33433-4128 | |
| Myron Saline and Natalie | Saline Jt Ten | | 7509 San Mateo Dr | | Boca Raton | FL | 33433-4128 | |
| Nancy S Walters | | 3518 Westmont Dr | | | Aiken | SC | 29801-2971 | |
| Nancy Voechert | | 54 Haven St | | | Dover | MA | 02030-2131 | |
| NDM Inc | Sharon A Salinas Dykema Gossett | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Neal Frick Greg Bartell Donald McEvoy Irene Polito and Thomas Kessler | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Nedschroef Plettenberg GmbH | Detlev Blumel | Weststr 30 | | | Rechtsanwalt | Hamm | D 59065 | Germany |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nina Kaden and Todd Kaden Jt Ter | | 89 E Williams St | | | Fords | NJ | 08863-2207 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan Technical Center North America Inc | c o Michael R Paslay Esq | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Norma Jean Babcock | | 1406 Maxwell Hill Rd | | | Beckley | WV | 25801-2326 | |
| Norman A Hon | | 5115 Harmony Ln | | | Kansas City | MO | 64151-4746 | |
| Northeast Battery & Alt Inc Bdc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alt Inc Pfl | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alternator Inc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Nova Packaging Grouprp | | Nova Pak | 2409 W 2nd St | | Marion | IN | 46952 | |
| Nu Tech Plastics Enterprise Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| NV Bekaert SA | | Bekaertstraat 2 | | | Zwevegem | | 8550 | Belgium |
| Nyra Williams Cust | | William W Williams Unif Gift | Min Act Hawaii | 44 380 Kaweoha Bay Dr | Kaneohe | HI | 96744 | |
| Odenwald Chemie GmbH | | Postfach 11 40 | | | Schonau | | D69246 | Germany |
| Offshore International Inc | | 8350 E Old Vail Rd | | | Tucson | AZ | 85747-9197 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency Home Ave | c o Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| OKI America Inc | Anna Phan | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Oliver D Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| On Semiconductor Components Industries LLC | Quarles & Brady Streich Lang LLP | One Renaissance Square | Two N Central Ave | | Phoenix | AZ | 85004-2391 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| Ortech Yuhshin Usa Ltd | | 2806 N Industrial Rd | | | Kirksville | MO | 63501 | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco | Avendia Manuel Gomes Morin 8606-4 | | | Cd Juarez | Chih | | Mexico CP 32539 |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| Palmer Marco | | 1573 S 700 E | | | Elwood | IN | 46036 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | Greenfield | WI | 53221-3036 | |
| Pathology Associates | | PO Box 33321 | Drawer 129 | | Detroit | MI | 48232 | |
| Patricia A Kollar and | | Michael A Kollar Jt Ten | 240 Lake Pointe Circle | | Canfield | OH | 44406 | |
| Patricia Ann Luer | | PO Box 4774 | | | Culver City | CA | 90231-4774 | |
| Patricia C Hannon and | | James K Hannon Ten Com | 1118 April Waters North | | Montgomery | TX | 77356-8881 | |
| Patricia Deluca | | 8639 Springwood Ct | | | Roscoe | IL | 61073-7911 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia Pugliese | | 1972 Marion Dr | | | East Meadow | NY | 11554-1128 | |
| Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Patty Jo Olsson | Patty Jo Olsson | 2616 Alabama Ave S | | | St Louis Park | MN | 55416 | |
| Paul N Akey and | Leoraf F Akey Tr | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Lebanon | MO | 65536 | |
| Paul Schielke and | | Vicki Koscielecki Jt Ten | PO Box 2077 | | Leavenworth | WA | 98826 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Pauline Robison | | 501 W Arlington Ave | | | Clarksville | IN | 47129-2605 | |
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PD George Co | Jennifer M Meyerowitz Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Peggy J Tiedeman | | 8795 Lagoon Dr | | | Brighton | MI | 48116-8826 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Pillsbury Winthrop Shaw Pittman Llp | Mark D Houle | 650 Town Ctr Dr | 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Industrial Fund I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pla Mexico Industrial Manager I Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | | Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | | D-49393 | Germany |
| Potter Michael | | N 38w 26876 Glacier Rd | | | Pewaukee | WI | 53072 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Primo Sverige Ab | | PO Box 4073 | Se 514 12 Limmared | | | | | Sweden |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland | MI | 49422-2519 | |
| Prudential Financial Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | co Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Quality Seals Inc | c o Paul A Patterson Esq | Stradley Ronon Stevens & Young LLP | 2600 One Commerce Sq | | Philadelphia | PA | 19103 | |
| Ralco Industries Inc | Mr Paul DeLong | 2720 Auburn Ct | | | Auburn Hills | MI | 48326 | |
| Rasselstein Gmbh | | Koblenzer Str 141 | | | Andernach | | 56626 | Germany |
| Ratcliffe Tommie L | | 4645 Rossman Rd | | | Kingston | MI | 48741-9531 | |
| Raul E Ramirez | | 3277 Janes St | | | Saginaw | MI | 48601-6359 | |
| Raymond F Hall | | 18100 Juliana | | | E Detroit | MI | 48021-3233 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Rebecca Jane Rosengarten | | 4232 St Rt 108 | | | Leipsic | OH | 45856-9472 | |
| Record Copy Services | | Laurel Pk West 200 | 18136 Laurel Pk Dr N | | Livonia | MI | 48152-3958 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Reilly Jr Thomas A | co David R Scott Esq | Scott & Scott LLC | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows | IL | 60008 | |
| Reno Joseph | | Law Offices Of Brad A Chalker LLC | PO Box 750726 | | Dayton | OH | 45475 | |
| Republic Credit Corporation | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| RFC CA 36 LLC | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Richard A Anderson | | 900 University St No 13R | | | Seattle | WA | 98101 | |
| Richard C Nadrowski | | 6004 Armada St | | | Tavares | FL | 32778-9520 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard H Forster | | 248 Larch Ln | | | Milton | WI | 53563-1433 | |
| Richard James | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Robert B Peabody | | 201 North Woodland Rd | | | Pittsburgh | PA | 15232-2852 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Bosch Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert C Colclough | | 4 Rice Dr | | | Bear | DE | 19701-1889 | |
| Robert C Roberts and | | Trs Ua Dtd 053101 The | Robert C Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-9141 | |
| Robert E Davis | Robert E Davis | 3564 Hanover Dr | | | Kent | OH | 44240 | |
| Robert L Kistler Service Corp | | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Robert O Comeau | | 39 Hamilton St | | | Woonsocket | RI | 02895-5918 | |
| Robert Tvardzik and Denise | | Tvardzik Jr Ten | 152 Plymouth Ave | | Trumbull | CT | 06611-4152 | |
| Robert V Pisa | | 23711 Braden | | | Clinton Twp | MI | 48035-1910 | |
| Robert W Campbell | c o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Campbell | Robert W Campbell | BOX 35663 | | | Tulsa | OK | 74145 | |
| Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester | NY | 14606 | |
| Ronald J Paradis | | 1 Valley Stream Dr | | | Cumberland | RI | 02864-5046 | |

11/17/2006 12:18 PM
Third Omnibus Objection Service List

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosalyn Motley | Wiggins Childs Quinn & Pantazis LLC | 301 N 19th St | | | N Birmingham | AL | 35203 | |
| Rowley Donald | co David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Royal Freight Lp | c/o Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10Th St | Ste A | Mcallen | TX | 78504 | |
| Russell Isabell | | 14142 Cr 1141 | | | Tyler | TX | 75703-9584 | |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc | 26 Broadway 17th Fl | | | New York | NY | 10004 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | | | New York | NY | 10166 | |
| Ruth B Zarnowski Tod | | Dee Zarnowski | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod | | Zoe Z Marshall | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod Janet Z Price | | Subject To Sta Tod Rules | 1765 Daisey Court | | Millersville | MD | 21108 | |
| Ruth E Bingham and Jessie L | | Bingham Jt Ten | 13780 Wells St | | Nahma | MI | 49864 | |
| Ruth F Scarfo and Daniel J | | Scarfo Jt Ten | 317 Pleasant St | | Belmont | MA | 02478-4243 | |
| S H Palin | | 820 Hobert Ave | | | Plainfield | NJ | 07063-1520 | |
| Saeed Shafa Cust Siamak | | Shafa Under The Ca Unif | Tran Min Act | 480 Washington | Belvederetiburon | CA | 94920-2006 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Salem Trucking Co | c o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Sanford Randell and Judith | | Randell Jt Ten | 412 Charles Ave | | Massapequa Pk | NY | 11762-1301 | |
| Sara J Abramson | Squire | 1155 Pk Ave | | | New York | NY | 10128-1209 | |
| Sari B Isaacson Tr | | Sari B Isaacson Trust | Ua 062993 | 608 Ravinia | Highland Pk | IL | 60035-4020 | |
| SC Johnson & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43224 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer | | 58675 | Germany |
| Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| Scientific Tube Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | Park Ridge | IL | 60068 | |
| Scott Nancy | | 11332 Nora Dr | | | Fenton | MI | 48430 | |
| Scrivens Genus | James R Greene Iii & Associates | 120 West 2nd Street | | | Dayton | OH | 45402 | |
| Seahorse Transport Inc | | PO Box 3767 | | | Brownsville | TX | 78523 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | 20090 Rodano Millepini MI | | | Italy |
| Select Sorting Services | | 97 Grath Crescent | | | Whitby | ON | L1N 6N7 | Canada |
| Seminole Cty Ct Clerk | | PO Box 130 | | | Wewoka | OK | 74884 | |
| Serapio L Popoca | | 4433W 104th St | | | Oaklawn | IL | 60453 | |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | Toronto | | M5W 4W2 | Canada |
| SGS Canada Inc | SGS Canada Inc | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |
| Sharlie Hess Kerr | | 303 Leewood Dr | | | Lynchburg | VA | 24503-3417 | |
| Shelia Anderson Kennedy | | 7941 Moccasin Trail | | | Pensacola | FL | 32534 | |
| Shipley K L | | Dickinson Pker Hill | 23 Derby St | | Ormskirk | | L39 2BZ | United Kingdom |
| Shirley W Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| Siemens Energy & Automation f k a Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation fka Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Software Spectrum UK Ltd | Mallard House | Peregrine Business Pk | Gomm Rd | | High Wycombe | | HP13 7DL | UK |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 100 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | P O Box 3701 | Manchester | NH | 03105-3701 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Textron Fastening Systems Canada Ltd | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sputtered Films Inc Eft | | 2201 S McDowell Blvd | | | Petaluma | CA | 94954 | |
| Stacy Prusheik | Alan C Olson & Associates SC | 2880 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Stan Rubens | | Box 10248 | | | Honolulu | HI | 96816-0248 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Goup | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Stanley Industries Inc | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc Eft | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen F Welch | | 0529 Leanard St NW | | | Grand Rapids | MI | 49544 | |
| Stephen J TenHarmsel | | 668 146th Ave | | | Caledonia | MI | 49306 | |
| Steve Partridge Shane Ellison John Batson Owens Plating Company Inc & BEP Development LLC | co Robert D McWhorter Jr | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp fka US Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Superior Design Co Inc | Attn Scott Stenclik | PO Box 9057 | | | Williamsville | NY | 14231-9057 | |
| Superior Ltd | | PO Box 37 | | | Peshtigo | WI | 54157 | |
| Susan J Wagner | | 1424 Mckinley St | | | Sandusky | OH | 44870 | |
| Susan L Brooks | | 70 Shaffner Blvd | | | Mansfield | OH | 44907 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock | AR | 72209 | |
| Tadiran Batteries | Attn Sol Jacobs | 2 Seaview Bl | | | Port Washington | NY | 11050 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tebo S A de C V | Tebo S A de C V | Calle Del Ferrocarril 5 | Fracc Ind Alce Blanco | Naucalpan de Juarez | Edo de Mexico | 53370 | | Mexico |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Tesa AG | Karen A Ostad Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Thaddeus P Mikulski Jr | | 80 Lambert Ln Ste 150 | | | Lambertville | NJ | 08530 | |
| The Fin Machine Company Ltd | The Fin Machine Company Ltd | Unit A Hall Dene Way | Seaham Grange Ind Est | Co Durham | Seaham | | SR7 OPU | UK |
| The Immaculate Conception Church | The Immaculate Conception Church | 126 E Pike St | | | Clarksburg | WV | 26301-2155 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Thelen Glenn | | 1571 Pinnacle East | | | Wyoming | MI | 49509 | |
| Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Thelma G Morris | | 65 Maple Dr | | | Springboro | OH | 45066-1210 | |
| Thomas C Perry Sr | | 130 Northwood Ave | | | W Seneca | NY | 14224 | |
| Thomas C Wimsatt | | PO Box 281 | | | Frankenmuth | MI | 48734 | |
| Thomas F Houston | | 262 Creekside Dr | | | Tonawanda | NY | 14150-1435 | |
| Thomas J Matz | Thomas J Matz | Skadden Arps Slate Meagher & Flom LLP | Four Times Sq | | New York | NY | 10036 | |
| Thomas J Sutton Tr For | | Esther R Sutton Uw Coessa T | Shaw | | Coshocton | OH | 43812-0847 | |
| Thomas Kaye L | | 2821 Sw 110th St | | | Oklahoma City | OK | 73170 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | Saint Quentin En Yvelines | Cedex | 78056 | France |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Timken US Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Timothy C Wheeler | | 3212 Dumas St | | | San Diego | CA | 92106-1312 | |
| Timothy Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| TK Holdings Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tornos Technologies | | Us Corp Fmrly Tornos Bechler | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Tornos Technologies U S Corp | | 325 | | | Brookfield | CT | 06804 | |
| Torrey Robert | | 681 Quillette | | | Beaverton | MI | 48612 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen | Law Office of John P Humphreys | 3 Huntington Quadrangle Ste 1025 | PO Box 9028 | Melville | NY | 11747 | |
| Travers | Mary | 118 Spartangreen Blvd. | | | Duncan | SC | 29334-0338 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Trudy A Erickson | | 115 Pamda Dr | | | Rochester | NY | 14617 | |
| TRW Automotive parent of Kelsey Haves Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tu Discount Ford Auto Parts In | | Ic 16 Ave Lomas Verdes | | | Bayamon | PR | 00956 | |
| Tyler Madison Inc | | 6950 W 146th St Ste 120 | | | Apple Valley | MN | 55124 | |
| Tyler Madison Inc | | 6950 West 146th St 120 | | | Apple Valley | MN | 55124 | |

Delphi Corporation
Third Omnibus Objection Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Universal Tool & Engineering Co Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| US Aeroteam Inc | US Aeroteam Inc | One Edmund St | | | Dayton | OH | 45404 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave | PO Box 6927 | | Canton | OH | 44706-0927 | |
| Velda J Tyler | | 21877 State Hwy 21 | | | Tomah | WI | 54660-8023 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Veronica Polonitza | | 422 Blvd | | | Bayonne | NJ | 07002-1415 | |
| Versa Handling Co | Dianna Hood | 12995 Hillview | | | Detroit | MI | 48227 | |
| Victoria B Perez | | Box 24083 | | | El Paso | TX | 79914-0083 | |
| Vincent R Olsson | Vincent R Olsson | 3737 Bryant Ave S | | | Minneapolis | MN | 55409 | |
| Violet M Carrington | | 126 W Hudson Ave | | | Englewood | NJ | 07631-1652 | |
| Virginia C Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| Virginia K Fine | | 4 Viles Rd | | | Lexington | MA | 02421-5536 | |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Walter Daughtrey Jr | | 20 Lafayette St | | | White Plains | NY | 10606 | |
| Walter H Kennedy | | 19 Scar Hill Rd | | | Boylston | MA | 01503 | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski | 1765 Daisey Court | | | Millersville | MD | 21108 | |
| Walter Mullikin | | Box 1240 | | | Stanwood | WA | 98292-1240 | |
| Wells Fargo Financial Leasing Inc | | 400 Locust St Ste 500 | MAC F4045 050 | | Des Moines | IA | 50309-2331 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| Whitmor Plastic Wire & Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | Valencia | CA | 91355 | |
| Whittenberger Sherry | | 2379 Shawnee Trl | | | Youngstown | OH | 44511-1371 | |
| Wilfred D Leong As Cust For | | Clifford Leong Uthe | California Uniform Gifts To | Minors Act 3616 Garner Pl | Encinitas | CA | 92024-5504 | |
| William G Kalaidjian | | 2631 Arlington Ave | | | Riverdale | NY | 10463-4804 | |
| William M Rothfuss Jr and | | Carole C Rothfuss Tr | William M Rothfuss Jr Revocable | Trust Ua 21299 599 Sharon Lr | Hamilton | OH | 45013-3705 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| William R Graham | | 10785 Valley View Rd Apt 112 | | | Eden Prairie | MN | 55344 | |
| William T Maple and | | Helen J Maple Jt Ten | 30061 Haessly Rd 187 | | Hanoveron | OH | 44423-9778 | |
| Willis Steven | co David R Scott | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Wilson Vonell | | 22597 Mooresville Rd | | | Athens | AL | 35613 | |
| Wind River Systems Inc | Wind River Systems Inc | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winifred Thatcher | | 114 Sunset Ave | | | Gibsonburg | OH | 43431-1263 | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine | WL Gore & Associates Inc | 551 Paper Mill Rd | | Newark | DE | 19711 | |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | Southfield | MI | 48075-1000 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Worldwide Battery Company LLC | Roberge & Roberge | 9190 Priority Way West Drive | Suite 100 | | Indianapolis | IN | 46240 | |
| WV State Treasurers Office | WV State Treasurers Office | One Players Club Dr | | | Charleston | WV | 25311 | |
| Zdislaw Wojciechowski | | 6711 Clement Ave | | | Cleveland | OH | 44105-4936 | |