# EXHIBIT A



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002

*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
5960 Wilcox Place
Dublin, OH 43016

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Spigot - outside
**AALI Sample I.D.:** 0404080-04 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **524.2 SDWA Volatiles** | Date Collected: 4/16/04 | | Date Analyzed: 4/22/04 | | |
| 1,1,1,2-Tetrachloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,1-Trichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,2-Trichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1-Dichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1-Dichloroethene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,3-Trichloropropane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,4-Trimethylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Methylene chloride | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichloropropane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,3,5-Trimethylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,3-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,4-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Benzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromochloromethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromodichloromethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromoform | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromomethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloroform | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloromethane | ND | ug/l | 0.5 | EPA 524.2 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Spigot - outside
**AALI Sample I.D.:** 0404080-04 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Ethylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Naphthalene | ND | ug/l | 0 5 | EPA 524 2 | |
| Styrene | ND | ug/l | 0 5 | EPA 524 2 | |
| tert-Butylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Tetrachloroethene | ND | ug/l | 0 5 | EPA 524 2 | |
| Toluene | ND | ug/l | 0.5 | EPA 524 2 | |
| trans-1,3-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| **Trichloroethene** | **0.8** | ug/l | 0 5 | EPA 524 2 | |
| Trichlorofluoromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Carbon tetrachloride | ND | ug/l | 0 5 | EPA 524 2 | |
| Chlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| **cis-1,2-Dichloroethene** | **7.2** | ug/l | 0 5 | EPA 524 2 | |
| cis-1,3-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| Dibromochloromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Dibromomethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Vinyl chloride | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,2,3-Trichlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| 2-Chlorotoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| 4-Chlorotoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| trans-1,2-Dichloroethene | ND | ug/l | 0 5 | EPA 524 2 | |
| Xylenes (total) | ND | ug/l | 1 0 | EPA 524 2 | |
| 2,2-Dichloropropane | ND | ug/l | 0 5 | EPA 524 2 | |
| Dichlorodifluoromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,1-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,3-Dichloropropane | ND | ug/l | 0 5 | EPA 524 2 | |
| Isopropylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Spigot - outside
**AALI Sample I.D.:** 0404080-04 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Bromobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| n-Butylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Hexachlorobutadiene | ND | ug/l | 0 5 | EPA 524 2 | |
| n-Propylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| p-Isopropyltoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| sec-Butylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,2,4-Trichlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| *Surrogate: 4-Bromofluorobenzene* | *98 %* | | *80-120* | | |
| *Surrogate: 1,2-Dichlorobenzene-d4* | *90 %* | | *80-120* | | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document This analytical report must be reproduced in its entirety*

L  Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Drinking water - Sink
**AALI Sample I.D.:** 0404080-05 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **524.2 SDWA Volatiles** | Date Collected: 4/16/04 | | Date Analyzed: 4/22/04 | | |
| 1,1,1,2-Tetrachloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,1-Trichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,2-Trichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1-Dichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1-Dichloroethene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,3-Trichloropropane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,4-Trimethylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Methylene chloride | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichloropropane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,3,5-Trimethylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,3-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,4-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Benzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromochloromethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromodichloromethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromoform | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromomethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloroform | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloromethane | ND | ug/l | 0.5 | EPA 524.2 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Drinking water – Sink
**AALI Sample I.D.:** 0404080-05 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Ethylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Naphthalene | ND | ug/l | 0 5 | EPA 524 2 | |
| Styrene | ND | ug/l | 0 5 | EPA 524 2 | |
| tert-Butylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Tetrachloroethene | ND | ug/l | 0 5 | EPA 524 2 | |
| Toluene | ND | ug/l | 0 5 | EPA 524 2 | |
| trans-1,3-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| **Trichloroethene** | **0.8** | ug/l | 0 5 | EPA 524 2 | |
| Trichlorofluoromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Carbon tetrachloride | ND | ug/l | 0 5 | EPA 524 2 | |
| Chlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| **cis-1,2-Dichloroethene** | **8.0** | ug/l | 0 5 | EPA 524 2 | |
| cis-1,3-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| Dibromochloromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Dibromomethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Vinyl chloride | ND | ug/l | 0.5 | EPA 524 2 | |
| 1,2,3-Trichlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| 2-Chlorotoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| 4-Chlorotoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| trans-1,2-Dichloroethene | ND | ug/l | 0 5 | EPA 524 2 | |
| Xylenes (total) | ND | ug/l | 1 0 | EPA 524 2 | |
| 2,2-Dichloropropane | ND | ug/l | 0 5 | EPA 524 2 | |
| Dichlorodifluoromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,1-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,3-Dichloropropane | ND | ug/l | 0 5 | EPA 524 2 | |
| Isopropylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Drinking water - Sink
**AALI Sample I.D.:**  0404080-05 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Bromobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| n-Butylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Hexachlorobutadiene | ND | ug/l | 0.5 | EPA 524.2 | |
| n-Propylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| p-Isopropyltoluene | ND | ug/l | 0.5 | EPA 524.2 | |
| sec-Butylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,4-Trichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| *Surrogate: 4-Bromofluorobenzene* | *98 %* | | *80-120* | | |
| *Surrogate: 1,2-Dichlorobenzene-d4* | *86 %* | | *80-120* | | |

---

Advanced Analytics Laboratories, Inc.     *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Drinking water - Pitcher
**AALI Sample I.D.:** 0404080-06 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **524.2 SDWA Volatiles** | Date Collected: 4/16/04 | | Date Analyzed: 4/22/04 | | |
| 1,1,1,2-Tetrachloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,1-Trichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1,2-Trichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1-Dichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,1-Dichloroethene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,3-Trichloropropane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,4-Trimethylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Methylene chloride | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2-Dichloropropane | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,3,5-Trimethylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,3-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,4-Dichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Benzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromochloromethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromodichloromethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromoform | ND | ug/l | 0.5 | EPA 524.2 | |
| Bromomethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloroethane | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloroform | ND | ug/l | 0.5 | EPA 524.2 | |
| Chloromethane | ND | ug/l | 0.5 | EPA 524.2 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
5960 Wilcox Place
Dublin, OH 43016

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Drinking water - Pitcher
**AALI Sample I.D.:**  0404080-06 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Ethylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Naphthalene | ND | ug/l | 0 5 | EPA 524 2 | |
| Styrene | ND | ug/l | 0 5 | EPA 524 2 | |
| tert-Butylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| Tetrachloroethene | ND | ug/l | 0 5 | EPA 524 2 | |
| Toluene | ND | ug/l | 0.5 | EPA 524 2 | |
| trans-1,3-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| Trichloroethene | ND | ug/l | 0 5 | EPA 524 2 | |
| Trichlorofluoromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Carbon tetrachloride | ND | ug/l | 0 5 | EPA 524 2 | |
| Chlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| cis-1,2-Dichloroethene | ND | ug/l | 0.5 | EPA 524 2 | |
| cis-1,3-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| Dibromochloromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Dibromomethane | ND | ug/l | 0 5 | EPA 524 2 | |
| Vinyl chloride | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,2,3-Trichlorobenzene | ND | ug/l | 0 5 | EPA 524 2 | |
| 2-Chlorotoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| 4-Chlorotoluene | ND | ug/l | 0 5 | EPA 524 2 | |
| trans-1,2-Dichloroethene | ND | ug/l | 0.5 | EPA 524 2 | |
| Xylenes (total) | ND | ug/l | 1 0 | EPA 524 2 | |
| 2,2-Dichloropropane | ND | ug/l | 0 5 | EPA 524 2 | |
| Dichlorodifluoromethane | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,1-Dichloropropene | ND | ug/l | 0 5 | EPA 524 2 | |
| 1,3-Dichloropropane | ND | ug/l | 0 5 | EPA 524 2 | |
| Isopropylbenzene | ND | ug/l | 0 5 | EPA 524 2 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document  This analytical report must be reproduced in its entirety*

L  Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs · Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Drinking water - Pitcher
**AALI Sample I.D.:**  0404080-06 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Bromobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| n-Butylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| Hexachlorobutadiene | ND | ug/l | 0.5 | EPA 524.2 | |
| n-Propylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| p-Isopropyltoluene | ND | ug/l | 0.5 | EPA 524.2 | |
| sec-Butylbenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| 1,2,4-Trichlorobenzene | ND | ug/l | 0.5 | EPA 524.2 | |
| *Surrogate: 4-Bromofluorobenzene* | *104 %* | | *80-120* | | |
| *Surrogate: 1,2-Dichlorobenzene-d4* | *98 %* | | *80-120* | | |

## Notes and Definitions

DET   Analyte DETECTED

ND   Analyte NOT DETECTED at or above the reporting limit

---

Advanced Analytics Laboratories, Inc.   *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Stream - Incoming
**AALI Sample I.D.:** 0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8270 Acid Fraction** | Date Collected: 4/16/04 | | Date Analyzed: 4/21/04 | | |
| Phenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2-Chlorophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2-Methylphenol | ND | mg/L | 0.01 | EPA 8270B | |
| 3 & 4-Methylphenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2-Nitrophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2,4-Dimethylphenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2,4-Dichlorophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2,6-Dichlorophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 4-Chloro-3-methylphenol | ND | mg/L | 0.02 | EPA 8270B | |
| 2,4,5-Trichlorophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2,4,6-Trichlorophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 2,4-Dinitrophenol | ND | mg/L | 0.05 | EPA 8270B | |
| 4-Nitrophenol | ND | mg/L | 0.05 | EPA 8270B | |
| 2,3,4,6-Tetrachlorophenol | ND | mg/L | 0.01 | EPA 8270B | |
| 4,6-Dinitro-2-methylphenol | ND | mg/L | 0.05 | EPA 8270B | |
| Pentachlorophenol | ND | mg/L | 0.05 | EPA 8270B | |
| 2-sec-Butyl-4,6-dinitrophenol | ND | mg/L | 0.02 | EPA 8270B | |
| *Surrogate: 2,4,6-Tribromophenol* | *56 %* | | *10-123* | | |
| *Surrogate: 2-Fluorophenol* | *24 %* | | *21-100* | | |
| *Surrogate: Phenol-d6* | *19 %* | | *10-94* | | |

---

Advanced Analytics Laboratories, Inc.    *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Stream - Outgoing
**AALI Sample I.D.:** 0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8270 Acid Fraction** | **Date Collected:** 4/16/04 | | **Date Analyzed:** 4/21/04 | | |
| Phenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2-Chlorophenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2-Methylphenol | ND | mg/L | 0 01 | EPA 8270B | |
| 3 & 4-Methylphenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2-Nitrophenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2,4-Dimethylphenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2,4-Dichlorophenol | ND | mg/l | 0 01 | EPA 8270B | |
| 2,6-Dichlorophenol | ND | mg/L | 0 01 | EPA 8270B | |
| 4-Chloro-3-methylphenol | ND | mg/L | 0 02 | EPA 8270B | |
| 2,4,5-Trichlorophenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2,4,6-Trichlorophenol | ND | mg/L | 0 01 | EPA 8270B | |
| 2,4-Dinitrophenol | ND | mg/L | 0 05 | EPA 8270B | |
| 4-Nitrophenol | ND | mg/l | 0 05 | EPA 8270B | |
| 2,3,4,6-Tetrachlorophenol | ND | mg/L | 0 01 | EPA 8270B | |
| 4,6-Dinitro-2-methylphenol | ND | mg/L | 0 05 | EPA 8270B | |
| Pentachlorophenol | ND | mg/L | 0 05 | EPA 8270B | |
| 2-sec-Butyl-4,6-dinitrophenol | ND | mg/L | 0 02 | EPA 8270B | |
| *Surrogate: 2,4,6-Tribromophenol* | *87 %* | | *10-123* | | |
| *Surrogate: 2-Fluorophenol* | *28 %* | | *21-100* | | |
| *Surrogate: Phenol-d6* | *19 %* | | *10-94* | | |

---

Advanced Analytics Laboratories, Inc.          *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## Notes and Definitions

DET      Analyte DETECTED

ND      Analyte NOT DETECTED at or above the reporting limit

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document  This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

Don Chapin
5960 Wilcox Place
Dublin, OH 43016

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Stream - Incoming
**AALI Sample I.D.:** 0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8270 Base Neutral** | **Date Collected:** 4/16/04 | | **Date Analyzed:** 4/21/04 | | |
| Acenaphthene | ND | mg/L | 0 01 | EPA 8270B | |
| Acenaphthylene | ND | mg/L | 0 01 | EPA 8270B | |
| Anthracene | ND | mg/L | 0 01 | EPA 8270B | |
| Benzo (a) anthracene | ND | mg/l | 0 01 | EPA 8270B | |
| Benzo (b) fluoranthene | ND | mg/l | 0 01 | EPA 8270B | |
| Benzo (k) fluoranthene | ND | mg/L | 0 01 | EPA 8270B | |
| Benzo (g,h,i) perylene | ND | mg/L | 0 01 | EPA 8270B | |
| Benzo (a) pyrene | ND | mg/L | 0 01 | EPA 8270B | |
| Bis(2-chloroethoxy)methane | ND | mg/L | 0 01 | EPA 8270B | |
| Bis(2-chloroethyl)ether | ND | mg/l | 0 01 | EPA 8270B | |
| Bis(2-chloroisopropyl)ether | ND | mg/L | 0 01 | EPA 8270B | |
| Bis(2-ethylhexyl)phthalate | ND | mg/l | 0 01 | EPA 8270B | |
| 4-Bromophenyl phenyl ether | ND | mg/L | 0 01 | EPA 8270B | |
| Butyl benzyl phthalate | ND | mg/L | 0 01 | EPA 8270B | |
| 2-Chloronaphthalene | ND | mg/L | 0 01 | EPA 8270B | |
| 4-Chlorophenyl phenyl ether | ND | mg/L | 0 01 | EPA 8270B | |
| Chrysene | ND | mg/L | 0 01 | EPA 8270B | |
| Dibenz (a,h) anthracene | ND | mg/L | 0 01 | EPA 8270B | |
| Di-n-butyl phthalate | ND | mg/l | 0 01 | EPA 8270B | |
| 1,2-Dichlorobenzene | ND | mg/l | 0 01 | EPA 8270B | |
| 1,3-Dichlorobenzene | ND | mg/L | 0 01 | EPA 8270B | |
| 1,4-Dichlorobenzene | ND | mg/L | 0 01 | EPA 8270B | |
| 3,3'-Dichlorobenzidine | ND | mg/L | 0 02 | EPA 8270B | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client  Sample I.D.:**  Stream - Incoming
**AALI Sample I.D.:**  0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Benzidine | ND | mg/L | 0.05 | EPA 8270B | |
| N-Nitrosodimethylamine | ND | mg/L | 0.01 | EPA 8270B | |
| 1,2-Diphenylhydrazine | ND | mg/L | 0.01 | EPA 8270B | |
| Diethyl phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| Dimethyl phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| 2,4-Dinitrotoluene | ND | mg/L | 0.01 | EPA 8270B | |
| 2,6-Dinitrotoluene | ND | mg/L | 0.01 | EPA 8270B | |
| Di-n-octyl phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| Fluoranthene | ND | mg/L | 0.01 | EPA 8270B | |
| Fluorene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachlorobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachlorobutadiene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachlorocyclopentadiene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachloroethane | ND | mg/L | 0.01 | EPA 8270B | |
| Indeno (1,2,3-cd) pyrene | ND | mg/L | 0.01 | EPA 8270B | |
| Isophorone | ND | mg/L | 0.01 | EPA 8270B | |
| Naphthalene | ND | mg/L | 0.01 | EPA 8270B | |
| Nitrobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| N-Nitrosodiphenylamine | ND | mg/L | 0.01 | EPA 8270B | |
| N-Nitrosodi-n-propylamine | ND | mg/L | 0.01 | EPA 8270B | |
| Phenanthrene | ND | mg/L | 0.01 | EPA 8270B | |
| Pyrene | ND | mg/L | 0.01 | EPA 8270B | |
| 1,2,4-Trichlorobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| *Surrogate: Nitrobenzene-d5* | *95 %* | | *35-114* | | |
| *Surrogate: 2-Fluorobiphenyl* | *75 %* | | *43-116* | | |

---

Advanced Analytics Laboratories, Inc.      *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Stream - Incoming
**AALI Sample I.D.:**  0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| *Surrogate: Terphenyl-dl4* | *100 %* | | *33-141* | | |

---

Advanced Analytics Laboratories, Inc.          *The results in this report apply to the samples analyzed in accordance with the chain of*
                                                            *custody document. This analytical report must be reproduced in its entirety*



L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Stream - Outgoing
**AALI Sample I.D.:**  0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8270 Base Neutral** | **Date Collected:** 4/16/04 | **Date Analyzed:** 4/21/04 | | | |
| Acenaphthene | ND | mg/L | 0.01 | EPA 8270B | |
| Acenaphthylene | ND | mg/L | 0.01 | EPA 8270B | |
| Anthracene | ND | mg/L | 0.01 | EPA 8270B | |
| Benzo (a) anthracene | ND | mg/L | 0.01 | EPA 8270B | |
| Benzo (b) fluoranthene | ND | mg/L | 0.01 | EPA 8270B | |
| Benzo (k) fluoranthene | ND | mg/L | 0.01 | EPA 8270B | |
| Benzo (g,h,i) perylene | ND | mg/L | 0.01 | EPA 8270B | |
| Benzo (a) pyrene | ND | mg/L | 0.01 | EPA 8270B | |
| Bis(2-chloroethoxy)methane | ND | mg/L | 0.01 | EPA 8270B | |
| Bis(2-chloroethyl)ether | ND | mg/L | 0.01 | EPA 8270B | |
| Bis(2-chloroisopropyl)ether | ND | mg/L | 0.01 | EPA 8270B | |
| Bis(2-ethylhexyl)phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| 4-Bromophenyl phenyl ether | ND | mg/L | 0.01 | EPA 8270B | |
| Butyl benzyl phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| 2-Chloronaphthalene | ND | mg/L | 0.01 | EPA 8270B | |
| 4-Chlorophenyl phenyl ether | ND | mg/L | 0.01 | EPA 8270B | |
| Chrysene | ND | mg/L | 0.01 | EPA 8270B | |
| Dibenz (a,h) anthracene | ND | mg/L | 0.01 | EPA 8270B | |
| Di-n-butyl phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| 1,2-Dichlorobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| 1,3-Dichlorobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| 1,4-Dichlorobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| 3,3'-Dichlorobenzidine | ND | mg/L | 0.02 | EPA 8270B | |

---

Advanced Analytics Laboratories, Inc.     *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**   Stream - Outgoing
**AALI Sample I.D.:**   0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Benzidine | ND | mg/L | 0.05 | EPA 8270B | |
| N-Nitrosodimethylamine | ND | mg/L | 0.01 | EPA 8270B | |
| 1,2-Diphenylhydrazine | ND | mg/L | 0.01 | EPA 8270B | |
| Diethyl phthalate | ND | mg/l | 0.01 | EPA 8270B | |
| Dimethyl phthalate | ND | mg/L | 0.01 | EPA 8270B | |
| 2,4-Dinitrotoluene | ND | mg/L | 0.01 | EPA 8270B | |
| 2,6-Dinitrotoluene | ND | mg/L | 0.01 | EPA 8270B | |
| Di-n-octyl phthalate | ND | mg/l | 0.01 | EPA 8270B | |
| Fluoranthene | ND | mg/L | 0.01 | EPA 8270B | |
| Fluorene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachlorobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachlorobutadiene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachlorocyclopentadiene | ND | mg/L | 0.01 | EPA 8270B | |
| Hexachloroethane | ND | mg/L | 0.01 | EPA 8270B | |
| Indeno (1,2,3-cd) pyrene | ND | mg/l | 0.01 | EPA 8270B | |
| Isophorone | ND | mg/L | 0.01 | EPA 8270B | |
| Naphthalene | ND | mg/L | 0.01 | EPA 8270B | |
| Nitrobenzene | ND | mg/L | 0.01 | EPA 8270B | |
| N-Nitrosodiphenylamine | ND | mg/L | 0.01 | EPA 8270B | |
| N-Nitrosodi-n-propylamine | ND | mg/L | 0.01 | EPA 8270B | |
| Phenanthrene | ND | mg/L | 0.01 | EPA 8270B | |
| Pyrene | ND | mg/l | 0.01 | EPA 8270B | |
| 1,2,4-Trichlorobenzene | ND | mg/l | 0.01 | EPA 8270B | |
| *Surrogate: Nitrobenzene-d5* | *82 %* | | *35-114* | | |
| *Surrogate: 2-Fluorobiphenyl* | *64 %* | | *43-116* | | |

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/26/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Stream - Outgoing
**AALI Sample I.D.:** 0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| *Surrogate: Terphenyl-d14* | *87 %* | | *33-141* | | |

## Notes and Definitions

DET       Analyte DETECTED

ND       Analyte NOT DETECTED at or above the reporting limit

---

Advanced Analytics Laboratories, Inc.          *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

Don Chapin
5960 Wilcox Place
Dublin OH, 43016

Date Reported:     4/29/04

Project:            Vandalia property
P.O. Number:        [none]
Project Manager:    Don Chapin

## ANALYTICAL RESULTS

Client Sample I.D.:    Stream - Incoming
AALI Sample I.D.:      0404080-01 (Water)

Date Collected:    4/16/04
Date Received:     4/19/04

| Analyte | Result | Units | Reporting Limit | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|
| **Metals by EPA 200 Series Methods** | | | | | | | |
| Silver | ND | mg/L | 0.02 | 4/22/04 | 4/28/04 | EPA 272.1 | |
| Arsenic | ND | mg/L | 0.003 | 4/22/04 | 4/26/04 | EPA 206.2 | |
| Barium | ND | mg/L | 0.18 | 4/20/04 | 4/21/04 | EPA 208.1 | |
| Cadmium | ND | mg/L | 0.010 | 4/20/04 | 4/21/04 | EPA 213.1 | |
| **Chromium** | **0.010** | mg/L | 0.001 | 4/20/04 | 4/21/04 | EPA 218.2 | BS-LO |
| Mercury | ND | mg/l | 0.00020 | 4/20/04 | 4/21/04 | EPA 245.1 | |
| Lead | ND | mg/L | 0.005 | 4/20/04 | 4/21/04 | EPA 239.2 | BS-LO |
| Selenium | ND | mg/L | 0.005 | 4/22/04 | 4/26/04 | EPA 270.2 | QM-07 |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**                                           Date Reported:        4/29/04
**5960 Wilcox Place**
**Dublin OH, 43016**

**Project:**          Vandalia property
**P.O. Number:**      [none]
**Project Manager:**  Don Chapin

## ANALYTICAL RESULTS

**Client Sample I.D.:**    Stream - Outgoing                  Date Collected:    4/16/04
**AALI Sample I.D.:**      0404080-03 (Water)                 Date Received:     4/19/04

| Analyte | Result | Units | Reporting Limit | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|
| **Metals by EPA 200 Series Methods** | | | | | | | |
| Silver | ND | mg/L | 0.02 | 4/22/04 | 4/28/04 | EPA 272.1 | |
| Arsenic | ND | mg/L | 0.003 | 4/22/04 | 4/26/04 | EPA 206.2 | |
| Barium | ND | mg/L | 0.18 | 4/20/04 | 4/21/04 | EPA 208.1 | |
| Cadmium | ND | mg/L | 0.010 | 4/20/04 | 4/21/04 | EPA 213.1 | |
| Chromium | ND | mg/L | 0.001 | 4/20/04 | 4/21/04 | EPA 218.2 | BS-LO |
| Mercury | ND | mg/L | 0.00020 | 4/20/04 | 4/21/04 | EPA 245.1 | |
| Lead | ND | mg/L | 0.005 | 4/20/04 | 4/21/04 | EPA 239.2 | BS-LO |
| Selenium | ND | mg/L | 0.005 | 4/22/04 | 4/26/04 | EPA 270.2 | QM-07 |

## Notes and Definitions

BS-LO     The blank spike was outside the method limits, but within the Lab's statistical control limits

QM-07     The spike recovery was outside acceptance limits for the MS and/or MSD. The batch was accepted based on acceptable LCS recovery.

DET       Analyte DETECTED

ND        Analyte NOT DETECTED at or above the reporting limit

---

Advanced Analytics Laboratories, Inc.                *The results in this report apply to the samples analyzed in accordance with the chain of*
                                                     *custody document. This analytical report must be reproduced in its entirety*

---

L. Eve Karnitis, President                                                      Page 2 of 2



# ADVANCED ANALYTICS LABORATORIES, INC.

**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

Don Chapin
5960 Wilcox Place
Dublin, OH 43016

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Stream - Incoming
**AALI Sample I.D.:** 0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8260 VOC by GCMS** | **Date Collected:** 4/16/04 | | **Date Analyzed:** 4/22/04 | | |
| 1,1,1,2-Tetrachloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1,1-Trichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1,2-Trichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1-Dichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1-Dichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,3-Trichloropropane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,4-Trimethylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/l | 5.00 | EPA 8260 | |
| 1,2-Dibromoethane (EDB) | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dichlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| trans-1,2-Dichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dichloropropane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,3,5-Trimethylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,3-Dichlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,4-Dichlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Acetone | ND | ug/l | 10.0 | EPA 8260 | |
| Benzene | ND | ug/l | 2.00 | EPA 8260 | |
| Bromochloromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Bromodichloromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Bromoform | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1-Dichloropropene | ND | ug/l | 2.00 | EPA 8260 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Stream - Incoming
**AALI Sample I.D.:**  0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Bromomethane | ND | ug/l | 5 00 | EPA 8260 | |
| Chloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| Chloroform | ND | ug/l | 2 00 | EPA 8260 | |
| Chloromethane | ND | ug/l | 2 00 | EPA 8260 | |
| Ethylbenzene | ND | ug/l | 2 00 | EPA 8260 | |
| Methyl ethyl ketone | ND | ug/l | 10 0 | EPA 8260 | |
| Methylene chloride | ND | ug/l | 5 00 | EPA 8260 | |
| Naphthalene | ND | ug/l | 5 00 | EPA 8260 | |
| Styrene | ND | ug/l | 2 00 | EPA 8260 | |
| tert-Butylbenzene | ND | ug/l | 2 00 | EPA 8260 | |
| Tetrachloroethene | ND | ug/l | 2 00 | EPA 8260 | |
| Toluene | ND | ug/l | 2 00 | EPA 8260 | |
| trans-1,3-Dichloropropene | ND | ug/l | 2 00 | EPA 8260 | |
| trans-1,4-Dichloro-2-butene | ND | ug/l | 2 00 | EPA 8260 | |
| Trichloroethene | ND | ug/l | 2 00 | EPA 8260 | |
| Trichlorofluoromethane | ND | ug/l | 2 00 | EPA 8260 | |
| Xylenes (total) | ND | ug/l | 2 00 | EPA 8260 | |
| 2-Hexanone | ND | ug/l | 5 00 | EPA 8260 | |
| 2-Chloroethylvinyl ether | ND | ug/l | 10 0 | EPA 8260 | |
| Carbon disulfide | ND | ug/l | 2 00 | EPA 8260 | |
| Carbon tetrachloride | ND | ug/l | 2 00 | EPA 8260 | |
| 1,3-Dichloropropane | ND | ug/l | 2 00 | EPA 8260 | |
| Chlorobenzene | ND | ug/l | 2 00 | EPA 8260 | |
| cis-1,2-Dichloroethene | ND | ug/l | 2 00 | EPA 8260 | |
| cis-1,3-Dichloropropene | ND | ug/l | 2 00 | EPA 8260 | |
| Dibromochloromethane | ND | ug/l | 2 00 | EPA 8260 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**   Stream - Incoming
**AALI Sample I.D.:**   0404080-01 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Dibromomethane | ND | ug/l | 2.00 | EPA 8260 | |
| Vinyl acetate | ND | ug/l | 10.0 | EPA 8260 | |
| Vinyl chloride | ND | ug/l | 2.00 | EPA 8260 | |
| 2-Chlorotoluene | ND | ug/l | 2.00 | EPA 8260 | |
| 4-Chlorotoluene | ND | ug/l | 2.00 | EPA 8260 | |
| 4-Methyl-2-pentanone | ND | ug/l | 5.00 | EPA 8260 | |
| Acrolein | ND | ug/l | 100 | EPA 8260 | |
| Bromobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Acrylonitrile | ND | ug/l | 10.0 | EPA 8260 | |
| Dichlorodifluoromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Iodomethane | ND | ug/l | 5.00 | EPA 8260 | |
| Isopropylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Methyl tert-butyl ether | ND | ug/l | 5.00 | EPA 8260 | |
| n-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| n-Propylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| p-Isopropyltoluene | ND | ug/l | 2.00 | EPA 8260 | |
| sec-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,3-Trichlorobenzene | ND | ug/l | 5.00 | EPA 8260 | |
| *Surrogate: 1,2-Dichloroethane-d4* | *97 %* | | *80-120* | | |
| *Surrogate: Toluene-d8* | *101 %* | | *80-120* | | |
| *Surrogate: 4-Bromofluorobenzene* | *97 %* | | *80-120* | | |

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client  Sample I.D.:** Tile
**AALI Sample I.D.:** 0404080-02 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8260 VOC by GCMS** | **Date Collected:** 4/16/04 | | **Date Analyzed:** 4/22/04 | | |
| 1,1,1,2-Tetrachloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,1,1-Trichloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,1,2-Trichloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,1-Dichloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,1-Dichloroethene | ND | ug/l | 2 00 | EPA 8260 | |
| 1,2,3-Trichloropropane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,2,4-Trimethylbenzene | ND | ug/l | 2 00 | EPA 8260 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/l | 5 00 | EPA 8260 | |
| 1,2-Dibromoethane (EDB) | ND | ug/l | 2 00 | EPA 8260 | |
| 1,2-Dichlorobenzene | ND | ug/l | 2 00 | EPA 8260 | |
| trans-1,2-Dichloroethene | ND | ug/l | 2 00 | EPA 8260 | |
| 1,2-Dichloroethane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,2-Dichloropropane | ND | ug/l | 2 00 | EPA 8260 | |
| 1,3,5-Trimethylbenzene | ND | ug/l | 2 00 | EPA 8260 | |
| 1,3-Dichlorobenzene | ND | ug/l | 2 00 | EPA 8260 | |
| 1,4-Dichlorobenzene | ND | ug/l | 2 00 | EPA 8260 | |
| Acetone | ND | ug/l | 10 0 | EPA 8260 | |
| Benzene | ND | ug/l | 2 00 | EPA 8260 | |
| Bromochloromethane | ND | ug/l | 2 00 | EPA 8260 | |
| Bromodichloromethane | ND | ug/l | 2 00 | EPA 8260 | |
| Bromoform | ND | ug/l | 2 00 | EPA 8260 | |
| 1,1-Dichloropropene | ND | ug/l | 2 00 | EPA 8260 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Tile
**AALI Sample I.D.:**  0404080-02 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Bromomethane | ND | ug/l | 5.00 | EPA 8260 | |
| Chloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| Chloroform | ND | ug/l | 2.00 | EPA 8260 | |
| Chloromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Ethylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Methyl ethyl ketone | ND | ug/l | 10.0 | EPA 8260 | |
| Methylene chloride | ND | ug/l | 5.00 | EPA 8260 | |
| Naphthalene | ND | ug/l | 5.00 | EPA 8260 | |
| Styrene | ND | ug/l | 2.00 | EPA 8260 | |
| tert-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Tetrachloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| Toluene | ND | ug/l | 2.00 | EPA 8260 | |
| trans-1,3-Dichloropropene | ND | ug/l | 2.00 | EPA 8260 | |
| trans-1,4-Dichloro-2-butene | ND | ug/l | 2.00 | EPA 8260 | |
| Trichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| Trichlorofluoromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Xylenes (total) | ND | ug/l | 2.00 | EPA 8260 | |
| 2-Hexanone | ND | ug/l | 5.00 | EPA 8260 | |
| 2-Chloroethylvinyl ether | ND | ug/l | 10.0 | EPA 8260 | |
| Carbon disulfide | ND | ug/l | 2.00 | EPA 8260 | |
| Carbon tetrachloride | ND | ug/l | 2.00 | EPA 8260 | |
| 1,3-Dichloropropane | ND | ug/l | 2.00 | EPA 8260 | |
| Chlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| cis-1,2-Dichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| cis-1,3-Dichloropropene | ND | ug/l | 2.00 | EPA 8260 | |
| Dibromochloromethane | ND | ug/l | 2.00 | EPA 8260 | |

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922   FAX (614) 299-4002**
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | **Date Received:** | 4/19/04 |
| **P.O. Number:** | [none] | **Date Reported:** | 4/29/04 |
| **Project Manager:** | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**   Tile
**AALI Sample I.D.:**   0404080-02 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Dibromomethane | ND | ug/l | 2.00 | EPA 8260 | |
| Vinyl acetate | ND | ug/l | 10.0 | EPA 8260 | |
| Vinyl chloride | ND | ug/l | 2.00 | EPA 8260 | |
| 2-Chlorotoluene | ND | ug/l | 2.00 | EPA 8260 | |
| 4-Chlorotoluene | ND | ug/l | 2.00 | EPA 8260 | |
| 4-Methyl-2-pentanone | ND | ug/l | 5.00 | EPA 8260 | |
| Acrolein | ND | ug/l | 100 | EPA 8260 | |
| Bromobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Acrylonitrile | ND | ug/l | 10.0 | EPA 8260 | |
| Dichlorodifluoromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Iodomethane | ND | ug/l | 5.00 | EPA 8260 | |
| Isopropylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Methyl tert-butyl ether | ND | ug/l | 5.00 | EPA 8260 | |
| n-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| n-Propylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| p-Isopropyltoluene | ND | ug/l | 2.00 | EPA 8260 | |
| sec-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,3-Trichlorobenzene | ND | ug/l | 5.00 | EPA 8260 | |
| *Surrogate: 1,2-Dichloroethane-d4* | *98 %* | | *80-120* | | |
| *Surrogate: Toluene-d8* | *102 %* | | *80-120* | | |
| *Surrogate: 4-Bromofluorobenzene* | *98 %* | | *80-120* | | |

---

Advanced Analytics Laboratories, Inc.        *The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.

1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922    FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs · Research & Development*

Don Chapin
5960 Wilcox Place
Dublin, OH 43016

| Project: | Vandalia property | Date Received: | 4/19/04 |
|---|---|---|---|
| P.O. Number: | [none] | Date Reported: | 4/29/04 |
| Project Manager: | Don Chapin | | |

## ANALYTICAL RESULTS

**Client Sample I.D.:**  Stream - Outgoing
**AALI Sample I.D.:**  0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| **8260 VOC by GCMS** | Date Collected:  4/16/04 | | Date Analyzed:  4/22/04 | | |
| 1,1,1,2-Tetrachloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1,1-Trichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1,2-Trichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1-Dichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1-Dichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,3-Trichloropropane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,4-Trimethylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/l | 5.00 | EPA 8260 | |
| 1,2-Dibromoethane (EDB) | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dichlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| trans-1,2-Dichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dichloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2-Dichloropropane | ND | ug/l | 2.00 | EPA 8260 | |
| 1,3,5-Trimethylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,3-Dichlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,4-Dichlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Acetone | ND | ug/l | 10.0 | EPA 8260 | |
| Benzene | ND | ug/l | 2.00 | EPA 8260 | |
| Bromochloromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Bromodichloromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Bromoform | ND | ug/l | 2.00 | EPA 8260 | |
| 1,1-Dichloropropene | ND | ug/l | 2.00 | EPA 8260 | |

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

Don Chapin
5960 Wilcox Place
Dublin, OH 43016

| Project: | Vandalia property | | |
|---|---|---|---|
| P.O. Number: | [none] | Date Received: | 4/19/04 |
| Project Manager: | Don Chapin | Date Reported: | 4/29/04 |

## ANALYTICAL RESULTS

Client Sample I.D.:    Stream - Outgoing
AALI Sample I.D.:    0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Bromomethane | ND | ug/l | 5.00 | EPA 8260 | |
| Chloroethane | ND | ug/l | 2.00 | EPA 8260 | |
| Chloroform | ND | ug/l | 2.00 | EPA 8260 | |
| Chloromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Ethylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Methyl ethyl ketone | ND | ug/l | 10.0 | EPA 8260 | |
| Methylene chloride | ND | ug/l | 5.00 | EPA 8260 | |
| Naphthalene | ND | ug/l | 5.00 | EPA 8260 | |
| Styrene | ND | ug/l | 2.00 | EPA 8260 | |
| tert-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Tetrachloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| Toluene | ND | ug/l | 2.00 | EPA 8260 | |
| trans-1,3-Dichloropropene | ND | ug/l | 2.00 | EPA 8260 | |
| trans-1,4-Dichloro-2-butene | ND | ug/l | 2.00 | EPA 8260 | |
| Trichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| Trichlorofluoromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Xylenes (total) | ND | ug/l | 2.00 | EPA 8260 | |
| 2-Hexanone | ND | ug/l | 5.00 | EPA 8260 | |
| 2-Chloroethylvinyl ether | ND | ug/l | 10.0 | EPA 8260 | |
| Carbon disulfide | ND | ug/l | 2.00 | EPA 8260 | |
| Carbon tetrachloride | ND | ug/l | 2.00 | EPA 8260 | |
| 1,3-Dichloropropane | ND | ug/l | 2.00 | EPA 8260 | |
| Chlorobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| cis-1,2-Dichloroethene | ND | ug/l | 2.00 | EPA 8260 | |
| cis-1,3-Dichloropropene | ND | ug/l | 2.00 | EPA 8260 | |
| Dibromochloromethane | ND | ug/l | 2.00 | EPA 8260 | |

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
**1025 CONCORD AVENUE**
**COLUMBUS, OHIO 43212**
**(614) 299-9922    FAX (614) 299-4002**
*Analysis & Testing · Quality Control Programs · Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | | |
| **P.O. Number:** | [none] | **Date Received:** | 4/19/04 |
| **Project Manager:** | Don Chapin | **Date Reported:** | 4/29/04 |

## ANALYTICAL RESULTS

**Client Sample I.D.:** Stream - Outgoing
**AALI Sample I.D.:** 0404080-03 (Water)

| Analyte | Result | Units | Reporting Limit | Method | Notes |
|---|---|---|---|---|---|
| Dibromomethane | ND | ug/l | 2.00 | EPA 8260 | |
| Vinyl acetate | ND | ug/l | 10.0 | EPA 8260 | |
| Vinyl chloride | ND | ug/l | 2.00 | EPA 8260 | |
| 2-Chlorotoluene | ND | ug/l | 2.00 | EPA 8260 | |
| 4-Chlorotoluene | ND | ug/l | 2.00 | EPA 8260 | |
| 4-Methyl-2-pentanone | ND | ug/l | 5.00 | EPA 8260 | |
| Acrolein | ND | ng/l | 100 | EPA 8260 | |
| Bromobenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Acrylonitrile | ND | ug/l | 10.0 | EPA 8260 | |
| Dichlorodifluoromethane | ND | ug/l | 2.00 | EPA 8260 | |
| Iodomethane | ND | ug/l | 5.00 | EPA 8260 | |
| Isopropylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| Methyl tert-butyl ether | ND | ug/l | 5.00 | EPA 8260 | |
| n-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| n-Propylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| p-Isopropyltoluene | ND | ug/l | 2.00 | EPA 8260 | |
| sec-Butylbenzene | ND | ug/l | 2.00 | EPA 8260 | |
| 1,2,3-Trichlorobenzene | ND | ug/l | 5.00 | EPA 8260 | |
| *Surrogate: 1,2-Dichloroethane-d4* | *100 %* | | *80-120* | | |
| *Surrogate: Toluene-d8* | *100 %* | | *80-120* | | |
| *Surrogate: 4-Bromofluorobenzene* | *99 %* | | *80-120* | | |

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

L. Eve Karnitis, President



# ADVANCED ANALYTICS LABORATORIES, INC.
1025 CONCORD AVENUE
COLUMBUS, OHIO 43212
(614) 299-9922   FAX (614) 299-4002
*Analysis & Testing - Quality Control Programs - Research & Development*

**Don Chapin**
**5960 Wilcox Place**
**Dublin, OH 43016**

| | | | |
|---|---|---|---|
| **Project:** | Vandalia property | | |
| **P.O. Number:** | [none] | **Date Received:** | 4/19/04 |
| **Project Manager:** | Don Chapin | **Date Reported:** | 4/29/04 |

### Notes and Definitions

DET     Analyte DETECTED

ND      Analyte NOT DETECTED at or above the reporting limit

---

Advanced Analytics Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

---

L. Eve Karnitis, President