**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                            )
In re:                                      )    Chapter 11
                                            )
DELPHI CORPORATION, et al.,                 )    Case No. 05-44481 (RDD)
                                            )
                                            )
                                            )
        Debtor.                             )    (Jointly Administered with Delphi
                                            )    Automotive Systems, LLC, Case
                                            )    No. 05-44640)
-------------------------------------------------------------x
```

NOTICE REGARDING TRANSFER OF CLAIM
PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3001(e)(2)

1.    TO:        **MERRILL LYNCH CREDIT PRODUCTS, LLC** ("Transferor")
                 4 World Financial Center, 7th Floor
                 New York, New York 10080
                 Attn:    Christopher Moon
                 Phone:  (212) 449-4969
                 Fax:    (646) 736-5217

2.    Your general unsecured claim against Delphi Automotive Systems, LLC (or any of its operating subsidiaries), a debtor and debtor-in-possession in the above-captioned case, as evidenced by proof of claim No. 14135, in the amount of $1,377,687.00 (such proof of claim, as amended, attached hereto as Exhibit A), has been transferred, pursuant to the terms of the Evidence of Transfer of Claim (attached hereto as Exhibit B), to Transferee, its successors and assigns, with offices located at:

                 **SPECIAL SITUATIONS INVESTING GROUP, INC.** ("Transferee")
                 c/o Goldman, Sachs & Co.
                 85 Broad Street – 27th Floor
                 New York, NY 10004
                 Attn:    Al Dombrowski
                 Phone:  (212) 357-5126
                 Fax:    (212) 902-4103

        All distributions and notices regarding the transferred portion of the claim should be sent to the Transferee at the instructions attached in Exhibit C.

NY380871.3/1124-00098

3.     No action is required if you do not object to the transfer of your claim.  However, **IF YOU OB-JECT TO THE TRANSFER OF YOUR CLAIM, WITHIN 20 DAYS OF THE DATE OF THIS NOTICE, YOU MUST:**

--            **FILE A WRITTEN OBJECTION TO THE TRANSFER** with:

               United States Bankruptcy Court
               Southern District of New York
               Attn: Clerk of Court
               Alexander Hamilton Custom House
               One Bowling Green
               New York, NY 10004-1408

--            **SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE.**

--            Refer to **INTERNAL CONTROL NO.** _____ in your objection and any further correspondence related to this transfer.

4.     If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON OUR RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

                                                            CLERK

-----------------------------------------------------------------------------------------

**FOR CLERK'S OFFICE USE ONLY:**
This notice was mailed to the first named party, by first class mail, postage prepaid on _____, 2006.
INTERNAL CONTROL NO._____
Copy: (check) Claims Agent ___ Transferee ___ Debtor's Attorney ___

                         _____
                         Deputy Clerk

## EXHIBIT A

**PROOF OF CLAIM NO. 14135**

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York | PROOF OF CLAIM |
|---|---|

| Name of Debtor Delphi Automotive Systems LLC | Case Number 05-44640 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| | |
|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property): SPCP Group, LLC, as assignee of: Energy Conversion Systems Company<br><br>Name and address where notices should be sent: Two Greenwich Plaza, 1st Floor Greenwich, CT 06830 Attn: Brian Jarmain e-mail: bjarmain@silverpointcapital.com Telephone number: (203) 542-4032 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☑ Check box if the address differs from the address on the envelope sent to you by the court. |
| | THIS SPACE IS FOR COURT USE ONLY |

| Account or other number by which creditor identifies debtor: See Attachee) | Check here if this claim ☐ replaces a previously filed claim, dated: ☑ amends — Not available due to Backlog |
|---|---|

**1. Basis for Claim**
☑ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _____
Unpaid compensation for services performed
from _____ to _____
   (date)         (date)

**2. Date debt was incurred:**
1/28/03 - 11/06/05

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 1,036,543.35 (unsecured) 382,589.82 (secured) (priority) 1,424,133.17 (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate    ☐ Motor Vehicle
☐ Other _____

Value of Collateral:  $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any:  $ _____

**6.** Unsecured Nonpriority Claim $ 1,036,543.35
☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☑ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 382,589.82
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units- 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date 7/28/06 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): Michael A. Gatto Authorized Signatory | (6) |
|---|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## EVIDENCE OF TRANSFER OF CLAIM

## TO: THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, **ENERGY CONVERSION SYSTEMS HOLDINGS COMPANY** ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.**, as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, claims in the aggregate amount of $1,603,515 (the "Assigned Claim"), against Delphi Automotive Systems LLC, a wholly-owned subsidiary of Delphi Corp. ("Debtor"), the debtor-in-possession in Case No. 05-44640 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on December 29, 2005.

ENERGY CONVERSION SYSTEMS HOLDINGS
COMPANY

By:
Name: Lyle Lohmeyer
Title: Chief Financial Officer

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT _Southern_   DISTRICT OF _New York_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>Delphi Corporation | Case Number<br>05-44481 | |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Energy Conversion Systems

Name and address where notices should be sent:

Energy Conversion Systems Holdings, LLC
5520 Dillard Drive, Suite 260
Cary, NC 27518

Telephone number: 919-647-9803

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

See attached

Check here ☐ replaces   ☐ amends   if this claim   a previously filed claim, dated:_____

**1. Basis for Claim**
- ☑ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
       (date)        (date)

**2. Date debt was incurred:** Open Invoices from 1/28/2003 to 11/6/2005

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 1,036,543.35 _____ 387,589.82 1,424,133.17
(unsecured) (secured) (priority) (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $ 1,036,543.35

☑ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☑ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 387,589.82
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### CLAIM SUMMARY

Unsecured Claims:

| | |
|---|---:|
| Mississippi | |
| Duns No. 179851969 | 183,835.39 |
| Duns No. 104016670 | |
| | |
| Texas | |
| Duns No. 588211875, Acct No. DEL002 | 530,477.40 |
| Duns No. 167196430, Acct No. DEL002 | |
| | |
| Pennsylvania | |
| Duns No. 927645671, Customer No. 20392 | 322,230.56 |

Total filed, this package      $    1,036,543.35

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### CLAIM SUMMARY

Reclamation (Priority) Claims:

| | |
|---|---|
| Mississippi | |
| Duns No. 179851969 | 238,360.80 |
| Duns No. 104016670 | |
| | |
| Texas | |
| Duns No. 588211875, Acct No. DEL002 | 130,483.18 |
| Duns No. 167196430, Acct No. DEL002 | |
| | |
| Pennsylvania | |
| Duns No. 927645671, Customer No. 20392 | 18,745.84 |

Total filed, this package                     $    387,589.82

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
### CASE # 05-44481

### ADDENDUM

Account or number by which creditor identifies debtor:

Mississippi
   Duns No. 179851969
   Duns No. 104016670

Texas
   Duns No. 588211875, Acct No. DEL002
   Duns No. 167196430, Acct No. DEL002

Pennsylvania
   Duns No. 927645671, Customer No. 20392

# ENERGY CONVERSION SYSTEMS HOLDINGS, LLC

## Delphi Bankruptcy Claim
## CASE # 05-44481

### CLAIM SUMMARY

| | | |
|---|---|---|
| Unsecured Claims | $ | 1,036,543.35 |
| Reclamation (Priority) Claims | | 387,589.82 |
| Total filed, this package | $ | 1,424,133.17 |

## ADDENDUM:

Energy Conversion Systems Holdings, LLC (ECS) waives not rights with respect to these claims and further reserves the right to amend the proof of claim.

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
**(ISSUED PRIOR TO SEPTEMBER 28, 2006)**

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 007205 | 9/26/05 | 10/26/05 | 3,998.40 | - | 3,998.40 | TX042905002020079 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007208 | 9/26/05 | 10/26/05 | 1,614.00 | - | 1,614.00 | TX122304004004034 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007206 | 9/26/05 | 10/26/05 | 690.00 | - | 690.00 | TX122304002020029 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007202 | 9/26/05 | 10/26/05 | 534.24 | - | 534.24 | TX040405001010057 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007233 | 9/27/05 | 10/27/05 | 19,917.74 | - | 19,917.74 | TX120204002020102 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007230 | 9/27/05 | 10/27/05 | 4,474.37 | - | 4,474.37 | TX041305002020065 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007229 | 9/27/05 | 10/27/05 | 2,903.04 | - | 2,903.04 | TX041305001010025 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007231 | 9/27/05 | 10/27/05 | 1,989.12 | - | 1,989.12 | TX042905001010043 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007232 | 9/27/05 | 10/27/05 | 1,989.12 | - | 1,989.12 | TX042905001010044 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007228 | 9/27/05 | 10/27/05 | 1,132.19 | - | 1,132.19 | TX040405002020059 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007227 | 9/27/05 | 10/27/05 | 333.90 | - | 333.90 | TX040405001010058 | 550074594 | enclosed | |

Total Unsecured A/R - El Paso, TX                                 530,477.40

6 of 6

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 007034 | 9/14/05 | 10/14/05 | 534.24 | | 534.24 | TX040405010055 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007059 | 9/15/05 | 10/15/05 | 9,996.00 | | 9,996.00 | TX042905020068 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007058 | 9/15/05 | 10/15/05 | 8,948.74 | | 8,948.74 | TX041305020060 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007060 | 9/15/05 | 10/15/05 | 6,639.25 | | 6,639.25 | TX120204020099 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007061 | 9/15/05 | 10/15/05 | 4,644.00 | | 4,644.00 | TX122304030037 | 550076238 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007057 | 9/15/05 | 10/15/05 | 1,064.00 | | 1,064.00 | TX040505010014 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007083 | 9/19/05 | 10/19/05 | 4,474.37 | | 4,474.37 | TX041305020061 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007085 | 9/19/05 | 10/19/05 | 3,998.40 | | 3,998.40 | TX042905020069 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007084 | 9/19/05 | 10/19/05 | 3,978.24 | | 3,978.24 | TX042905010040 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007086 | 9/19/05 | 10/19/05 | 1,614.00 | | 1,614.00 | TX122304040033 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007087 | 9/19/05 | 10/19/05 | 690.00 | | 516.00 | TX122304020028 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007108 | 9/20/05 | 10/20/05 | 13,278.49 | | 13,278.49 | TX122304030038 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007111 | 9/20/05 | 10/20/05 | 7,996.80 | | 7,996.80 | TX120204020070 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007109 | 9/20/05 | 10/20/05 | 4,455.00 | | 4,455.00 | TX121704070022 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007107 | 9/20/05 | 10/20/05 | 3,998.40 | | 3,998.40 | TX042905010041 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007106 | 9/20/05 | 10/20/05 | 3,978.24 | | 3,978.24 | TX041305010034 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007105 | 9/20/05 | 10/20/05 | 2,903.04 | | 2,903.04 | TX040405020056 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007133 | 9/21/05 | 10/21/05 | 1,955.59 | | 1,955.59 | TX042905020056 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007132 | 9/21/05 | 10/21/05 | 11,995.20 | | 11,995.20 | TX042905020020 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007131 | 9/21/05 | 10/21/05 | 6,639.25 | | 6,639.25 | TX120204020101 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007132 | 9/21/05 | 10/21/05 | 4,474.37 | | 4,474.37 | TX042905020073 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007127 | 9/21/05 | 10/21/05 | 3,998.40 | | 3,998.40 | TX050505060024 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007135 | 9/21/05 | 10/21/05 | 2,350.08 | | 2,350.08 | TX040405020057 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007128 | 9/21/05 | 10/21/05 | 1,646.82 | | 1,646.82 | TX121704010042 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007134 | 9/21/05 | 10/21/05 | 672.00 | | 672.00 | TX040505010015 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007156 | 9/22/05 | 10/22/05 | 616.06 | | 616.06 | TX121704010041 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007157 | 9/22/05 | 10/22/05 | 336.00 | | 336.00 | TX043005020063 | 550060659 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007158 | 9/22/05 | 10/22/05 | 4,474.37 | | 4,474.37 | TX042905020074 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007159 | 9/22/05 | 10/22/05 | 3,998.40 | | 3,998.40 | TX042905020075 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007160 | 9/22/05 | 10/22/05 | 3,998.40 | | 3,998.40 | TX050505060025 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007155 | 9/22/05 | 10/22/05 | 2,350.08 | | 2,350.08 | TX050505060025 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007176 | 9/23/05 | 10/23/05 | 2,350.08 | | 2,350.08 | TX040405020058 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007174 | 9/23/05 | 10/23/05 | 617.56 | | 617.56 | TX042905020076 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007177 | 9/23/05 | 10/23/05 | 11,995.20 | | 11,995.20 | TX042905020077 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007173 | 9/23/05 | 10/23/05 | 5,997.60 | | 5,997.60 | TX042905010042 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007207 | 9/26/05 | 10/26/05 | 3,978.24 | | 3,978.24 | TX050505060027 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007203 | 9/26/05 | 10/26/05 | 2,350.08 | | 2,350.08 | TX040405010056 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007204 | 9/26/05 | 10/26/05 | 267.12 | | 267.12 | TX041305020064 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | | 9/26/05 | 10/26/05 | 4,644.00 | | 4,644.00 | TX040405030039 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | | 9/26/05 | 10/26/05 | 4,474.37 | | 4,474.37 | TX041305020064 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | | 9/26/05 | 10/26/05 | 3,998.40 | | 3,998.40 | TX042905020078 | 550074374 | enclosed | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006893 | 9/6/05 | 10/6/05 | 3,978.24 | | 3,978.24 | TX042905010037 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006891 | 9/6/05 | 10/6/05 | 2,881.93 | | 2,881.93 | TX040405020052 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006895 | 9/6/05 | 10/6/05 | 2,350.08 | | 2,350.08 | TX050505060023 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006890 | 9/6/05 | 10/6/05 | 1,869.84 | | 1,869.84 | TX040405010050 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006896 | 9/6/05 | 10/6/05 | 336.00 | | 336.00 | TX121704010039 | 550009659 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006892 | 9/6/05 | 10/6/05 | 266.00 | | 266.00 | TX040505010012 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006929 | 9/7/05 | 10/7/05 | 7,996.80 | | 7,996.80 | TX042905020064 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006928 | 9/7/05 | 10/7/05 | 6,639.25 | | 6,639.25 | TX120204020095 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006927 | 9/7/05 | 10/7/05 | 4,474.37 | | 4,474.37 | TX041305020056 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006925 | 9/7/05 | 10/7/05 | 1,338.04 | | 1,338.04 | TX040405020053 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006926 | 9/7/05 | 10/7/05 | 1,151.19 | | 1,151.19 | TX020205020009 | 5500021577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006948 | 9/8/05 | 10/8/05 | 133.56 | | 133.56 | TX040405010051 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006947 | 9/8/05 | 10/8/05 | 6,639.25 | | 6,639.25 | TX120204020096 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006946 | 9/8/05 | 10/8/05 | 4,474.37 | | 4,474.37 | TX041305010057 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006667 | 9/8/05 | 10/8/05 | 798.00 | | 798.00 | TX040505010013 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006654 | 9/9/05 | 10/9/05 | 3,978.24 | | 3,978.24 | TX042905010038 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006655 | 9/9/05 | 10/9/05 | 601.02 | | 601.02 | TX040405010052 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006685 | 9/9/05 | 10/9/05 | 308.78 | | 308.78 | TX040405020054 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006990 | 9/12/05 | 10/12/05 | 7,996.80 | | 7,996.80 | TX042905020065 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006991 | 9/12/05 | 10/12/05 | 6,639.25 | | 6,639.25 | TX120204020027 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006989 | 9/12/05 | 10/12/05 | 4,474.37 | | 4,474.37 | TX041305010022 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006988 | 9/12/05 | 10/12/05 | 2,903.04 | | 2,903.04 | TX041305020059 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006994 | 9/12/05 | 10/12/05 | 1,614.00 | | 1,614.00 | TX122304040032 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006987 | 9/12/05 | 10/12/05 | 1,235.11 | | 1,235.11 | TX040405020055 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006984 | 9/12/05 | 10/12/05 | 1,111.16 | | 1,111.16 | TX010405010013 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006985 | 9/12/05 | 10/12/05 | 818.36 | | 818.36 | TX020205020010 | DEP22225 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006986 | 9/12/05 | 10/12/05 | 601.02 | | 601.02 | TX040405010053 | 5500021577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006993 | 9/12/05 | 10/12/05 | 460.00 | | 460.00 | TX122304020027 | 550076866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006992 | 9/12/05 | 10/12/05 | 336.00 | | 336.00 | TX127040010040 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007012 | 9/13/05 | 10/13/05 | 28,556.98 | | 28,556.98 | TX120204020098 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007011 | 9/13/05 | 10/13/05 | 7,996.80 | | 7,996.80 | TX042905020066 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007010 | 9/13/05 | 10/13/05 | 3,978.24 | | 3,978.24 | TX042905010039 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007014 | 9/13/05 | 10/13/05 | 3,400.00 | | 3,400.00 | TX121704005004X | 550014655 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007015 | 9/13/05 | 10/13/05 | 1,700.00 | | 1,700.00 | TX121704040018 | 550009659 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007016 | 9/13/05 | 10/13/05 | 1,700.00 | | 1,700.00 | TX121704010048 | 550014658 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007018 | 9/13/05 | 10/13/05 | 1,700.00 | | 1,700.00 | TX121704090019 | 550014654 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007017 | 9/13/05 | 10/13/05 | 1,620.00 | | 1,620.00 | TX121704070021 | 550014656 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007009 | 9/13/05 | 10/13/05 | 601.02 | | 601.02 | TX040405010054 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007013 | 9/13/05 | 10/13/05 | 380.00 | | 380.00 | TX121704020067 | 550014653 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007036 | 9/14/05 | 10/14/05 | 7,996.80 | | 7,996.80 | TX042905020067 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007035 | 9/14/05 | 10/14/05 | 2,903.04 | | 2,903.04 | TX041305010023 | 550074653 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007037 | 9/14/05 | 10/14/05 | 1,900.00 | | 1,900.00 | TX121704030055 | 550014653 | enclosed | enclosed |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

3 of 6

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006739 | 8/26/05 | 9/25/05 | 4,474.37 | - | 4,474.37 | TX043050020052 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006740 | 8/26/05 | 9/25/05 | 1,949.18 | - | 1,949.18 | TX050505060021 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006738 | 8/26/05 | 9/25/05 | 1,646.82 | - | 1,646.82 | TX040405020045 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006736 | 8/26/05 | 9/25/05 | 1,111.16 | - | 1,111.16 | TX010405010012 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006737 | 8/26/05 | 9/25/05 | 601.02 | - | 601.02 | TX040405010043 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006770 | 8/29/05 | 9/28/05 | 6,639.25 | - | 6,639.25 | TX122024020093 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006768 | 8/29/05 | 9/28/05 | 3,998.40 | - | 3,998.40 | TX042905020056 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006769 | 8/29/05 | 9/28/05 | 1,543.89 | - | 1,543.89 | TX040405020046 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006763 | 8/29/05 | 9/28/05 | 1,461.89 | - | 1,461.89 | TX050505060022 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006767 | 8/29/05 | 9/28/05 | 841.81 | - | 841.81 | TX020205030007 | 5500021677 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006765 | 8/29/05 | 9/28/05 | 798.00 | - | 798.00 | TX040505010011 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006772 | 8/29/05 | 9/28/05 | 534.24 | - | 534.24 | TX040405010044 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006764 | 8/29/05 | 9/28/05 | 3,612.00 | 3,388.00 | 224.00 | TX123304030038 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006773 | 8/29/05 | 9/28/05 | 156.19 | - | 156.19 | TX120205020008 | 5500021577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006771 | 8/29/05 | 9/28/05 | 1,614.00 | 1,530.00 | 84.00 | TX123304040030 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006789 | 8/30/05 | 9/29/05 | 460.00 | 444.00 | 16.00 | TX122304020025 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006789 | 8/30/05 | 9/29/05 | 11,995.20 | - | 11,995.20 | TX042905020057 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006787 | 8/30/05 | 9/29/05 | 4,474.37 | - | 4,474.37 | TX013050020059 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006788 | 8/30/05 | 9/29/05 | 3,978.24 | - | 3,978.24 | TX042905010035 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006786 | 8/30/05 | 9/29/05 | 1,646.82 | - | 1,646.82 | TX040405020047 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006785 | 8/30/05 | 9/29/05 | 667.80 | - | 667.80 | TX040405020045 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006817 | 8/31/05 | 9/30/05 | 7,996.80 | (7,329.00) | 667.80 | TX042905020059 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006818 | 8/31/05 | 9/30/05 | 6,639.25 | - | 6,639.25 | TX120204020094 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006816 | 8/31/05 | 9/30/05 | 3,998.40 | 1,357.55 | 3,998.40 | TX042905020058 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006815 | 8/31/05 | 9/30/05 | 3,978.24 | - | 3,978.24 | TX042905020056 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006814 | 8/31/05 | 9/30/05 | 1,543.89 | - | 1,543.89 | TX040405020048 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006813 | 8/31/05 | 9/30/05 | 667.80 | - | 667.80 | TX040405010046 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006839 | 9/1/05 | 10/1/05 | 4,474.37 | - | 4,474.37 | TX013050020054 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006840 | 9/1/05 | 10/1/05 | 3,998.40 | - | 3,998.40 | TX042905020050 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006838 | 9/1/05 | 10/1/05 | 1,138.04 | (200.00) | 1,338.04 | TX040405020049 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006837 | 9/1/05 | 10/1/05 | 601.02 | - | 601.02 | TX040405010047 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006859 | 9/2/05 | 10/2/05 | 8,948.74 | - | 8,948.74 | TX013050020055 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006861 | 9/2/05 | 10/2/05 | 3,998.40 | - | 3,998.40 | TX042905020062 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006862 | 9/2/05 | 10/2/05 | 3,998.40 | - | 3,998.40 | TX042905020062 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006864 | 9/2/05 | 10/2/05 | 1,614.00 | - | 1,614.00 | TX123204040042 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006858 | 9/2/05 | 10/2/05 | 1,440.96 | - | 1,440.96 | TX040405020051 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006857 | 9/2/05 | 10/2/05 | 1,338.04 | - | 1,338.04 | TX040405020050 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006855 | 9/2/05 | 10/2/05 | 601.02 | - | 601.02 | TX040405010048 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006856 | 9/2/05 | 10/2/05 | 601.02 | - | 601.02 | TX040405010049 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006860 | 9/2/05 | 10/2/05 | 460.00 | - | 460.00 | TX041405010004 | 550078034 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006863 | 9/2/05 | 10/2/05 | 460.00 | - | 460.00 | TX123304020026 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006894 | 9/6/05 | 10/6/05 | 3,998.40 | - | 3,998.40 | TX042905020063 | 550074374 | enclosed | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006432 | 8/11/05 | 9/1/05 | 11,995.20 | 11,755.30 | 239.90 | TX042905020020043 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006430 | 8/11/05 | 9/10/05 | 514.63 | 337.08 | 177.55 | TX040405020020034 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006457 | 8/12/05 | 9/11/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020020044 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006456 | 8/12/05 | 9/11/05 | 1,235.11 | 808.99 | 426.12 | TX040405020020035 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006458 | 8/12/05 | 9/11/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020020044 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006486 | 8/15/05 | 9/14/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020020045 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006485 | 8/15/05 | 9/14/05 | 1,338.04 | 876.41 | 461.63 | TX041305020020036 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006490 | 8/15/05 | 9/14/05 | 3,612.00 | 3,388.00 | 224.00 | TX122304003020034 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006491 | 8/15/05 | 9/14/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304004020028 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006489 | 8/15/05 | 9/14/05 | 920.00 | 888.00 | 32.00 | TX122304002020023 | 550075666 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006515 | 8/16/05 | 9/15/05 | 13,423.10 | 8,792.06 | 4,631.04 | TX041305020020046 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006518 | 8/16/05 | 9/15/05 | 8,439.93 | 5,528.11 | 2,911.82 | TX040405020020037 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006550 | 8/17/05 | 9/16/05 | 11,995.20 | 11,755.30 | 239.90 | TX042905020020045 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006549 | 8/17/05 | 9/16/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020020047 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006552 | 8/17/05 | 9/16/05 | 1,338.04 | 876.41 | 461.63 | TX040405020020038 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006553 | 8/17/05 | 9/16/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020020046 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006584 | 8/18/05 | 9/17/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020020047 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006585 | 8/18/05 | 9/17/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020020048 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006579 | 8/18/05 | 9/17/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020010038 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006580 | 8/18/05 | 9/17/05 | 1,135.26 | 601.02 | 534.24 | TX040405020020039 | 550074595 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006581 | 8/18/05 | 9/17/05 | 1,235.11 | 808.99 | 426.12 | TX042905020020048 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006587 | 8/18/05 | 9/17/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020020049 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006588 | 8/18/05 | 9/17/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020020049 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006589 | 8/18/05 | 9/17/05 | 3,998.40 | 3,918.43 | 79.97 | TX041305020020050 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006634 | 8/22/05 | 9/21/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020020050 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006630 | 8/22/05 | 9/21/05 | 998.00 | - | 998.00 | TX202205020020006 | 5500021577 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006632 | 8/22/05 | 9/21/05 | 1,338.04 | 876.41 | 461.63 | TX040405020020041 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006640 | 8/22/05 | 9/21/05 | 3,612.00 | 3,388.00 | 224.00 | TX122304003020006 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006641 | 8/22/05 | 9/21/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304004020029 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006635 | 8/22/05 | 9/21/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020020051 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006633 | 8/22/05 | 9/21/05 | 532.00 | 500.00 | 32.00 | TX040405020010010 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006639 | 8/23/05 | 9/22/05 | 920.00 | 888.00 | 32.00 | TX122304050060020 | 550075866 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006662 | 8/23/05 | 9/22/05 | 1,338.04 | 876.41 | 461.63 | TX040405020020042 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006663 | 8/23/05 | 9/23/05 | 6,080.90 | 5,959.28 | 121.62 | TX042905020020042 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006668 | 8/24/05 | 9/23/05 | 1,132.19 | - | 1,132.19 | TX040405020020043 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006687 | 8/24/05 | 9/23/05 | 467.46 | - | 467.46 | TX040405020010041 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006690 | 8/24/05 | 9/23/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020020054 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006718 | 8/25/05 | 9/24/05 | 3,998.37 | 100.00 | 3,898.37 | TX050505060020020 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006715 | 8/25/05 | 9/24/05 | 801.36 | | 801.36 | TX040405050010042 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006716 | 8/25/05 | 9/24/05 | 411.71 | | 411.71 | TX040405020020044 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006717 | 8/25/05 | 9/24/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020020055 | 550074374 | enclosed | |

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 006103 | 7/25/05 | 8/24/05 | 798.00 | - | 798.00 | TX040050010008 | 550075892 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006133 | 7/26/05 | 8/25/05 | 1,140.00 | - | 1,140.00 | TX1217040050029 | 550014655 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 6126 | 7/26/05 | 8/25/05 | 926.33 | 606.74 | 319.59 | TX040405020023 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006132 | 7/26/05 | 8/25/05 | 188.00 | - | 188.00 | TX1217040050013 | 550014658 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006161 | 7/27/05 | 8/26/05 | 3,978.24 | - | 3,978.24 | TX042905010027 | 550074375 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006160 | 7/27/05 | 8/26/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020035 | 550074375 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006157 | 7/27/05 | 8/26/05 | 1,353.79 | - | 1,353.79 | TX020205020005 | 5500201577 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006159 | 7/27/05 | 8/26/05 | 617.56 | 404.50 | 213.06 | TX040405020024 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006162 | 7/27/05 | 8/26/05 | 3,998.40 | 3,978.24 | 20.16 | TX042905020032 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006186 | 7/28/05 | 8/27/05 | 6,639.25 | - | 6,639.25 | TX042905020078 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006184 | 7/28/05 | 8/27/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020036 | 550074959 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006183 | 7/28/05 | 8/27/05 | 1,132.19 | 741.58 | 390.61 | TX040405020025 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006185 | 7/28/05 | 8/27/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020033 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006210 | 7/29/05 | 8/28/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020034 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006209 | 7/29/05 | 8/28/05 | 1,029.26 | 674.16 | 355.10 | TX040405020028 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006211 | 7/29/05 | 8/28/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020034 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006236 | 8/1/05 | 8/31/05 | 1,029.26 | 674.16 | 355.10 | TX040405020027 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006239 | 8/1/05 | 8/31/05 | 1,614.00 | 1,530.00 | 84.00 | TX123040040026 | 550076241 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006238 | 8/1/05 | 8/31/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020035 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006237 | 8/1/05 | 8/31/05 | 798.00 | 750.00 | 48.00 | TX040505010009 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 006255 | 8/2/05 | 9/1/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020038 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006253 | 8/2/05 | 9/1/05 | 1,132.19 | 741.58 | 390.61 | TX040405020030 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006257 | 8/3/05 | 9/2/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020036 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006276 | 8/3/05 | 9/2/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020039 | 550074375 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006275 | 8/3/05 | 9/2/05 | 1,029.26 | 674.16 | 355.10 | TX040405020024 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006278 | 8/3/05 | 9/2/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020037 | 550074375 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006279 | 8/3/05 | 9/2/05 | 13,278.50 | 13,278.49 | 0.01 | TX120204020020 | 550074375 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006298 | 8/4/05 | 9/3/05 | 1,029.26 | 674.16 | 355.10 | TX040405020030 | 550074959 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006300 | 8/4/05 | 9/3/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020038 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006318 | 8/5/05 | 9/4/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020040 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006317 | 8/5/05 | 9/4/05 | 2,264.37 | 1,483.15 | 781.22 | TX040405020031 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006319 | 8/5/05 | 9/4/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020039 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006351 | 8/8/05 | 9/7/05 | 1,132.19 | 741.58 | 390.61 | TX040405020032 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006355 | 8/8/05 | 9/7/05 | 3,612.00 | 3,388.00 | 224.00 | TX122304030033 | 550076238 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006353 | 8/8/05 | 9/7/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020040 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006366 | 8/8/05 | 9/7/05 | 1,614.00 | 1,530.00 | 84.00 | TX122304040027 | 550076241 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006382 | 8/9/05 | 9/8/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020041 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006381 | 8/9/05 | 9/8/05 | 1,235.11 | 808.99 | 426.12 | TX040405020033 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006383 | 8/9/05 | 9/8/05 | 3,998.40 | 3,918.43 | 79.97 | TX042905020041 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006405 | 8/10/05 | 9/9/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020042 | 550074375 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006407 | 8/10/05 | 9/9/05 | 7,996.80 | 7,836.86 | 159.94 | TX042905020042 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 006431 | 8/11/05 | 9/10/05 | 4,474.37 | 2,930.69 | 1,543.68 | TX041305020043 | 550074374 | enclosed | enclosed |

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

**PRIORITY CLAIM**
(ISSUED AFTER SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Paso | Delphi Auto Systems - North America | 007250 | 9/28/05 | 10/28/05 | 7,650.00 | - | 7,650.00 | TX121704010042 | 550014659 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007249 | 9/28/05 | 10/28/05 | 4,474.37 | - | 4,474.37 | TX041305020098 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007248 | 9/28/05 | 10/28/05 | 1,235.11 | - | 1,235.11 | TX040405020080 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007247 | 9/28/05 | 10/28/05 | 333.80 | - | 333.80 | TX040405010059 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007273 | 9/28/05 | 10/29/05 | 6,639.25 | - | 6,639.25 | TX120204020103 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007272 | 9/28/05 | 10/29/05 | 3,998.40 | - | 3,998.40 | TX042805020080 | 550074959 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007271 | 9/28/05 | 10/29/05 | 3,976.24 | - | 3,976.24 | TX042805020080 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007270 | 9/28/05 | 10/29/05 | 2,573.15 | - | 2,573.15 | TX042805010045 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007274 | 9/28/05 | 10/29/05 | 2,550.00 | - | 2,550.00 | TX040405020081 | 550014854 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007269 | 9/28/05 | 10/29/05 | 400.68 | - | 400.68 | TX040405010060 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007308 | 9/30/05 | 10/30/05 | 9,996.00 | - | 9,996.00 | TX042905020081 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007305 | 9/30/05 | 10/30/05 | 9,945.60 | - | 9,945.60 | TX042805010046 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007304 | 9/30/05 | 10/30/05 | 8,948.74 | - | 8,948.74 | TX041305020087 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007302 | 9/30/05 | 10/30/05 | 5,043.37 | - | 5,043.37 | TX040405020082 | 550074594 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007307 | 9/30/05 | 10/30/05 | 3,998.40 | - | 3,998.40 | TX042905020082 | 550014856 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007303 | 9/30/05 | 10/30/05 | 2,128.00 | - | 2,128.00 | TX040605010018 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007301 | 9/30/05 | 10/30/05 | 801.36 | - | 801.36 | TX040405010061 | 550074694 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007338 | 10/3/05 | 11/2/05 | 1,614.00 | - | 1,614.00 | TX122304040035 | 550076241 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007338 | 10/3/05 | 11/2/05 | 1,548.00 | - | 1,548.00 | TX122304020040 | 550076238 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007337 | 10/3/05 | 11/2/05 | 1,380.00 | - | 1,380.00 | TX122304020030 | 550075888 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007336 | 10/3/05 | 11/2/05 | 920.00 | - | 920.00 | TX414050010005 | 550007834 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007335 | 10/3/05 | 11/2/05 | 447.94 | - | 447.94 | TX040505010017 | 550075892 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007334 | 10/3/05 | 11/2/05 | 115.00 | - | 115.00 | TX030105010003 | 550007836 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007357 | 10/4/05 | 11/3/05 | 8,948.74 | - | 8,948.74 | TX041305020088 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007356 | 10/4/05 | 11/3/05 | 2,470.22 | - | 2,470.22 | TX040405020063 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007358 | 10/4/05 | 11/3/05 | 2,350.08 | - | 2,350.08 | TX050505060028 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007359 | 10/4/05 | 11/3/05 | 2,350.08 | - | 2,350.08 | TX050505060029 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007361 | 10/4/05 | 11/3/05 | 1,900.00 | - | 1,900.00 | TX121704030056 | 550014653 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007355 | 10/4/05 | 11/3/05 | 1,268.82 | - | 1,268.82 | TX040405010062 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007360 | 10/4/05 | 11/3/05 | 380.00 | - | 380.00 | TX040605050000 | 550074374 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007381 | 10/5/05 | 11/4/05 | 3,240.00 | - | 3,240.00 | TX100405010004 | 550079966 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007380 | 10/5/05 | 11/4/05 | 230.00 | - | 230.00 | TX030105010004 | 550007836 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007395 | 10/6/05 | 11/5/05 | 7,996.80 | - | 7,996.80 | TX042805020083 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007394 | 10/6/05 | 11/5/05 | 4,474.37 | - | 4,474.37 | TX041305020069 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007393 | 10/6/05 | 11/5/05 | 2,876.08 | - | 2,876.08 | TX040405020064 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007392 | 10/6/05 | 11/5/05 | 801.36 | - | 801.36 | TX040405010063 | 550074594 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007414 | 10/7/05 | 11/6/05 | 3,998.40 | - | 3,998.40 | TX042905020084 | 550074374 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007415 | 10/7/05 | 11/6/05 | 1,700.00 | - | 1,700.00 | TX100405050001 | 550079966 | enclosed | enclosed |
| El Paso | Delphi Auto Systems - North America | 007413 | 10/7/05 | 11/6/05 | 1,338.04 | - | 1,338.04 | TX040405020085 | 550074694 | enclosed | |
| El Paso | Delphi Auto Systems - North America | 007412 | 10/7/05 | 11/6/05 | 400.68 | - | 400.68 | TX040405020064 | 550074594 | enclosed | |

Total Priority A/R - El Paso, TX

130,483.18

ENERGY CONVERSION SYSTEMS - NORTH AMERICA
DELPHI ACCOUNTS RECEIVABLE
OCTOBER 8, 2005

UNSECURED CLAIM
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 33195 | 08/25/05 | 09/24/05 | 5,319.00 | 4,845.24 | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33196 | 08/25/05 | 09/24/05 | 5,304.00 | - | 5,304.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33212 | 08/29/05 | 09/28/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33230 | 08/31/05 | 09/30/05 | 8,842.08 | - | 8,842.08 | 4287 | | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33231 | 08/31/05 | 09/30/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33232 | 08/31/05 | 09/30/05 | 7,956.00 | - | 7,956.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33250 | 09/02/05 | 10/02/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33251 | 09/02/05 | 10/02/05 | 3,978.00 | - | 3,978.00 | 5325 | | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33279 | 09/08/05 | 10/08/05 | 8,842.08 | - | 8,842.08 | 4287 | | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33280 | 09/08/05 | 10/08/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 33281 | 09/08/05 | 10/08/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33303 | 09/09/05 | 10/09/05 | 150.00 | - | 150.00 | 6832 | | JMS42416 | | enclosed |
| PA | Delphi Auto Systems - North America | 33314 | 09/12/05 | 10/12/05 | 2,674.00 | - | 2,674.00 | 6909 | | JMS42303 | | enclosed |
| PA | Delphi Auto Systems - North America | 33323 | 09/14/05 | 10/14/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33324 | 09/14/05 | 10/14/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33343 | 09/15/05 | 10/15/05 | 8,842.08 | - | 8,842.08 | 4286 | | 550007406 | | enclosed |
| PA | Delphi Auto Systems - North America | 33358 | 09/19/05 | 10/19/05 | 2,730.00 | - | 2,730.00 | 6909 | | JMS42303 | | enclosed |
| PA | Delphi Auto Systems - North America | 33395 | 09/23/05 | 10/23/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33409 | 09/26/05 | 10/26/05 | 442.00 | - | 442.00 | 5325 | 7/21/03 | 550035621 | | enclosed |

Total Unsecured A/R - Kane, PA

$ 322,230.66

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 1951 | 06/02/05 | 06/02/05 | | (550.00) | 550.00 | | | | | |
| PA | Delphi Auto Systems - North America | 2561 | 06/03/05 | 07/03/05 | 442.00 | 429.00 | 13.00 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2577 | 06/06/05 | 07/06/05 | 884.00 | 858.00 | 26.00 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2591 | 06/07/05 | 07/07/05 | 1,326.00 | 1,287.00 | 39.00 | | | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2601 | 06/08/05 | 07/08/05 | 2,210.00 | 2,145.00 | 65.00 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2612 | 06/09/05 | 07/09/05 | 473.76 | 430.08 | 43.68 | | | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2613 | 06/09/05 | 07/09/05 | 473.76 | 430.08 | 43.68 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2614 | 06/09/05 | 07/09/05 | 884.00 | 858.00 | 26.00 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2615 | 06/09/05 | 07/09/05 | 884.00 | 858.00 | 26.00 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2628 | 06/10/05 | 07/10/05 | 1,326.00 | 1,287.00 | 39.00 | | | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2639 | 06/13/05 | 07/13/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2648 | 06/14/05 | 07/14/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2709 | 06/20/05 | 07/20/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2708 | 06/20/05 | 07/20/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2722 | 06/21/05 | 07/21/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2734 | 06/22/05 | 07/22/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2755 | 06/23/05 | 07/23/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2778 | 06/27/05 | 07/27/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 660035621 | | |
| PA | Delphi Auto Systems - North America | 2777 | 06/27/05 | 07/27/05 | 2,652.00 | 2,574.00 | 78.00 | 5319 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2781 | 06/28/05 | 07/28/05 | 2,652.00 | 2,574.00 | 78.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2783 | 06/28/05 | 07/28/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2793 | 06/29/05 | 07/29/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2801 | 06/30/05 | 07/30/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2802 | 06/30/05 | 07/30/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2818 | 07/01/05 | 07/31/05 | 2,652.00 | 2,574.00 | 78.00 | 5319 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2817 | 07/01/05 | 07/31/05 | 473.76 | 430.08 | 43.68 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2862 | 07/11/05 | 08/10/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2875 | 07/12/05 | 08/11/05 | 473.76 | 430.08 | 43.68 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2883 | 07/14/05 | 08/13/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2884 | 07/14/05 | 08/13/05 | 473.76 | | 473.76 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2885 | 07/14/05 | 08/13/05 | 884.00 | | 884.00 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2886 | 07/14/05 | 08/13/05 | 442.00 | | 442.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2905 | 07/18/05 | 08/17/05 | 2,210.00 | | 2,210.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 2912 | 07/20/05 | 08/19/05 | 884.00 | | 884.00 | 5326 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 2989 | 07/28/05 | 08/27/05 | 2,900.00 | | 2,900.00 | 6794 | | S3S28162 | | enclosed |
| PA | Delphi Auto Systems - North America | 3002 | 07/28/05 | 08/28/05 | 473.76 | | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 3003 | 07/29/05 | 08/28/05 | 6,188.00 | | 6,188.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 3049 | 08/05/05 | 09/04/05 | 473.76 | | 473.76 | 5325 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 3050 | 08/05/05 | 09/04/05 | 4,420.00 | | 4,420.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 3095 | 08/11/05 | 09/10/05 | 884.00 | | 884.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 3110 | 08/15/05 | 09/14/05 | 442.00 | | 442.00 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 3122 | 08/16/05 | 09/15/05 | 473.76 | | 473.76 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 3123 | 08/16/05 | 09/15/05 | 6,630.00 | | 6,630.00 | 5325 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 3144 | 08/18/05 | 09/17/05 | 1,500.00 | | 1,500.00 | 6913 | | JMS411105 | | enclosed |
| PA | Delphi Auto Systems - North America | 3152 | 08/18/05 | 09/17/05 | 473.76 | | 473.76 | 5319 | 7/21/03 | 550035619 | | enclosed |
| PA | Delphi Auto Systems - North America | 3153 | 08/19/05 | 09/18/05 | 6,630.00 | | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 3167 | 08/22/05 | 09/21/05 | 1,326.00 | | 1,326.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 3173 | 08/22/05 | 09/21/05 | 50.00 | | 50.00 | 6818 | | AES37089 | | enclosed |

# ENERGY CONVERSION SYSTEMS - NORTH AMERICA
## DELPHI ACCOUNTS RECEIVABLE
### OCTOBER 8, 2005

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 31643 | 03/03/05 | 04/02/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31683 | 03/04/05 | 04/03/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31691 | 03/08/05 | 04/07/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31718 | 03/10/05 | 04/09/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31730 | 03/11/05 | 04/10/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31769 | 03/15/05 | 04/14/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31796 | 03/16/05 | 04/15/05 | 4,420.00 | 4,290.00 | 130.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31837 | 03/21/05 | 04/20/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31845 | 03/22/05 | 04/21/05 | 884.00 | 858.00 | 26.00 | 5326 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31846 | 03/22/05 | 04/21/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31861 | 03/23/05 | 04/22/05 | 2,210.00 | 2,145.00 | 65.00 | 5326 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31895 | 03/28/05 | 04/27/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31919 | 03/30/05 | 04/29/05 | 2,250.00 | | 2,250.00 | 6613 | 7/21/03 | JMS411105 | | enclosed |
| PA | Delphi Auto Systems - North America | 31953 | 04/01/05 | 05/01/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31954 | 04/01/05 | 05/01/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31980 | 04/05/05 | 05/05/05 | 3,536.00 | 3,432.00 | 104.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31987 | 04/06/05 | 05/06/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32014 | 04/08/05 | 05/08/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32028 | 04/11/05 | 05/11/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32094 | 04/15/05 | 05/15/05 | 288.00 | | 288.00 | 6912 | 7/21/03 | AES335171 | | enclosed |
| PA | Delphi Auto Systems - North America | 32164 | 04/25/05 | 05/25/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32185 | 04/25/05 | 05/25/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32210 | 04/27/05 | 05/27/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32229 | 04/28/05 | 05/28/05 | 884.00 | 858.00 | 28.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1936 | 04/28/05 | 04/28/05 | | (1,975.35) | 1,975.35 | | | | | |
| PA | Delphi Auto Systems - North America | 1937 | 04/28/05 | 04/28/05 | | (2,452.16) | 2,452.16 | | | | | |
| PA | Delphi Auto Systems - North America | 1938 | 04/28/05 | 04/28/05 | | (5,329.72) | 5,329.72 | | | | | |
| PA | Delphi Auto Systems - North America | 32248 | 04/29/05 | 05/29/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32262 | 05/02/05 | 06/01/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 8039 | 04/30/05 | 05/30/05 | | (2,452.16) | 2,452.16 | | | | | |
| PA | Delphi Auto Systems - North America | 32284 | 05/04/05 | 06/03/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32300 | 05/05/05 | 06/04/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32320 | 05/09/05 | 06/08/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32345 | 05/11/05 | 06/10/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32346 | 05/12/05 | 06/11/06 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32363 | 05/16/05 | 06/15/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32374 | 05/16/05 | 06/12/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32387 | 05/18/05 | 06/16/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32427 | 05/20/05 | 06/19/05 | 884.00 | 858.00 | 28.00 | 5325 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 32430 | 05/20/05 | 06/19/05 | 442.00 | 429.00 | 13.00 | 5319 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32438 | 05/23/05 | 06/22/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32439 | 05/24/05 | 06/23/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32471 | 05/25/05 | 06/24/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32476 | 06/01/05 | 07/01/05 | 3,536.00 | 3,432.00 | 104.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32483 | 06/01/05 | 07/01/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32547 | 06/02/05 | 07/02/05 | 1,768.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 32548 | 06/02/05 | 07/02/05 | 884.00 | 858.00 | 28.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1950 | 06/02/05 | | | (1,100.00) | 1,100.00 | | | 550035621 | | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 29868 | 09/29/04 | 10/29/04 | 2,442.24 | 2,404.08 | 38.16 | 5729 | | 550024848 | | |
| PA | Delphi Auto Systems - North America | 29916 | 09/30/04 | 10/30/04 | 1,424.64 | 1,402.38 | 22.26 | 5729 | | 550024848 | | |
| PA | Delphi Auto Systems - North America | 30013 | 10/07/04 | 11/06/04 | 13,708.80 | 7,257.60 | 6,451.20 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 30157 | 10/15/04 | 11/14/04 | 2,903.04 | 725.76 | 2,177.28 | 5693 | | 5550014400 | | |
| PA | Delphi Auto Systems - North America | 30582 | 11/23/04 | 12/23/04 | 570.00 | 270.00 | 300.00 | 6334 | | JMS39759 | | |
| PA | Delphi Auto Systems - North America | 30801 | 12/15/04 | 01/14/05 | 7,330.40 | 2,930.69 | 4,349.71 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 30846 | 12/20/04 | 01/19/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30855 | 12/22/04 | 01/21/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30878 | 12/23/04 | 01/22/05 | 2,903.04 | 429.00 | 2,903.04 | 5693 | 7/21/03 | 5550014400 | | |
| PA | Delphi Auto Systems - North America | 30882 | 12/27/04 | 01/26/05 | 473.76 | 430.08 | 43.68 | 5325 | 7/21/03 | | | |
| PA | Delphi Auto Systems - North America | 30883 | 12/27/04 | 01/26/05 | 1,768.00 | 1,716.00 | 52.00 | 5693 | 7/21/03 | | | |
| PA | Delphi Auto Systems - North America | 1857 | 12/31/04 | 12/31/04 | | (760.51) | 760.51 | 5319 | 7/21/03 | | | |
| PA | Delphi Auto Systems - North America | 1858 | 12/31/04 | 12/31/04 | | (691.97) | 691.97 | 5325 | 7/21/03 | | | |
| PA | Delphi Auto Systems - North America | 1859 | 12/31/04 | 12/31/04 | | (1,148.50) | 1,148.50 | 5325 | 7/21/03 | | | |
| PA | Delphi Auto Systems - North America | 30968 | 01/03/05 | 02/02/05 | 473.76 | 430.08 | 43.68 | | | | | |
| PA | Delphi Auto Systems - North America | 30969 | 01/03/05 | 02/02/05 | 442.00 | 429.00 | 13.00 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 30974 | 01/04/05 | 02/03/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 30993 | 01/06/05 | 02/05/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31012 | 01/10/05 | 02/09/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31041 | 01/12/05 | 02/11/05 | 3,094.00 | 3,003.00 | 91.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31076 | 01/14/05 | 02/13/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31078 | 01/14/05 | 02/13/05 | 127.50 | - | 127.50 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31084 | 01/17/05 | 02/16/05 | 1,768.00 | 1,716.00 | 52.00 | 6390 | | JMS40151 | | enclosed |
| PA | Delphi Auto Systems - North America | 31101 | 01/18/05 | 02/17/05 | 884.00 | 858.00 | 28.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31105 | 01/18/05 | 02/17/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31122 | 01/19/05 | 02/19/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31133 | 01/20/05 | 02/19/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31150 | 01/21/05 | 02/20/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31191 | 01/24/05 | 02/23/05 | 1,326.00 | 1,287.00 | 39.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31194 | 01/24/05 | 02/23/05 | 525.00 | 280.50 | 244.50 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31210 | 01/25/05 | 02/24/05 | 6,630.00 | 6,435.00 | 195.00 | 6452 | | JMS40322 | | |
| PA | Delphi Auto Systems - North America | 31231 | 01/27/05 | 02/26/05 | 2,775.00 | 1,725.00 | 1,050.00 | 6470 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31246 | 01/28/05 | 02/27/05 | 884.00 | 858.00 | 26.00 | 5325 | | JMS39616 | | |
| PA | Delphi Auto Systems - North America | 31280 | 01/31/05 | 03/02/05 | 473.76 | 430.08 | 43.68 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31281 | 01/31/05 | 03/02/05 | 1,326.00 | 1,287.00 | 39.00 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 31282 | 01/31/05 | 03/02/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 1881 | 02/02/05 | 03/04/05 | | (151.79) | 151.79 | 6515 | | AES26570 | | |
| PA | Delphi Auto Systems - North America | 31309 | 02/02/05 | 03/04/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31351 | 02/08/05 | 03/10/05 | 1,788.00 | 1,716.00 | 52.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31355 | 02/09/05 | 03/11/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31405 | 02/14/05 | 03/16/05 | 442.00 | 429.00 | 13.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31470 | 02/18/05 | 03/20/05 | 61,700.00 | | 61,700.00 | 6515 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31494 | 02/21/05 | 03/23/05 | 4,420.00 | 4,290.00 | 150.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31557 | 02/24/05 | 03/26/05 | 3,538.00 | 3,432.00 | 104.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31579 | 02/25/05 | 03/27/05 | 2,210.00 | 2,145.00 | 65.00 | 5325 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31582 | 02/25/05 | 03/27/05 | 473.76 | 430.08 | 43.68 | 5319 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31600 | 02/28/05 | 03/30/05 | 1,326.00 | 1,287.00 | 39.00 | 5326 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31618 | 03/01/05 | 03/31/05 | 884.00 | 858.00 | 26.00 | 5319 | 7/21/03 | 550035621 | | |
| PA | Delphi Auto Systems - North America | 31630 | 03/02/05 | 04/01/05 | 884.00 | 858.00 | 26.00 | 5325 | 7/21/03 | 550035621 | | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 19961 | 01/28/03 | 02/27/03 | 1,285.60 | 1,185.50 | 79.10 | 4403 | | 550014405 | | |
| PA | Delphi Auto Systems - North America | 19987 | 01/29/03 | 02/28/03 | 2,531.20 | 2,373.00 | 158.20 | 4403 | | 550014405 | | |
| PA | Delphi Auto Systems - North America | 20035 | 01/31/03 | 03/02/03 | 5,894.19 | - | 5,894.19 | 3848 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 20075 | 02/03/03 | 03/05/03 | 2,947.10 | 699.29 | 2,247.81 | 3848 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 20148 | 02/07/03 | 03/09/03 | 30,010.50 | 19,677.50 | 10,333.00 | 4858 | | 550014401 | | |
| PA | Delphi Auto Systems - North America | 25979 | 01/28/04 | 02/27/04 | 4,963.31 | 4,936.88 | 26.43 | 4858 | | 550014401 | | |
| PA | Delphi Auto Systems - North America | 26153 | 02/05/04 | 03/07/04 | 7,339.44 | 7,326.72 | 12.72 | 4400 | | 550014401 | | |
| PA | Delphi Auto Systems - North America | 26251 | 02/17/04 | 03/18/04 | 473.46 | 429.78 | 43.68 | 5729 | | 550004848 | enclosed | |
| PA | Delphi Auto Systems - North America | 26308 | 02/18/04 | 03/19/04 | 4,018.22 | 3,978.24 | 39.98 | 5319 | 7/21/03 | 550035619 | enclosed | |
| PA | Delphi Auto Systems - North America | 26394 | 02/24/04 | 03/25/04 | 473.76 | 430.08 | 43.68 | 4401 | 7/21/03 | 550014403 | enclosed | |
| PA | Delphi Auto Systems - North America | 26650 | 03/10/04 | 04/09/04 | 3,998.40 | 3,646.40 | 352.00 | 5319 | | 550035619 | enclosed | |
| PA | Delphi Auto Systems - North America | 1742 | 03/25/04 | 03/25/04 | | (1,338.27) | 1,338.27 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 26895 | 03/25/04 | 04/24/04 | 11,050.12 | 10,940.16 | 109.96 | 4401 | | 550014403 | | |
| PA | Delphi Auto Systems - North America | 1661 | 04/23/04 | 04/23/04 | | (1,614.35) | 1,614.35 | | | | | |
| PA | Delphi Auto Systems - North America | 1677 | 05/21/04 | 05/21/04 | | (14,577.74) | 14,577.74 | | | | | |
| PA | Delphi Auto Systems - North America | 1681 | 06/03/04 | 06/03/04 | | (3,058.78) | 3,058.78 | | | | | |
| PA | Delphi Auto Systems - North America | 1682 | 06/03/04 | 06/03/04 | | (3,321.45) | 3,321.45 | | | | | |
| PA | Delphi Auto Systems - North America | 1683 | 06/04/04 | 06/04/04 | | (594.76) | 594.76 | | | | | |
| PA | Delphi Auto Systems - North America | 1687 | 06/08/04 | 06/08/04 | | (8,326.67) | 8,326.67 | | | | | |
| PA | Delphi Auto Systems - North America | 28241 | 06/23/04 | 07/23/04 | 847.52 | (18.95) | 966.47 | 5319 | 7/21/03 | 550035619 | enclosed | |
| PA | Delphi Auto Systems - North America | 28619 | 07/20/04 | 08/19/04 | 473.46 | 205.95 | 267.51 | 5319 | 7/21/03 | 550035619 | | |
| PA | Delphi Auto Systems - North America | 28888 | 08/01/04 | 08/31/04 | 2,082.50 | - | 2,092.50 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 28927 | 08/04/04 | 09/03/04 | 4,362.24 | - | 4,362.24 | 5593 | | 5550014400 | | |
| PA | Delphi Auto Systems - North America | 1747 | 08/13/04 | 08/13/04 | | (0.65) | 0.65 | | | | | |
| PA | Delphi Auto Systems - North America | 29150 | 08/16/04 | 09/16/04 | 136.95 | 134.83 | 2.12 | 4620 | 1/31/03 | 550019141 | | |
| PA | Delphi Auto Systems - North America | 29158 | 08/17/04 | 09/17/04 | 3,498.60 | - | 3,498.60 | 4816 | | 550024118 | | |
| PA | Delphi Auto Systems - North America | 29308 | 08/25/04 | 09/24/04 | 2,976.77 | - | 2,976.77 | 4793 | 7/1/02 | 550022107 | | |
| PA | Delphi Auto Systems - North America | 1755 | 08/24/04 | 08/25/04 | | (1,981.25) | 1,981.25 | | | | | |
| PA | Delphi Auto Systems - North America | 1768 | 08/26/04 | 08/26/04 | | (2,245.62) | 2,245.62 | | | | | |
| PA | Delphi Auto Systems - North America | 28321 | 08/26/04 | 09/25/04 | 3,978.24 | - | 3,978.24 | 4401 | 1/31/03 | 550014403 | enclosed | |
| PA | Delphi Auto Systems - North America | 28343 | 08/27/04 | 08/27/04 | 6,997.20 | - | 6,997.20 | 4816 | | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 28363 | 08/30/04 | 08/30/04 | | (16.32) | 16.32 | | | | | |
| PA | Delphi Auto Systems - North America | 28367 | 08/30/04 | 09/29/04 | 2,949.12 | | 2,949.12 | 5593 | | 5550014400 | enclosed | |
| PA | Delphi Auto Systems - North America | 28458 | 09/03/04 | 10/03/04 | 6,247.50 | 6,164.20 | 83.30 | 4816 | 1/31/03 | 550024118 | enclosed | |
| PA | Delphi Auto Systems - North America | 28496 | 09/08/04 | 10/08/04 | 1,221.12 | 1,153.28 | 67.84 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 29520 | 09/09/04 | 10/09/04 | 6,247.50 | 6,211.80 | 35.70 | 4816 | 1/31/03 | 550024118 | | |
| PA | Delphi Auto Systems - North America | 28659 | 09/20/04 | 10/20/04 | 342.38 | 337.08 | 5.30 | 4620 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 28666 | 09/20/04 | 10/20/04 | 1,085.44 | 1,068.48 | 16.96 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 29678 | 09/21/04 | 10/21/04 | 479.33 | 471.91 | 7.42 | 4620 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 29584 | 09/21/04 | 10/21/04 | 1,085.44 | 1,068.48 | 16.96 | 5729 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 1787 | 09/22/04 | 09/22/04 | | (569.30) | 569.30 | | | | | |
| PA | Delphi Auto Systems - North America | 1788 | 09/22/04 | 09/22/04 | | (135.13) | 135.13 | | | | | |
| PA | Delphi Auto Systems - North America | 1789 | 09/22/04 | 09/22/04 | | (753.77) | 753.77 | | | | | |
| PA | Delphi Auto Systems - North America | 29726 | 09/23/04 | 10/23/04 | 2,670.57 | 2,629.22 | 41.35 | 4620 | | 550019141 | | |
| PA | Delphi Auto Systems - North America | 29767 | 09/24/04 | 10/24/04 | 949.76 | 934.92 | 14.84 | 5729 | | 550004848 | | |
| PA | Delphi Auto Systems - North America | 1793 | 09/28/04 | 09/28/04 | | (207.59) | 207.59 | | | | | |
| PA | Delphi Auto Systems - North America | 1794 | 09/28/04 | 09/28/04 | | (116.63) | 116.63 | | | | | |
| PA | Delphi Auto Systems - North America | 29838 | 09/28/04 | 10/28/04 | 949.76 | 934.92 | 14.84 | 5729 | | 550004848 | | |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**PRIORITY CLAIM**
(ISSUED AFTER SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Contract Date | Customer PO No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | Delphi Auto Systems - North America | 33423 | 09/29/05 | 10/28/05 | 8,842.08 | - | 8,842.08 | 4287 | 7/1/02 | 550007407 | | enclosed |
| PA | Delphi Auto Systems - North America | 33437 | 09/29/05 | 10/29/05 | 473.76 | - | 473.76 | 5319 | 7/21/03 | 550035519 | | enclosed |
| PA | Delphi Auto Systems - North America | 33438 | 09/29/05 | 10/29/05 | 6,630.00 | - | 6,630.00 | 5325 | 7/21/03 | 550035621 | | enclosed |
| PA | Delphi Auto Systems - North America | 33448 | 09/29/05 | 10/29/05 | 2,800.00 | - | 2,800.00 | 6809 | | JMS42303 | | enclosed |

Total Priority A/R - Kane, PA                                           $   18,745.84

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2005)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Contract No. | Bill of Lading | Packing List | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | Delphi Auto Systems - North America | 1010278 | 02/16/05 | 03/20/05 | 2,654.40 | 0.00 | 2,654.40 | 16577 | | | | | |
| MS | Delphi Auto Systems - North America | 105368 | 03/24/05 | 04/03/05 | 4,500.00 | 0.00 | 4,500.00 | | | | | enclosed | |
| MS | Delphi Auto Systems - North America | Misc 06424 | 05/24/05 | 06/03/05 | (1,461.13) | (1,461.13) | 1,461.13 | | | | | | |
| MS | Delphi Auto Systems - North America | 1011841 | 05/31/05 | 06/03/05 | 1,660.00 | 0.00 | 1,660.00 | | 450160714 | 450082359 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1011997 | 06/09/05 | 06/19/05 | 1,660.00 | 0.00 | 1,660.00 | 17711 | JMS40860 | JMS40860 | | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1012122 | 06/17/05 | 06/27/05 | 922.20 | 0.00 | 922.20 | 17046 | | | | | |
| MS | Delphi Auto Systems - North America | 1012128 | 06/18/05 | 06/28/05 | 2,071.78 | 0.00 | 2,071.78 | 17129 | | | | | |
| MS | Delphi Auto Systems - North America | 1012218 | 06/20/05 | 06/30/05 | 1,152.00 | 0.00 | 1,152.00 | 17028 | | | | | |
| MS | Delphi Auto Systems - North America | 1012249 | 06/29/05 | 07/11/05 | 2,305.50 | 0.00 | 2,305.50 | 17048 | | | | | |
| MS | Delphi Auto Systems - North America | 1012268 | 07/01/05 | 07/11/05 | 758.00 | 0.00 | 758.00 | 17828 | | | | | |
| MS | Delphi Auto Systems - North America | Cums Discr | 07/11/05 | 07/21/05 | | (4,815.36) | 4,815.36 | | | | | | |
| MS | Delphi Auto Systems - North America | 1012349 | 07/12/05 | 07/22/05 | 24,774.40 | 0.00 | 24,774.40 | 17028 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012429 | 07/20/05 | 07/30/05 | 7,078.40 | 6,343.30 | 735.10 | 17028 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012454 | 07/20/05 | 07/30/05 | 720.00 | 0.00 | 720.00 | 17942 | JMS42162 | JMS42162 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012446 | 07/21/05 | 07/31/05 | 3,238.84 | 2,878.98 | 359.86 | 17178 | 550016187 | 550016187 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012550 | 08/01/05 | 08/05/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012568 | 08/10/05 | 08/20/05 | 1,844.40 | 0.00 | 1,844.40 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012704 | 08/12/05 | 08/22/05 | 1,844.40 | 0.00 | 1,844.40 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012731 | 08/15/05 | 08/25/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012744 | 08/16/05 | 08/16/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 105120 | 08/17/05 | 08/17/05 | 922.20 | 0.00 | 922.20 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012759 | 08/17/05 | 08/27/05 | 5,000.00 | 0.00 | 5,000.00 | 18036 | JMS42286 | JMS42286 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012767 | 08/17/05 | 08/27/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012813 | 08/23/05 | 08/28/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012827 | 08/23/05 | 09/01/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012843 | 08/23/05 | 09/02/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012756 | 08/24/05 | 09/03/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012876 | 08/25/05 | 09/04/05 | 1,075.90 | 0.00 | 1,075.90 | 18039 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012891 | 08/29/05 | 09/08/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012921 | 08/29/05 | 09/08/05 | 1,075.90 | 0.00 | 1,075.90 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012919 | 08/31/05 | 09/08/05 | 2,151.80 | 0.00 | 2,151.80 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012920 | 09/01/05 | 09/06/05 | 2,612.90 | 0.00 | 2,612.90 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012929 | 09/01/05 | 09/11/05 | 2,151.80 | 0.00 | 2,151.80 | 17046 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012954 | 09/06/05 | 09/16/05 | 2,151.80 | 0.00 | 2,151.80 | 18146 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012934 | 09/06/05 | 09/16/05 | 2,151.80 | 0.00 | 2,151.80 | 18146 | JMS42554 | JMS42554 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1012970 | 09/07/05 | 09/16/05 | 25.00 | 0.00 | 25.00 | 17046 | 550053387 | 550053387 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1012992 | 09/07/05 | 09/07/05 | 375.00 | 0.00 | 375.00 | 17048 | 550053387 | 550053387 | enclosed | enclosed | |
| MS | Delphi Auto Systems - North America | 1012988 | 09/08/05 | 09/18/05 | 2,477.64 | 0.00 | 2,477.64 | 16080 | 550054565 | 550054565 | enclosed | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1012986 | 09/08/05 | 09/18/05 | 11,325.00 | 0.00 | 11,325.00 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013019 | 09/09/05 | 09/19/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013030 | 09/13/05 | 09/19/05 | 3,227.70 | 0.00 | 3,227.70 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013038 | 09/14/05 | 09/24/05 | 5,379.50 | 0.00 | 5,379.50 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013060 | 09/14/05 | 09/25/05 | 2,151.80 | 0.00 | 2,151.80 | 13527 | 550005514 | 550005514 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013079 | 09/15/05 | 09/25/05 | 1,528.80 | 0.00 | 1,528.80 | 18036 | 550053387 | 550053387 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013088 | 09/16/05 | 09/28/05 | 3,227.70 | 0.00 | 3,227.70 | 17026 | 550040904 | 550040904 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013084 | 09/19/05 | 09/29/05 | 4,142.25 | 0.00 | 4,142.25 | 17026 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013095 | 09/19/05 | 09/29/05 | 2,486.13 | 0.00 | 2,486.13 | 17129 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013128 | 09/20/05 | 10/01/05 | 830.00 | 462.45 | 387.55 | 17851 | 550054565 | 550054565 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013126 | 09/21/05 | 10/01/05 | 15,100.00 | 0.00 | 15,100.00 | 18060 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013125 | 09/21/05 | 10/01/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013130 | 09/21/05 | 10/01/05 | 460.25 | 0.00 | 460.25 | 17026 | 550049084 | 550049084 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013153 | 09/22/05 | 10/02/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | | enclosed |

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**UNSECURED CLAIM**
(ISSUED PRIOR TO SEPTEMBER 28, 2006)

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Contract No. | Bill of Lading | Packing List | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | Delphi Auto Systems - North America | 1013154 | 09/22/05 | 10/02/05 | 9,437.50 | 0.00 | 9,437.50 | 18228 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013152 | 09/22/05 | 10/02/05 | 2,761.50 | 0.00 | 2,761.50 | 17026 | 550049084 | 550049084 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013167 | 09/23/05 | 10/03/05 | 11,325.00 | 0.00 | 11,325.00 | 18228 | 550054565 | 550054565 | enclosed | | |
| MS | Delphi Auto Systems - North America | 1013165 | 09/23/05 | 10/03/05 | 1,075.90 | 0.00 | 1,075.90 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |
| MS | Delphi Auto Systems - North America | 1013179 | 09/26/05 | 10/06/05 | 4,303.60 | 0.00 | 4,303.60 | 18036 | 550053387 | 550053387 | enclosed | | enclosed |

Total Unsecured A/R - Mississippi      $    183,535.39

**ENERGY CONVERSION SYSTEMS - NORTH AMERICA**
**DELPHI ACCOUNTS RECEIVABLE**
**OCTOBER 8, 2005**

**PRIORITY CLAIM**
**(ISSUED AFTER SEPTEMBER 28, 2005)**

| Shipping Location | Customer | Invoice Number | Invoice Date | Due Date | Original Invoice Amount | Amount Paid | Open Invoice Amount | Sales Order | Customer PO No. | Contract No. | Bill of Lading | Delivery Confirmation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | Delphi Auto Systems - North America | 1013195 | 09/28/05 | 10/08/05 | 16,987.50 | 0.00 | 16,987.50 | 18228 | 550054585 | 550054585 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013211 | 09/28/05 | 10/08/05 | 16,803.76 | 0.00 | 16,803.76 | 17545 | 550006042 | 550006042 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013201 | 09/28/05 | 10/08/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013202 | 09/28/05 | 10/08/05 | 6,019.20 | 0.00 | 6,019.20 | 17324 | 550013358 | 550013358 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013194 | 09/28/05 | 10/08/05 | 2,761.50 | 0.00 | 2,761.50 | 17026 | 550049084 | 550049084 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013196 | 09/28/05 | 10/08/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013213 | 09/28/05 | 10/08/05 | 2,151.80 | 0.00 | 2,151.80 | 18036 | 550053387 | 550053387 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013201 | 09/28/05 | 10/08/05 | 2,034.00 | 0.00 | 2,034.00 | 17325 | 550007211 | 550007211 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013189 | 09/29/05 | 10/09/05 | 13,212.50 | 0.00 | 13,212.50 | | | | enclosed | |
| MS | Delphi Auto Systems - North America | 1013215 | 09/28/05 | 10/09/05 | 1,953.35 | 0.00 | 1,953.35 | 18262 | 550016186 | 550016186 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013258 | 09/30/05 | 10/10/05 | 29,508.42 | 0.00 | 29,508.42 | 17178 | 550016187 | 550016187 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013255 | 09/30/05 | 10/10/05 | 14,786.75 | 0.00 | 14,786.75 | 18276 | 550016187 | 550016187 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013257 | 09/30/05 | 10/10/05 | 4,303.60 | 0.00 | 4,303.60 | 18036 | 550053397 | 550053397 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013270 | 10/03/05 | 10/13/05 | 14,446.08 | 0.00 | 14,446.08 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013271 | 10/03/05 | 10/13/05 | 6,019.20 | 0.00 | 6,019.20 | 17324 | 550013358 | 550013358 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013285 | 10/04/05 | 10/14/05 | 11,325.00 | 0.00 | 11,325.00 | 18228 | 550054585 | 550054585 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013279 | 10/04/05 | 10/14/05 | 6,019.20 | 0.00 | 6,019.20 | 17324 | 550013358 | 550013358 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013278 | 10/04/05 | 10/14/05 | 4,815.36 | 0.00 | 4,815.36 | 17324 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013284 | 10/04/05 | 10/14/05 | 2,301.25 | 0.00 | 2,301.25 | 17028 | 550049084 | 550049084 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013280 | 10/04/05 | 10/14/05 | 455.33 | 0.00 | 455.33 | 18303 | JMS42877 | JMS42877 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013291 | 10/05/05 | 10/15/05 | 16,803.76 | 0.00 | 16,803.76 | 17545 | 550006042 | 550006042 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013292 | 10/05/05 | 10/15/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013287 | 10/05/05 | 10/15/05 | 7,550.00 | 0.00 | 7,550.00 | 18228 | 550054585 | 550054585 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013283 | 10/05/05 | 10/15/05 | 2,465.28 | 0.00 | 2,465.28 | 16212 | 550052549 | 550052549 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013296 | 10/05/05 | 10/15/05 | 1,380.75 | 0.00 | 1,380.75 | 17026 | 550049084 | 550049084 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013295 | 10/05/05 | 10/15/05 | 349.78 | 0.00 | 349.78 | 17039 | 550016187 | 550016187 | enclosed | |
| MS | Delphi Auto Systems - North America | 1013316 | 10/06/05 | 10/16/05 | 9,630.72 | 0.00 | 9,630.72 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013311 | 10/06/05 | 10/16/05 | 5,379.50 | 0.00 | 5,379.50 | 18036 | 550053387 | 550053387 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013312 | 10/06/05 | 10/16/05 | 2,761.50 | 0.00 | 2,761.50 | 17026 | 550049084 | 550049084 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013317 | 10/06/05 | 10/16/05 | 410.88 | 0.00 | 410.88 | 16212 | 550052549 | 550052549 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013331 | 10/07/05 | 10/17/05 | 4,815.36 | 0.00 | 4,815.36 | 17323 | 550015795 | 550015795 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | 1013330 | 10/07/05 | 10/17/05 | 2,214.72 | 0.00 | 2,214.72 | 17026 | 550049084 | 550049084 | enclosed | enclosed |
| MS | Delphi Auto Systems - North America | Misc Debits | | 01/10/00 | 2,214.72 | (7,240.51) | 7,240.51 | | | | | |

Total Priority A/R - Mississippi                                           $ 238,360.80

## **EXHIBIT B**

**EVIDENCE OF TRANSFER OF CLAIM**

NY380871.3/1124-00098

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------x
|                                          | :                          |
|:-----------------------------------------|:---------------------------|
| In re:                                   | :                          |
|                                          | :                          |
| Delphi Automotive Systems, LLC,          | : Chapter 11               |
|                                          | : Case No. 05-44481        |
|                        Debtors.          | : (Jointly Administered)   |
|                                          | :                          |

----------------------------------------------------x


**TO:   THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, **Merrill Lynch Credit Products, LLC** ("Assignor"), as assignee of SPCP GROUP, L.L.C., as Agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund Ltd. (which was itself assignee of Energy Conversion Systems Holdings Company), hereby unconditionally and irrevocably sells, transfers and assigns to **SPECIAL SITUATIONS INVESTING GROUP, INC.** ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, its general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) in the total amount of $1,377,687.00 against Delphi Automotive Systems, LLC or any one of its operating subsidiaries, the debtor-in-possession in the chapter 11 reorganization case entitled, *In re: Delphi Automotive Systems, LLC*, Chapter 11 Case, Case No. 05-44481 pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim assigned to Assignor by the previous owner thereof and any and all notices of Evidence of Transfer filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim, Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

*(The remainder of this page is left blank intentionally. The signatures follow on next page.)*

dc-468202                                    17

IN WITNESS HEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 20th day of November, 2006.

MERRILL LYNCH CREDIT PRODUCTS, LLC

By: _____

Name: Ronald Tarok

Title: Vice President

SPECIAL SITUATIONS INVESTING GROUP, INC.

By: _____

Name:

Title:       **Brian Clarke**
             **Authorized Signatory**

dc-468202                    18

**EXHIBIT C**

Address for Notices:

Special Situations Investing Group, Inc.
c/o Goldman, Sachs & Co.
85 Broad Street – 27th Floor
New York, NY 10004
Attn: Albert Dombrowski

Wire Instructions:

Chase NY
ABA # 021000021
A/C Name: Special Situations Investing Group, Inc.
A/C # 066906601
Ref: Delphi Claims
Attn: Philip Green