**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------x
                                              )
In re:                                        )    Chapter 11
                                              )
DELPHI CORPORATION, et al.,                   )    Case No. 05-44481 (RDD)
                                              )
                                              )
                                              )
         Debtor.                              )    (Jointly Administered with Delphi
                                              )    Automotive Systems, LLC, Case
                                              )    No. 05-44640)
------------------------------------------------------------------x
```

NOTICE REGARDING TRANSFER OF CLAIM
PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3001(e)(2)

1.    TO:          **MERRILL LYNCH CREDIT PRODUCTS, LLC** ("Transferor")
                   4 World Financial Center, 7th Floor
                   New York, New York 10080
                   Attn:    Christopher Moon
                   Phone:  (212) 449-4969
                   Fax:     (646) 736-5217

2.       Your general unsecured claim against Delphi Automotive Systems, LLC (or any of its operating subsidiaries), a debtor and debtor-in-possession in the above-captioned case, as evidenced by proof of claim No. 14137, in the amount of $2,752,068.75 (such proof of claim, as amended, attached hereto as Exhibit A), has been transferred, pursuant to the terms of the Evidence of Transfer of Claim (attached hereto as Exhibit B), to Transferee, its successors and assigns, with offices located at:

                   **SPECIAL SITUATIONS INVESTING GROUP, INC.** ("Transferee")
                   c/o Goldman, Sachs & Co.
                   85 Broad Street – 27th Floor
                   New York, NY 10004
                   Attn:    Al Dombrowski
                   Phone:  (212) 357-5126
                   Fax:     (212) 902-4103

         All distributions and notices regarding the transferred portion of the claim should be sent to the Transferee at the instructions attached in Exhibit C.

NY380864.2/1124-00097

3.       No action is required _if you do not object_ to the transfer of your claim.  However, **IF YOU OB-
JECT TO THE TRANSFER OF YOUR CLAIM, WITHIN 20 DAYS OF THE DATE OF THIS
NOTICE, YOU MUST:**

--            **FILE A WRITTEN OBJECTION TO THE TRANSFER** with:

               United States Bankruptcy Court
               Southern District of New York
               Attn: Clerk of Court
               Alexander Hamilton Custom House
               One Bowling Green
               New York, NY 10004-1408

--            **SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE.**

--            Refer to **INTERNAL CONTROL NO.** _____ in your objection and any further
               correspondence related to this transfer.

4.       If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT
TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED FOR THE TRANSFEROR ON
OUR RECORDS AS A CLAIMANT IN THIS PROCEEDING.**


                                                                    CLERK
-------------------------------------------------------------------------------------------------------

**FOR CLERK'S OFFICE USE ONLY:**
This notice was mailed to the first named party, by first class mail, postage prepaid on _____,
2006.
INTERNAL CONTROL NO._____
Copy: (check) Claims Agent ___ Transferee ___ Debtor's Attorney ___


                              _____
                              Deputy Clerk

## EXHIBIT A

**PROOF OF CLAIM NO. 14137**

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT *Southern*  DISTRICT OF *New York* | PROOF OF CLAIM |
|---|---|

| Name of Debtor *Delphi Automotive Systems LLC* | Case Number *05-44640* |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): *SPCP Group, LLC, as assignee of: Fujikoki America, Inc.*

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and address where notices should be sent: *Two Greenwich Plaza, 1st Floor Greenwich, CT 06830 Attn: Brian Jarmain e-mail: bjarmain@silverpointcapital.com* Telephone number: *(203) 542-4032*

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: _____

**1. Basis for Claim**
- ☒ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
       (date)        (date)

**2. Date debt was incurred:** *1/1/05 — 10/7/05*

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ *2,752,068.75* _____ _____ $*2,752,068.75*
     (unsecured)    (secured)    (priority)    (Total)
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other_____

Value of Collateral: $ _____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $ _____

**6. Unsecured Nonpriority Claim** $ *2,752,068.75*
☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date *7/26/05* | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): *M Galt*  **Michael A. Gatto Authorized Signatory** |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

### SECOND AMENDED EVIDENCE OF TRANSFER OF CLAIM

**TO: THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, Fujikoki America, Inc. ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **SPCP GROUP, L.L.C.**, as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd., ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, pre-petition claims in the aggregate amount of $2,752,068.75 (the "Assigned Claim"), against Delphi Automotive Systems, LLC, ("Debtor"), debtor-in-possession in Case No.05-44640 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee. This Second Amended Evidence of Transfer of Claim supersedes and renders ineffective any other Evidence of Transfer of Claim or amendment thereto of prior date executed by Assignor.

IN WITNESS WHEREOF, this Second Amended Evidence of Transfer of Claim is executed on July 24, 2006.

FUJIKOKI AMERICA, INC.

By: _Donnie J. Anderson_

Name: Donnie Anderson

Title: VP Personnel & Accounting

Unpaid Search




"Click the Down Arrow Icon to View Part Detail
"Click the Camera Icon to View Image (not available on 9000 series process numbers)



# E-DACOR UNPAID SEARCH RESULTS
## Search Results For Duns Number: RD 106782246

| View Detail/ Image | Process # | Plant Code | Doc Type | Document # | Document Date | Total Amount | Currency Code | Bill Of Lading | Purchase Order # | Status | Due Date/ Payment Date | Payment # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9000031852720 | J2 | 04 | DMP5203713824001 | 09/09/2005 | ( $28,650.00) | USD | 12287 | D0550027715 | Ready To Pay | 09/28/2005 | 000000000 |
| | 9000031165798 | JT | 02 | 520335773001 | 08/01/2005 | $4,813.20 | USD | 13014 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031165797 | JT | 02 | 520335605001 | 08/01/2005 | $3,151.50 | USD | 13019 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177259 | JT | 02 | 520335647001 | 08/01/2005 | $4,813.20 | USD | 13015 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177260 | JT | 02 | 520335647001 | 08/01/2005 | $3,151.50 | USD | 13020 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177281 | JT | 02 | 520336869001 | 08/02/2005 | $3,151.50 | USD | 12914 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177282 | JT | 02 | 520336869001 | 08/02/2005 | $4,813.20 | USD | 12919 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177283 | JT | 02 | 520336872001 | 08/02/2005 | $4,813.20 | USD | 12945 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177264 | JT | 02 | 520336901001 | 08/02/2005 | $5,500.80 | USD | 13016 | D0550071647 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031177265 | JT | 02 | 520362903001 | 08/03/2005 | $4,813.20 | USD | 13016 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205512 | JT | 02 | 520370487001 | 08/03/2005 | $3,151.50 | USD | 13021 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205513 | JT | 02 | 520370488001 | 09/03/2005 | $4,813.20 | USD | 13022 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205502 | J2 | 02 | 520375322001 | 09/03/2005 | $28,650.00 | USD | 13017 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205503 | J2 | 02 | 520375322001 | 08/04/2005 | $28,650.00 | USD | 13038 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205504 | J2 | 02 | 520375324001 | 08/04/2005 | $636.00 | USD | 13041 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205505 | J2 | 02 | 520375325001 | 08/04/2005 | $1,031.40 | USD | 13024 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205506 | J2 | 02 | 520375271001 | 08/04/2005 | $28,650.00 | USD | 13039 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031205507 | J2 | 02 | 520375329001 | 08/04/2005 | $1,031.40 | USD | 13025 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031203508 | J2 | 02 | 520375330001 | 08/04/2005 | $1,272.00 | USD | 13034 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031203509 | J2 | 02 | 520375533001 | 08/04/2005 | $36,672.00 | USD | 13070 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031203509 | J2 | 02 | 520375332001 | 08/04/2005 | $1,031.40 | USD | 13026 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| | 9000031203510 | J2 | 02 | 520375344001 | 08/04/2005 | $7,632.00 | USD | 13068 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |

Unpaid Search

https://lsn.covisint.com/cdlacor/servlet/fUnpaidReport

| Account | | | Reference | Date | Amount | Cur | ID | Code | Status | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031203511 | J2 | 02 | 52033575346001 | 08/04/2005 | $638.00 | USD | 13035 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031203514 | J7 | 02 | 52033787789001 | 08/04/2005 | $3,438.00 | USD | 13023 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031203515 | J7 | 02 | 52033779790001 | 08/04/2005 | $4,813.20 | USD | 13018 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225854 | J2 | 02 | 52033833353001 | 08/05/2005 | $954.00 | USD | 13037 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225855 | J2 | 02 | 52033834014001 | 08/05/2005 | $34,380.00 | USD | 13110 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225656 | J2 | 02 | 52033834015001 | 08/05/2005 | $3,816.00 | USD | 13108 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225657 | J2 | 02 | 52033834016001 | 08/05/2005 | $1,031.40 | USD | 13028 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225658 | J2 | 02 | 52033834180001 | 08/05/2005 | $638.00 | USD | 13038 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225659 | J2 | 02 | 52033834190001 | 08/05/2005 | $34,380.00 | USD | 13109 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225660 | J2 | 02 | 52033834200001 | 08/05/2005 | $3,816.00 | USD | 13069 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225661 | J7 | 02 | 52033834210001 | 08/05/2005 | $1,031.40 | USD | 13027 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225662 | J7 | 02 | 52033962332001 | 08/05/2005 | $4,813.20 | USD | 13151 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225663 | J7 | 02 | 52033825300001 | 08/05/2005 | $4,813.20 | USD | 13150 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225664 | J7 | 02 | 52033883970001 | 08/06/2005 | $3,438.00 | USD | 13172 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225665 | J7 | 02 | 52033886862001 | 08/06/2005 | $4,813.20 | USD | 13168 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031225666 | J7 | 02 | 52033865190001 | 08/06/2005 | $954.00 | USD | 13148 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031250888 | J2 | 02 | 52033963220001 | 08/09/2005 | $16,218.00 | USD | 13147 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031250889 | J7 | 02 | 52034011750001 | 08/09/2005 | $9,720.00 | USD | 12811 | D0550028162 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031250890 | J7 | 02 | 52033962210001 | 08/09/2005 | $1,001.40 | USD | 13145 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031250891 | J7 | 02 | 52033962200001 | 08/09/2005 | $43,548.00 | USD | 13173 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031264056 | J7 | 02 | 52034011750001 | 08/09/2005 | $3,438.00 | USD | 12946 | D0550071847 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031264057 | J7 | 02 | 52034022055001 | 08/09/2005 | $8,251.20 | USD | 13173 | D0550071847 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031264058 | J2 | 02 | 52034020560001 | 08/09/2005 | $3,438.00 | USD | 13169 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274414 | J2 | 02 | 52034106810001 | 08/10/2005 | $318.00 | USD | 13156 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274415 | J2 | 02 | 52034109610001 | 08/10/2005 | $36,672.00 | USD | 13176 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274416 | J2 | 02 | 52034109640001 | 08/10/2005 | $1,719.00 | USD | 13164 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274417 | J2 | 02 | 52034109650001 | 08/10/2005 | $640.80 | USD | 13163 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274418 | J2 | 02 | 52034109730001 | 08/10/2005 | $954.00 | USD | 13157 | D0550027718 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274419 | J2 | 02 | 52034109750001 | 08/10/2005 | $40,110.00 | USD | 13177 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274420 | J2 | 02 | 52034109760001 | 08/10/2005 | $2,862.00 | USD | 13160 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031274421 | J2 | 02 | 52034109770001 | 08/10/2005 | $1,031.40 | USD | 13165 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |

Unpaid Search

| Account | Code 1 | Code 2 | Reference | Date | Amount | Cur | ID | DO Number | Status | Date 2 | Zero |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 900031274422 | J7 | 02 | 520341005101 | 08/10/2005 | $4,813.20 | USD | 13170 | DO550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287041 | J7 | 02 | 520341144600 | 08/10/2005 | | USD | 13174 | DO550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287037 | J2 | 02 | 520341788300 | 08/11/2005 | $2,862.00 | USD | 13161 | DO550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287038 | J2 | 02 | 520341788500 | 08/11/2005 | $636.00 | USD | 13168 | DO550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287039 | J2 | 02 | 520341788500 | 08/11/2005 | $636.00 | USD | 13168 | DO550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287040 | J2 | 02 | 520341787001 | 08/11/2005 | $1,031.40 | USD | 13166 | DO550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287042 | J2 | 02 | 520341822200 | 08/11/2005 | $20,942.00 | USD | 13209 | DO550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031287043 | J7 | 02 | 520341728001 | 08/11/2005 | $4,813.20 | USD | 13171 | DO550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319023 | J7 | 02 | 520342422201 | 08/11/2005 | $3,438.00 | USD | 13175 | DO550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319004 | J7 | 02 | 520342422201 | 08/12/2005 | $636.00 | USD | 13159 | DO550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319005 | J2 | 02 | 520342423001 | 08/12/2005 | $38,964.00 | USD | 13210 | DO550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319006 | J2 | 02 | 520342425001 | 08/12/2005 | $6,022.00 | USD | 13209A | DO550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319007 | J2 | 02 | 520342438001 | 08/12/2005 | $3,489.00 | USD | 13162 | DO550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319008 | J7 | 02 | 520342438601 | 08/12/2005 | $1,031.40 | USD | 13167 | DO550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319009 | J7 | 02 | 520343416001 | 08/14/2005 | $4,813.20 | USD | 13270 | DO550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031319010 | J7 | 02 | 520343416701 | 08/14/2005 | $3,438.00 | USD | 13275 | DO550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031337464 | J7 | 02 | 520343420700 | 08/14/2005 | $3,438.00 | USD | 13276 | DO550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031337465 | J7 | 02 | 520343416001 | 08/14/2005 | $1,031.40 | USD | 13271 | DO550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031337464 | J7 | 02 | 520343918001 | 08/15/2005 | $38,964.00 | USD | 13291 | DO550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031337467 | J2 | 02 | 520343918001 | 08/15/2005 | $638.00 | USD | 13211 | DO550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031349166 | J2 | 02 | 520343916001 | 08/15/2005 | $318.00 | USD | 13286 | DO550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031349167 | J2 | 02 | 520344145901 | 08/15/2005 | $1,031.40 | USD | 13281 | DO550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031349168 | J2 | 02 | 520344511601 | 08/16/2005 | $318.00 | USD | 13292 | DO550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031349169 | J2 | 02 | 520344518100 | 08/16/2005 | $318.00 | USD | 13287 | DO550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031361337 | J7 | 02 | 520344577001 | 08/16/2005 | $39,964.00 | USD | 13282 | DO550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031361332 | J2 | 02 | 520342589101 | 08/16/2005 | $4,469.40 | USD | 13272 | DO550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031361333 | J2 | 02 | 520342589301 | 08/17/2005 | $4,906.00 | USD | 13280 | DO550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031361334 | J2 | 02 | 520342616001 | 08/17/2005 | $318.00 | USD | 13288 | DO550027718 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031361335 | J2 | 02 | 520342617001 | 08/17/2005 | $38,964.00 | USD | 13283 | DO550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 900031361336 | J2 | 02 | 520342618001 | 08/17/2005 | $2,862.00 | USD | 13283 | DO550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| | | | | | $1,031.40 | USD | 13293 | DO550054540 | Ready To Pay | 10/02/2005 | 000000000 |

**Unpaid Search**

https://30.covisint.com/edacor/servlet/UnpaidRemort

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90000031061338 | JT | 02 | 52034507760001 | 08/17/2005 | $3,438.00 | USD | 13277 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031381015 | JT | 02 | 52035455440001 | 08/17/2005 | $6,188.40 | USD | 13273 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409908 | JT | 02 | 52034628710001 | 08/18/2005 | $3,438.00 | USD | 13279 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409909 | JT | 02 | 52034628720001 | 08/18/2005 | $3,438.00 | USD | 13278 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409900 | JT | 02 | 52034674880001 | 08/18/2005 | $836.00 | USD | 13288 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409901 | JT | 02 | 52034674910001 | 08/19/2005 | $38,864.00 | USD | 13342 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409902 | JT | 02 | 52034675040001 | 08/19/2005 | $2,862.00 | USD | 13284 | D0550027711 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409903 | JT | 02 | 52034675050001 | 08/19/2005 | $1,031.40 | USD | 13294 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409904 | JT | 02 | 52034675100001 | 08/19/2005 | $954.00 | USD | 13290 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409906 | JT | 02 | 52034675120001 | 08/19/2005 | $38,864.00 | USD | 13280 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409907 | JT | 02 | 52034675140001 | 08/19/2005 | $2,862.00 | USD | 13343 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409910 | JT | 02 | 52034675150001 | 08/19/2005 | $1,375.20 | USD | 13285 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031409909 | JT | 02 | 52034739760001 | 08/20/2005 | $3,438.00 | USD | 13296 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031427939 | JT | 02 | 52034817420001 | 08/22/2005 | $954.00 | USD | 13391 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031427940 | JT | 02 | 52034817430001 | 08/22/2005 | $4,452.00 | USD | 13380 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031427941 | JT | 02 | 52034817850001 | 08/22/2005 | $38,864.00 | USD | 13344 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031427942 | JT | 02 | 52034817890001 | 08/22/2005 | $13,064.40 | USD | 13376 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031442908 | JT | 02 | 52034855700001 | 09/23/2005 | $4,452.00 | USD | 13385 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031442910 | JT | 02 | 52034892600001 | 09/23/2005 | $38,864.00 | USD | 13450 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031442909 | JT | 02 | 52034892700001 | 09/23/2005 | $13,064.40 | USD | 13345 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031442910 | JT | 02 | 52034892900001 | 09/23/2005 | $636.00 | USD | 13386 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031458279 | JT | 02 | 52034897760001 | 08/23/2005 | $3,438.00 | USD | 13381 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031467024 | JT | 02 | 52034897590001 | 08/24/2005 | $4,011.00 | USD | 13392 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031467035 | JT | 02 | 52034975940001 | 08/24/2005 | $12,376.80 | USD | 13393 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031467036 | JT | 02 | 52034975950001 | 08/24/2005 | $5,500.80 | USD | 12948 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031467037 | JT | 02 | 52034975970001 | 08/24/2005 | $4,813.20 | USD | 13451 | D0550071847 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031495122 | JT | 02 | 52035115200001 | 08/26/2005 | $3,816.00 | USD | 13274 | D0550071847 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031495123 | JT | 02 | 52035115350001 | 08/26/2005 | $36,672.00 | USD | 13377 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031495124 | JT | 02 | 52035115420001 | 08/26/2005 | $3,816.00 | USD | 13410 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031495125 | JT | 02 | 52035115460001 | 08/26/2005 | $1,031.40 | USD | 13387 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 90000031495128 | JT | 02 | 52035115470001 | 08/26/2005 | $635.00 | USD | 13382 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| | | | | | $687.60 | USD | 13388 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |

Unpaid Search

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9000031495127 | J2 | 5203511549001 | 09/26/2005 | $11,448.00 | USD | 13378 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495128 | 02 | 5203511550001 | 08/26/2005 | $1,272.00 | USD | 13383 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495129 | J2 | 5203511551001 | 08/26/2005 | $39,864.00 | USD | 13411 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495130 | 02 | 5203511552001 | 08/26/2005 | $636.00 | USD | 13384 | D0550027718 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495131 | J7 | 5203511558001 | 08/26/2005 | $39,864.00 | USD | 13480 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495132 | 02 | 5203511559001 | 08/26/2005 | $3,816.00 | USD | 13379 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495133 | J7 | 5203511570001 | 08/26/2005 | $1,031.40 | USD | 13389 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495134 | 02 | 5203508481001 | 08/26/2005 | $4,011.00 | USD | 13394 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495135 | J7 | 5203508482001 | 08/26/2005 | $4,813.20 | USD | 13477 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495136 | 02 | 5203515648001 | 08/27/2005 | $4,011.00 | USD | 13506 | D0550027720 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495137 | J7 | 5203515490001 | 08/27/2005 | $4,813.20 | USD | 13511 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031495138 | 02 | 5203515724001 | 09/27/2005 | $1,281.60 | USD | 13512 | D0550027722 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031511234 | J7 | 5203515485001 | 09/27/2005 | $4,813.20 | USD | 13504 | D0550053316 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031511235 | 02 | 5203515485001 | 09/28/2005 | $636.00 | USD | 13521 | D0550027718 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031511236 | J2 | 5203524488001 | 09/29/2005 | $39,864.00 | USD | 13537 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031511237 | 02 | 5203524492001 | 09/29/2005 | $687.60 | USD | 13526 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031511238 | J7 | 5203533847001 | 08/30/2005 | $3,816.00 | USD | 13517 | D0550027719 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543281 | J7 | 5203533848001 | 08/30/2005 | $9,720.00 | USD | 12929 | D0550029162 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031542862 | J7 | 5203533849001 | 08/31/2005 | $11,664.00 | USD | 12374 | D0550029162 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543255 | 02 | 5203537847001 | 08/31/2005 | $1,031.40 | USD | 13527 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543256 | J2 | 5203537851001 | 08/31/2005 | $36,672.00 | USD | 13540 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543257 | 02 | 5203537965001 | 08/31/2005 | $636.00 | USD | 13522 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543258 | J2 | 5203537967001 | 08/31/2005 | $33,984.00 | USD | 13523 | D0550027716 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543259 | 02 | 5203537988001 | 08/31/2005 | $4,452.00 | USD | 13541 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031543258 | J2 | 5203544501001 | 09/01/2005 | $1,031.40 | USD | 13518 | D0550027715 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031544894 | 02 | 5203544504001 | 09/01/2005 | $9,720.00 | USD | 13528 | D0550054540 | Ready To Pay | 10/02/2005 | 000000000 |
| 9000031544895 | J7 | 5203545056001 | 09/01/2005 | $39,720.00 | USD | 13288 | D0550029162 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577828 | J7 | 5203551977001 | 09/02/2005 | $9,720.00 | USD | 13289 | D0550029162 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577829 | 02 | 5203551977001 | 09/02/2005 | $636.00 | USD | 13542 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577630 | 02 | 5203551981001 | 09/02/2005 | $4,134.00 | USD | 13519 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |

https://bmdso.covisint.com/ecfacor/servlet/I1maIrIReport

Unp_ _ Search

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031577631 | J2 | 02 | 5203552005001 | 09/02/2005 | $1,031.40 | USD | 13529 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577632 | J2 | 02 | 5203552005001 | 09/02/2005 | $636.00 | USD | 13525 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577633 | J2 | 02 | 5203552009001 | 09/02/2005 | $38,984.00 | USD | 13543 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577634 | J2 | 02 | 5203552010001 | 09/02/2005 | $4,134.00 | USD | 13520 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577635 | J2 | 02 | 5203552012001 | 09/02/2005 | $1,031.40 | USD | 13530 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577636 | J7 | 02 | 5203549412001 | 09/02/2005 | $4,011.00 | USD | 13508 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577637 | J7 | 02 | 5203549414001 | 09/02/2005 | $4,011.00 | USD | 13513 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577638 | J7 | 02 | 5203549416001 | 09/03/2005 | $4,813.20 | USD | 12953 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577639 | J7 | 02 | 5203560018001 | 09/03/2005 | $13,752.00 | USD | 13509 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577640 | J7 | 02 | 5203560000001 | 09/03/2005 | $4,011.00 | USD | 15514 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577641 | J7 | 02 | 5203560001001 | 09/03/2005 | $4,813.20 | USD | 13510 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577642 | J7 | 02 | 5203560009001 | 09/03/2005 | $4,011.00 | USD | 13515 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577643 | J7 | 02 | 5203560091001 | 09/03/2005 | $4,011.00 | USD | 13623 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577644 | J7 | 02 | 5203560123001 | 09/03/2005 | $4,813.20 | USD | 13627 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577645 | J7 | 02 | 5203561134001 | 09/03/2005 | $4,813.20 | USD | 13628 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577646 | J7 | 02 | 5203561123001 | 09/03/2005 | $3,438.00 | USD | 13624 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031577647 | J7 | 02 | 5203561114001 | 09/07/2005 | $8,022.00 | USD | 13380 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031631523 | J7 | 02 | 5203561840001 | 09/07/2005 | $9,626.40 | USD | 13625 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031631524 | J7 | 02 | 5203561845001 | 09/08/2005 | $4,011.00 | USD | 13629 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031631525 | J7 | 02 | 5203597588001 | 09/09/2005 | $4,813.20 | USD | 13626 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031631526 | J7 | 02 | 5203597540001 | 09/09/2005 | $636.00 | USD | 13830 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652489 | J7 | 02 | 5203597541001 | 09/09/2005 | $28,650.00 | USD | 13622 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652480 | J7 | 02 | 5203597510001 | 09/09/2005 | $636.00 | USD | 13618 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652491 | J2 | 02 | 5203597520001 | 09/09/2005 | $4,134.00 | USD | 13614 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652492 | J2 | 02 | 5203597521001 | 09/09/2005 | $1,031.40 | USD | 13610 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652493 | J2 | 02 | 5203597627001 | 09/09/2005 | $636.00 | USD | 13619 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652494 | J2 | 02 | 5203597927001 | 09/09/2005 | $38,984.00 | USD | 13644 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652495 | J2 | 02 | 5203597937001 | 09/09/2005 | $1,031.40 | USD | 13611 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652496 | J2 | 02 | 5203597939001 | 09/09/2005 | $5,088.00 | USD | 13615 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652497 | J2 | 02 | 5203597932001 | 09/09/2005 | $636.00 | USD | 13620 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652498 | J2 | 02 | 5203597944001 | 09/09/2005 | $1,031.40 | USD | 13612 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652499 | J2 | 02 | | | | | | | | | |

Unp    Search

| 9000031652499 | J2 | 02 | 5203597946001 | 09/09/2005 | $38,964.00 | USD | 13645 | D055002715 | Ready To Pay | 12/31/2049 | 000000000 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031652500 | J2 | 02 | 5203597948001 | 09/09/2005 | $5,088.00 | USD | 13616 | D055002719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652501 | J2 | 02 | 5203597949001 | 09/09/2005 | $238.00 | USD | 13621 | D055002716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652502 | J2 | 02 | 5203597951001 | 09/09/2005 | $38,964.00 | USD | 13646 | D055002716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652503 | J2 | 02 | 5203597953001 | 09/08/2005 | $7,632.00 | USD | 13617 | D055002718 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652504 | J2 | 02 | 5203597969001 | 09/09/2005 | $1,375.20 | USD | 13613 | D055002719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652505 | J7 | 02 | 5203597970001 | 09/09/2005 | $4,813.20 | USD | 13889 | D055054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031652506 | J7 | 02 | 5203600179001 | 09/09/2005 | $1,375.20 | USD | 13813 | D055053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000032240740 | J5 | | 5203600182001 | 09/09/2005 | $4,813.20 | USD | 13889 | D055054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031670483 | J2 | 02 | 5203839635001 | 09/01/2005 | $4,011.00 | USD | 13894 | D055053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031670464 | J2 | 02 | 5203812911001 | 09/12/2005 | $429.75 | USD | 13592 | D055027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031670465 | J2 | 02 | 5203812911001 | 09/12/2005 | $636.00 | USD | 13710 | D04500729508 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031670466 | J2 | 02 | 5203812918001 | 09/12/2005 | $1,031.40 | USD | 13705 | D055002715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031670467 | J7 | 02 | 5203812971001 | 09/12/2005 | $34,380.00 | USD | 13700 | D055002719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031683913 | J7 | 02 | 5203813637001 | 09/12/2005 | $4,813.20 | USD | 13699 | D055002716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031683914 | J7 | 02 | 5203812527001 | 09/12/2005 | $4,813.20 | USD | 12947 | D055002715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031683915 | J7 | 02 | 5203812528001 | 09/12/2005 | $4,813.20 | USD | 13690 | D055007847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031683916 | J7 | 02 | 5203812529001 | 09/13/2005 | $4,813.20 | USD | 13691 | D055002716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698007 | J2 | 02 | 5203812150001 | 09/13/2005 | $4,011.00 | USD | 13696 | D055053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698008 | J2 | 02 | 5203627748001 | 09/14/2005 | $4,011.00 | USD | 13698 | D055002720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698009 | J2 | 02 | 5203627752001 | 09/14/2005 | $954.00 | USD | 13746 | D055002716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698010 | J2 | 02 | 5203627777001 | 09/14/2005 | $38,964.00 | USD | 13757 | D055002715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698011 | J2 | 02 | 5203627780001 | 09/14/2005 | $5,088.00 | USD | 13706 | D055002715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698012 | J2 | 02 | 5203627739001 | 09/14/2005 | $1,719.00 | USD | 13701 | D055054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698013 | J2 | 02 | 5203629739001 | 09/14/2005 | $343.50 | USD | 13741 | D055007828 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698014 | J7 | 02 | 5203627740001 | 09/14/2005 | $5,088.00 | USD | 13707 | D055027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698015 | J7 | 02 | 5203626755001 | 09/14/2005 | $40,110.00 | USD | 13775 | D055027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698016 | J7 | 02 | 5203626756001 | 09/14/2005 | $1,375.20 | USD | 13702 | D055054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698017 | J7 | 02 | 5203626759001 | 09/14/2005 | $4,813.20 | USD | 13692 | D055053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031698017 | J7 | 02 | 5203604066001 | 09/14/2005 | $4,011.00 | USD | 13697 | D055027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745615 | J2 | 02 | 5203604089001 | 09/14/2005 | $8,720.00 | USD | 13505 | D055029162 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745615 | J2 | 02 | 5203604094001 | 09/16/2005 | $5,080.00 | USD | 13709 | D055027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745616 | | 02 | 5203644097001 | 09/16/2005 | $38,964.00 | USD | 13818 | D055027715 | Ready To Pay | 12/31/2049 | 000000000 |

Unp[ ] Search

| Account | Code | Code | Number | Date | Amount | Cur | Ref | Doc | Status | Date | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031745617 | J2 | 02 | 5203844129001 | 09/16/2005 | $38,984.00 | USD | 13780 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745618 | J2 | 02 | 5203844131001 | 09/16/2005 | $1,031.40 | USD | 13704 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745619 | J2 | 02 | 5203844144001 | 09/16/2005 | $5,088.00 | USD | 13708 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745620 | J2 | 02 | 5203844168001 | 09/16/2005 | $636.00 | USD | 13714 | D0550027718 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745621 | J2 | 02 | 5203844169001 | 09/16/2005 | $1,031.40 | USD | 13703 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745622 | J2 | 02 | 5203641828001 | 09/16/2005 | $4,011.00 | USD | 13898 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745623 | J2 | 02 | 5203841627001 | 09/16/2005 | $4,813.20 | USD | 13893 | D0550033316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745624 | J2 | 02 | 5203645082001 | 09/16/2005 | $4,813.20 | USD | 13855 | D0550033316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031745625 | J2 | 02 | 5203845093001 | 09/16/2005 | $4,011.00 | USD | 13860 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763278 | J7 | 02 | 5203656461001 | 09/16/2005 | $5,088.00 | USD | 13841 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763279 | J7 | 02 | 5203656464001 | 09/16/2005 | $38,984.00 | USD | 13867 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763280 | J7 | 02 | 5203656486001 | 09/16/2005 | $1,031.40 | USD | 13850 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763281 | J7 | 02 | 5203656372001 | 09/19/2005 | $12,376.80 | USD | 12949 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763282 | J7 | 02 | 5203657125001 | 09/19/2005 | $6,876.00 | USD | 12912 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763283 | J7 | 02 | 5203657126001 | 09/19/2005 | $4,813.20 | USD | 12857 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031763284 | J7 | 02 | 5203657127001 | 09/19/2005 | $3,438.00 | USD | 12951 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031777865 | J7 | 02 | 5203651380001 | 09/19/2005 | $10,314.00 | USD | 12950 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031777866 | J7 | 02 | 5203961380001 | 09/20/2005 | $4,011.00 | USD | 12862 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031777867 | J7 | 02 | 5203965481001 | 09/20/2005 | $4,011.00 | USD | 12861 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031777868 | J7 | 02 | 5203965482001 | 09/20/2005 | $4,813.20 | USD | 13856 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031791762 | J7 | 02 | 5203973082001 | 09/21/2005 | $318.00 | USD | 13846 | D0550033316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031791763 | J7 | 02 | 5203973085001 | 09/21/2005 | $38,964.00 | USD | 13875 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031791785 | J7 | 02 | 5203873098001 | 09/21/2005 | $5,088.00 | USD | 13842 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031791786 | J2 | 02 | 5203870390001 | 09/12/2005 | $1,719.00 | USD | 13851 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805289 | J2 | 02 | 5203882814001 | 09/21/2005 | $318.00 | USD | 13848 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805290 | J2 | 02 | 5203882816001 | 09/22/2005 | $38,964.00 | USD | 13877 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805291 | J2 | 02 | 5203882817001 | 09/22/2005 | $3,816.00 | USD | 13844 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805292 | J2 | 02 | 5203882819001 | 09/22/2005 | $1,031.40 | USD | 13853 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805293 | J2 | 02 | 5203882847001 | 09/22/2005 | $954.00 | USD | 13847 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805294 | J2 | 02 | 5203882849001 | 09/22/2005 | $36,672.00 | USD | 13876 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031805295 | J2 | 02 | 5203882849001 | 09/22/2005 | $3,498.00 | USD | 13843 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |

https://bmdsc.covisint.com/ediacor/servlet/fllmailReport

| Unp' | Search | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☑ | 900031805296 | J2 | 02 | 52036828500001 | 09/22/2005 | $1,031.40 | USD | 13852 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031805297 | J2 | 02 | 52036827840001 | 09/22/2005 | $8,022.00 | USD | 13863 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031805807 | J7 | 02 | 52036981812001 | 09/23/2005 | $4,011.00 | USD | 13972 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031805608 | J7 | 02 | 52036981813001 | 09/23/2005 | $4,813.20 | USD | 13977 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031805609 | J7 | 02 | 52036918600001 | 09/23/2005 | $6,532.20 | USD | 13913 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031805610 | J7 | 02 | 52036919740001 | 09/23/2005 | $8,022.00 | USD | 13964 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031805611 | J7 | 02 | 52036955120001 | 09/24/2005 | $4,011.00 | USD | 13973 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031830612 | J7 | 02 | 52036955130001 | 09/24/2005 | $4,813.20 | USD | 13978 | D0550033316 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847274 | J2 | 02 | 52037028700001 | 09/26/2005 | $3,498.00 | USD | 13845 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847275 | J2 | 02 | 52037028701001 | 09/26/2005 | $636.00 | USD | 13849 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847276 | J2 | 02 | 52037028702001 | 09/26/2005 | $38,964.00 | USD | 13878 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847277 | J2 | 02 | 52037028720001 | 09/26/2005 | $1,031.40 | USD | 13854 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847278 | J2 | 02 | 52037028722001 | 09/26/2005 | $4,134.00 | USD | 13862 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847279 | J2 | 02 | 52037047170001 | 09/26/2005 | $38,964.00 | USD | 13987 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031847280 | J2 | 02 | 52037047180001 | 09/26/2005 | $1,031.40 | USD | 13990 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859178 | J2 | 02 | 52037120900001 | 09/27/2005 | $16,617.00 | USD | 12267 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859179 | J2 | 02 | 52037122800001 | 09/27/2005 | $38,964.00 | USD | 13998 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859180 | J2 | 02 | 52037128700001 | 09/27/2005 | $1,272.00 | USD | 13983 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859181 | J2 | 02 | 52037128800001 | 09/27/2005 | $667.60 | USD | 13991 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859162 | J2 | 02 | 52037128600001 | 09/27/2005 | $4,813.20 | USD | 13979 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859183 | J7 | 02 | 52037110530001 | 09/27/2005 | $14,439.60 | USD | 13952 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031859184 | J7 | 02 | 52037137710001 | 09/27/2005 | $318.00 | USD | 13952 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872324 | J7 | 02 | 52037192600001 | 09/28/2005 | $40,110.00 | USD | 13987 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872325 | J2 | 02 | 52037192800001 | 09/28/2005 | $318.00 | USD | 13999 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872326 | J2 | 02 | 52037192900001 | 09/28/2005 | $3,498.00 | USD | 13984 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872327 | J2 | 02 | 52037192101001 | 09/28/2005 | $1,031.40 | USD | 13992 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872328 | J2 | 02 | 52037148500001 | 09/28/2005 | $4,813.20 | USD | 13980 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872329 | J7 | 02 | 52037165100001 | 09/28/2005 | $4,297.50 | USD | 13975 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031872330 | J7 | 02 | 52037229820001 | 09/28/2005 | $1,031.40 | USD | 13975 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031889908 | J7 | 02 | 52037232210001 | 09/28/2005 | $1,031.40 | USD | 14032 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031889909 | J2 | 02 | 52037365170001 | 09/30/2005 | $7,563.60 | USD | 14032-01 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031914010 | J2 | 02 | 52037365160001 | 09/30/2005 | $318.00 | USD | 13988 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| ☑ | 900031914011 | J2 | 02 | 52037365180001 | 09/30/2005 | $38,964.00 | USD | 14035 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |

Unpaid Search

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9000031914012 | J2 | 02 | 5203739519001 | 09/30/2005 | $3,818.00 | USD | 13985 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914013 | J2 | 02 | 5203739521001 | 09/30/2005 | $1,031.40 | USD | 13993 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914014 | J2 | 02 | 5203740275001 | 09/30/2005 | $638.00 | USD | 13889 | D0550027718 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914015 | J2 | 02 | 5203740277001 | 09/30/2005 | $40,110.00 | USD | 14036 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914016 | J2 | 02 | 5203740279001 | 08/30/2005 | $1,031.40 | USD | 13994 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914017 | J2 | 02 | 5203740279001 | 09/30/2005 | $3,498.00 | USD | 13986 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914018 | J2 | 02 | 5203731805001 | 09/30/2005 | $4,813.20 | USD | 14118 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914019 | J7 | 02 | 5203737806001 | 09/30/2005 | $4,297.50 | USD | 14123 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914020 | J7 | 02 | 5203740121001 | 09/20/2005 | $19,440.00 | USD | 14121 | D0550029162 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031914021 | J7 | 02 | 5203740122001 | 10/03/2005 | $9,720.00 | USD | 13873 | D0550029162 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930575 | J2 | 02 | 5203731487001 | 10/03/2005 | $954.00 | USD | 13872 | D0550029162 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930576 | J2 | 02 | 5203731490001 | 10/03/2005 | $34,380.00 | USD | 14137 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930577 | J2 | 02 | 5203731491001 | 10/03/2005 | $2,544.00 | USD | 14145 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930578 | J2 | 02 | 5203731492001 | 10/03/2005 | $1,031.40 | USD | 14133 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930579 | J2 | 02 | 5203751493001 | 10/03/2005 | $343.80 | USD | 14128 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930582 | J2 | 02 | 5203751495001 | 10/03/2005 | $4,297.50 | USD | 13995 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930852 | J7 | 02 | 5203780353001 | 10/03/2005 | $4,297.50 | USD | 14126 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031930906 | J7 | 02 | 5203780355001 | 10/04/2005 | $4,297.50 | USD | 14121 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031959907 | J7 | 02 | 5203774806001 | 10/04/2005 | $4,813.20 | USD | 14125 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031959908 | J7 | 02 | 5203774807001 | 10/05/2005 | $8,595.00 | USD | 14122 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993853 | J7 | 02 | 5203769325001 | 10/05/2005 | $8,595.00 | USD | 14034 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993854 | J7 | 02 | 5203769684001 | 10/05/2005 | $8,595.00 | USD | 14033 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000032159315 | J7 | 02 | 5203769525001 | 10/05/2005 | $4,813.20 | USD | 14201 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000032417736 | J7 | 04 | 5203782528001 | 10/05/2005 | $4,297.50 | USD | 14188 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031975763 | J7 | 02 | 5203788688001 | 10/05/2005 | $8,595.00 | USD | 14228 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| DMP5204055395001 | | | 5203740559001 | 10/05/2005 | ($8,595.00) | USD | 14228 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993836 | J2 | 02 | 5203782653001 | 10/05/2005 | $4,297.50 | USD | 14127 | D0550027720 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993837 | J2 | 02 | 5203782655001 | 10/05/2005 | $636.00 | USD | 14140 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993838 | J2 | 02 | 5203782679001 | 10/07/2005 | $36,672.00 | USD | 14167 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993839 | J2 | 02 | 5203782680001 | 10/07/2005 | $1,031.40 | USD | 14135 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 9000031993840 | J2 | 02 | 5203782695001 | 10/07/2005 | $343.80 | USD | 14131 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 900031993841 | J2 | 02 | 52037820897001 | 10/07/2005 | $318.00 | USD | 14139 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993842 | J2 | 02 | 52037820899001 | 10/07/2005 | $36,672.00 | USD | 14166 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993843 | J2 | 02 | 52037827000001 | 10/07/2005 | $3,498.00 | USD | 14134 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993844 | J2 | 02 | 52037827010001 | 10/07/2005 | $1,031.40 | USD | 14130 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993845 | J2 | 02 | 52037827020001 | 10/07/2005 | $954.00 | USD | 14138 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993846 | J2 | 02 | 52037827140001 | 10/07/2005 | $34,380.00 | USD | 14165 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993847 | J2 | 02 | 52037827150001 | 10/07/2005 | $1,031.40 | USD | 14129 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993848 | J2 | 02 | 52037858356001 | 10/07/2005 | $1,031.40 | USD | 14132 | D0550054540 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993849 | J2 | 02 | 52037858400001 | 10/07/2005 | $954.00 | USD | 14141 | D0550027716 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993850 | J2 | 02 | 52037858842001 | 10/07/2005 | $3,498.00 | USD | 14136 | D0550027719 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993851 | J2 | 02 | 52037858847001 | 10/07/2005 | $36,672.00 | USD | 14168 | D0550027715 | Ready To Pay | 12/31/2049 | 000000000 |
| 900031993855 | J2 | 02 | 52037855832001 | 10/07/2005 | $8,595.00 | USD | 14172 | D0550071847 | Ready To Pay | 12/31/2049 | 000000000 |
| 900032037808 | J7 | 02 | 52038144010001 | 10/07/2005 | $4,813.20 | USD | 14203 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 900032411734 | J7 | 04 | DMP52504055371001 | 10/07/2005 | ($4,813.20) | USD | 14203 | D0550053316 | Ready To Pay | 12/31/2049 | 000000000 |
| 900009984401 | J7 | 02 | 52030672000 | 11/08/2006 | $9,720.00 | USD | 14361 | D0560003462 | Ready To Pay | 12/31/2049 | 000000000 |
| 400003282860 | J7 | 02 | 52040242001 | 11/23/2005 | $9,720.00 | USD | 14435 | D0560003462 | Ready To Pay | 04/02/2006 | 000000000 |
| 900009252000 | J7 | 02 | 52040900001 | 11/28/2005 | $9,720.00 | USD | 14434 | D0560003462 | Ready To Pay | 04/02/2006 | 000000000 |
| 900009252000 | J7 | 02 | 52040907000 | 11/28/2005 | $9,720.00 | USD | 14428 | D0560003462 | Ready To Pay | 01/02/2006 | 000000000 |
| 900009254035 | J7 | 02 | 52041260001 | 11/28/2005 | $9,720.00 | USD | 14866 | D0560003462 | On Hold | | 000000000 |
| 900009255000 | J7 | 02 | 52041841000 | 11/28/2005 | $38,672.00 | USD | 14424 | D0560003462 | Ready To Pay | 12/04/2006 | 000000000 |
| 900009255000 | J7 | 02 | 52041662000 | 11/28/2005 | $1,031.40 | USD | 14116 | D0560003462 | Ready To Pay | 12/04/2006 | 000000000 |
| 900009258060 | J7 | 02 | 52041669000 | 11/28/2005 | $6,986.00 | USD | 14116 | D0560003462 | Ready To Pay | 12/04/2006 | 000000000 |
| 900009258060 | J7 | 02 | 52041466001 | 11/28/2005 | $4,431.00 | USD | 14113 | D0560027716 | Ready To Pay | 12/04/2006 | 000000000 |
| 900009258242 | J7 | 04 | 52042460700001 | 12/05/2005 | $9,720.00 | USD | 14114 | D0560054640 | Ready To Pay | 12/07/2006 | 000000000 |
| 900009959244 | J7 | 04 | 52041468040000 | 12/05/2005 | ($386.40) | USD | 14114 | D0560054640 | Ready To Pay | 12/07/2006 | 000000000 |
| 900009959868 | J7 | 02 | 52041468001 | 12/05/2005 | ($8.60) | USD | 14002 | D0660001847 | Ready To Pay | 12/07/2006 | 000000000 |
| 400000258668 | J7 | 02 | 52041468004001 | 12/05/2005 | $2,062.80 | USD | 14003 | D0660001840 | Ready To Pay | 12/07/2006 | 000000000 |
| 900000002509 | 07 | 02 | 52041860001 | 12/05/2005 | $1,031.40 | USD | 14081 | D0660001847 | Ready To Pay | 12/07/2006 | 000000000 |

Unpaid Search

https://pmdso.covisint.com/edacor/servlet/UnpaidReport

All content and information on this site copyright General Motors 2000. All rights reserved.

Page 12 of 12

## **EXHIBIT B**

**EVIDENCE OF TRANSFER OF CLAIM**

NY380864.2/1124-00097

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------x
                                    :

In re:                                   :

                                   :

Delphi Automotive Systems, LLC,        :  Chapter 11

                                   :  Case No. 05-44481

                  Debtors.     :  (Jointly Administered)

                                   :

--------------------------------------------------------x

**TO:    THE DEBTOR AND THE BANKRUPTCY COURT**

        For value received, the adequacy and sufficiency of which are hereby acknowledged, **Merrill Lynch Credit Products, LLC** ("Assignor"), as assignee of SPCP GROUP, L.L.C., as Agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund Ltd. (which was itself assignee of Fujikoki America, Inc.), hereby unconditionally and irrevocably sells, transfers and assigns to **SPECIAL SITUATIONS INVESTING GROUP, INC.** ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, its general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) in the total amount of $2,752,068.75 against Delphi Automotive Systems, LLC or any one of its operating subsidiaries, the debtor-in-possession in the chapter 11 reorganization case entitled, *In re: Delphi Automotive Systems, LLC*, Chapter 11 Case, Case No. 05-44481 pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim assigned to Assignor by the previous owner thereof and any and all notices of Evidence of Transfer filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

        Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law.  Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim, Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

*(The remainder of this page is left blank intentionally.  The signatures follow on next page.)*

IN WITNESS HEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS
EXECUTED THIS 20th day of November, 2006.

MERRILL LYNCH CREDIT PRODUCTS, LLC

By: _____

Name: Ronald Torok
Title: Vice President

SPECIAL SITUATIONS INVESTING GROUP,
INC.

By: _____

Name:    Brian Clarke
Title:    Authorized Signatory

**EXHIBIT C**

Address for Notices:

Special Situations Investing Group, Inc.
c/o Goldman, Sachs & Co.
85 Broad Street – 27th Floor
New York, NY 10004
Attn: Albert Dombrowski

Wire Instructions:

Chase NY
ABA # 021000021
A/C Name: Special Situations Investing Group, Inc.
A/C # 066906601
Ref: Delphi Claims
Attn: Philip Green