# **EXHIBIT A**

| **United States Bankruptcy Court   Southern   District Of   New York** | | **PROOF OF CLAIM** |
|---|---|---|
| Name of Debtor<br>DELPHI CORPORATION | Case Number<br>05-44481 | This Space For Court Use Only |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| | |
|---|---|
| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>CARLISLE ENGINEERED PRODUCTS, INC.<br><br>Name and Address where notices should be sent:<br><br>STEVEN J. FORD, ESQ.<br>CARLISLE COMPANIES INCORPORATED<br>250 SOUTH CLINTON STREET, SUITE 201<br>SYRACUSE, NY 13202<br><br>Telephone Number: (315) 474-2500 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if the address differs from the address on the envelope sent to you by the court.<br><br>**Received**<br>**AUG 0 5 2006**<br>**Kurtzman Carson**<br>This Space For Court Use Only |

| | |
|---|---|
| Last four digits of account or other number by which creditor identifies debtor: | Check here ☐ replaces<br>if this claim ☐ amends   a previously filed claim dated: _____ |

**1. Basis for Claim**
- ☒ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  - Last four digits of your SS #: _____
  - Unpaid compensation for services performed
  - from _____ to _____
    (date)                    (date)

**2. Date debt was incurred:**
See Exhibits A and B

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed.
See reverse side for important explanations.

**Unsecured Nonpriority Claim** $ See Exhibits A & B
- ☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim.**
- ☒ Check this box if you have an unsecured claim, all or part of which is entitled to priority

Amount entitled to priority $ See Exhibits A & C

Specify the priority of the claim:
- ☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

**Secured Claim.**
- ☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate  ☐ Motor Vehicle  ☐ Other_____
- Value of Collateral $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☒ Other - Specify applicable paragraph of 11 U.S.C. § 507(a) 1 (as it existed
  * Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter  prior to
  with respect to cases commenced on or after the date of adjustment.  10/17/05)

**5. Total Amount of Claim at Time Case Filed:** $ See Exhibits   See Exhibits   $4,868,870.27 See
   (Unsecured) A & B   (Secured)   (Priority) A & C   Exhibit (Total) A & B

☒ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.
See Exhibit A.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. SEE EXHIBITS A, B and C.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space For Court Use Only

**RECEIVED**
**JUL 2 8 2006**
CLAIMS PROCESSING

| Date:<br>7/27/2006 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): CARLISLE ENGINEERED PRODUCTS, INC.<br>By: *Steven J. Ford* |
|---|---|

Penalty for presenting fraudulent claim: Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571

Steven J. Ford, Secretary

# EXHIBIT A

## EXHIBIT A

To Proof of Claim by
Carlisle Engineered Products, Inc.

In Re:  Delphi Corporation
Case No. 05-44481

      This sets forth a proof of claim filed on behalf of Carlisle Engineered Products, Inc.
("Carlisle").  The total claim of Carlisle is in the principal amount owed of $4,666,870.27,
together with net interest of approximately $201,000 computed at 9% per annum through the
date of the petition for a total claim of $4,868,870.27 (the "Claim").

      This proof of claim arises from goods sold and delivered, and there are several thousand
invoices which are identified by Carlisle Invoice Number on the spreadsheet set forth as Exhibit
"B".[1]  The invoices themselves are not provided because they are voluminous.

      Of this Claim, Carlisle is entitled to post-petition administrative expense priority under
Sections 503(b) and 507(a)(1) (as it existed prior to October 17, 2005) of the Bankruptcy Code
on: (a) the portion of the claim which was previously filed as a reclamation claim ($624,301.61)
pursuant to Reclamation Demand filed on October 17, 2005 (the "Reclamation Claim"); and (b)
portions of the Claim that are entitled to priority for payment for post-petition items delivered
after the date of the petition (October 8, 2005) for which Carlisle is entitled to a priority claim of
$105,149.16.  The invoices that represent the $105,149.16 are included on Exhibit "B" and
separately itemized on Exhibit "C" (collectively, the "Administrative Expense Claim
Component").

      To the extent that any portion of the Administrative Expense Claim Component is not
granted administrative expense priority under Section 503(b) or 507(a)(1) (as it existed prior to
October 17, 2005), such portion of the Administrative Expense Priority Component should be
treated as a general unsecured claim.

      To the extent that debtor is solvent or Carlisle is otherwise entitled to post-petition
interest, this claim seeks post-petition interest.

      Nothing in this claim waives, modifies, or limits any rights of Carlisle, all of which are
expressly reserved, nor constitutes an admission of any kind.  Carlisle reserves the right to
amend, supplement or modify this claim at any time.

---

[1] In reviewing Exhibit "B", the column designated "Original Invoice/Transaction Date" is coded.  The first number
in the sequence is the year with the number "1" as a prefix; the second number is the month; and the third number is
the day.  For example, the first item on Exhibit "B" has a transaction date of "106/01/12".  This represents January
12, 2006.  The column, "Original Invoice Amount/Balance Owed" constitutes principal only.  Because interest must
be calculated on each invoice and there are several thousand invoices, the interest computation is too voluminous to
attach.  The interest computation will be provided upon request.

# EXHIBIT B

**EXHIBIT B**

Carlisle Engineered Products, Inc.
Delphi Corporation Unsecured Claim

| Original Invoice / Transaction Reference Number | Original Invoice / Transaction Date | Original Invoice Amount / Balance Owed |
|---|---|---|
| 637348 | 106/01/12 | $ 880.06 |
| 637346 | 106/01/11 | $ 2,392.28 |
| 636611 | 105/9/30 | $ 549.19 |
| 636585 | 105/9/30 | $ 113.34 |
| 636597 | 105/9/30 | $ 113.34 |
| 636606 | 105/9/30 | $ 170.02 |
| 636608 | 105/9/30 | $ 201.01 |
| 636606 | 105/9/30 | $ 248.55 |
| 636585 | 105/9/30 | $ 414.25 |
| 636597 | 105/9/30 | $ 497.10 |
| 636596 | 105/9/30 | $ 588.90 |
| 636608 | 105/9/30 | $ 588.90 |
| 636585 | 105/9/30 | $ 597.89 |
| 636597 | 105/9/30 | $ 597.89 |
| 636608 | 105/9/30 | $ 609.70 |
| 636606 | 105/9/30 | $ 717.47 |
| 636596 | 105/9/30 | $ 753.95 |
| 636596 | 105/9/30 | $ 804.05 |
| 636611 | 105/9/30 | $ 822.60 |
| 636608 | 105/9/30 | $ 882.21 |
| 636596 | 105/9/30 | $ 914.54 |
| 636609 | 105/9/30 | $ 1,028.16 |
| 636596 | 105/9/30 | $ 1,100.38 |
| 636608 | 105/9/30 | $ 1,100.38 |
| 636611 | 105/9/30 | $ 1,207.01 |
| 636608 | 105/9/30 | $ 1,247.50 |
| 636608 | 105/9/30 | $ 1,350.58 |
| 636611 | 105/9/30 | $ 1,380.33 |
| 636596 | 105/9/30 | $ 1,871.25 |
| 636596 | 105/9/30 | $ 1,884.29 |
| 636611 | 105/9/30 | $ 1,924.56 |
| 636611 | 105/9/30 | $ 2,087.35 |
| 636596 | 105/9/30 | $ 2,202.72 |
| 636608 | 105/9/30 | $ 2,202.72 |
| 636596A | 105/9/30 | $ 2,264.68 |
| 636608A | 105/9/30 | $ 2,264.68 |
| 636596A | 105/9/30 | $ 2,328.66 |
| 636611 | 105/9/30 | $ 2,347.56 |
| 636596A | 105/9/30 | $ 2,380.55 |
| 636608A | 105/9/30 | $ 2,598.61 |
| 636610 | 105/9/30 | $ 2,740.75 |
| 636608A | 105/9/30 | $ 2,794.40 |
| 636608 | 105/9/30 | $ 2,815.78 |
| 636596A | 105/9/30 | $ 3,031.71 |
| 636610 | 105/9/30 | $ 3,094.27 |
| 636608A | 105/9/30 | $ 3,570.83 |
| 636610 | 105/9/30 | $ 4,101.84 |
| 636610 | 105/9/30 | $ 4,183.40 |
| 636610 | 105/9/30 | $ 4,224.53 |
| 636608 | 105/9/30 | $ 4,899.15 |

| | | | |
|---|---|---|---|
| 636610 | 105/9/30 | $ | 7,550.40 |
| 636598 | 105/9/29 | $ | 51.75 |
| 636570 | 105/9/29 | $ | 113.34 |
| 636576 | 105/9/29 | $ | 113.34 |
| 636478 | 105/9/29 | $ | 344.80 |
| 636595 | 105/9/29 | $ | 549.19 |
| 636576 | 105/9/29 | $ | 597.89 |
| 636598 | 105/9/29 | $ | 641.52 |
| 636570 | 105/9/29 | $ | 717.47 |
| 636595 | 105/9/29 | $ | 724.54 |
| 636598 | 105/9/29 | $ | 782.52 |
| 636478 | 105/9/29 | $ | 963.53 |
| 636598 | 105/9/29 | $ | 1,031.42 |
| 636595 | 105/9/29 | $ | 1,207.01 |
| 636595 | 105/9/29 | $ | 1,645.20 |
| 636478 | 105/9/29 | $ | 1,720.22 |
| 636576 | 105/9/29 | $ | 1,739.86 |
| 636595 | 105/9/29 | $ | 1,924.56 |
| 636595 | 105/9/29 | $ | 2,072.95 |
| 636595 | 105/9/29 | $ | 2,740.75 |
| 636595 | 105/9/29 | $ | 3,094.27 |
| 636595 | 105/9/29 | $ | 4,101.84 |
| 636595 | 105/9/29 | $ | 7,550.40 |
| 636557 | 105/9/28 | $ | 113.34 |
| 636559 | 105/9/28 | $ | 113.34 |
| 636560 | 105/9/28 | $ | 201.01 |
| 636495 | 105/9/28 | $ | 273.36 |
| 636522 | 105/9/28 | $ | 364.48 |
| 636575A | 105/9/28 | $ | 376.97 |
| 636575A | 105/9/28 | $ | 402.02 |
| 636562 | 105/9/28 | $ | 433.10 |
| 636560 | 105/9/28 | $ | 450.19 |
| 636562 | 105/9/28 | $ | 452.94 |
| 636574 | 105/9/28 | $ | 549.19 |
| 636575A | 105/9/28 | $ | 588.90 |
| 636574 | 105/9/28 | $ | 629.42 |
| 636557 | 105/9/28 | $ | 717.47 |
| 636559 | 105/9/28 | $ | 717.47 |
| 636574 | 105/9/28 | $ | 724.54 |
| 636432 | 105/9/28 | $ | 771.09 |
| 636497 | 105/9/28 | $ | 771.09 |
| 636560 | 105/9/28 | $ | 882.21 |
| 636432 | 105/9/28 | $ | 963.53 |
| 636497 | 105/9/28 | $ | 963.53 |
| 636560 | 105/9/28 | $ | 1,151.54 |
| 636575 | 105/9/28 | $ | 1,190.28 |
| 636574 | 105/9/28 | $ | 1,207.01 |
| 636560 | 105/9/28 | $ | 1,220.17 |
| 636560 | 105/9/28 | $ | 1,358.46 |
| 636577 | 105/9/28 | $ | 1,565.04 |
| 636575 | 105/9/28 | $ | 1,689.47 |
| 636497 | 105/9/28 | $ | 1,720.22 |
| 636560 | 105/9/28 | $ | 1,732.40 |
| 636575 | 105/9/28 | $ | 1,732.40 |
| 636574 | 105/9/28 | $ | 1,815.45 |
| 636575 | 105/9/28 | $ | 1,871.25 |
| 636574 | 105/9/28 | $ | 1,924.56 |
| 636574 | 105/9/28 | $ | 2,072.95 |
| 636574 | 105/9/28 | $ | 2,130.84 |

| | | | |
|---|---|---|---|
| 636562 | 105/9/28 | $ | 2,264.09 |
| 636575A | 105/9/28 | $ | 2,328.66 |
| 636560 | 105/9/28 | $ | 2,643.26 |
| 636575A | 105/9/28 | $ | 2,643.26 |
| 636560 | 105/9/28 | $ | 2,717.62 |
| 636575A | 105/9/28 | $ | 2,717.62 |
| 636574 | 105/9/28 | $ | 2,740.75 |
| 636522 | 105/9/28 | $ | 2,899.67 |
| 636574 | 105/9/28 | $ | 3,094.27 |
| 636560 | 105/9/28 | $ | 3,260.13 |
| 636574 | 105/9/28 | $ | 4,101.84 |
| 636574 | 105/9/28 | $ | 5,305.82 |
| 636495 | 105/9/28 | $ | 6,161.80 |
| 636516 | 105/9/28 | $ | 6,643.35 |
| 636516 | 105/9/28 | $ | 6,759.13 |
| 636574 | 105/9/28 | $ | 7,550.40 |
| 636554 | 105/10/2 | $ | 6,643.35 |
| 636554 | 105/10/2 | $ | 6,759.13 |
| 635299 | 105/05/16 | $ | 9,650.00 |
| 637302 | 105/12/21 | $ | 32.06 |
| 637271 | 105/12/20 | $ | 691.11 |
| 637286 | 105/12/20 | $ | 46,725.00 |
| 637288 | 105/12/20 | $ | 4,610.00 |
| 637289 | 105/12/20 | $ | 12,250.00 |
| 637290 | 105/12/20 | $ | 12,250.00 |
| 637291 | 105/12/20 | $ | 5,950.00 |
| 637259 | 105/12/19 | $ | (0.01) |
| 637250 | 105/12/16 | $ | 248.55 |
| 637245 | 105/12/15 | $ | 2,931.59 |
| 637222 | 105/12/14 | $ | 619.16 |
| 637223 | 105/12/14 | $ | (5.29) |
| 637220 | 105/12/13 | $ | 206.39 |
| 637203 | 105/12/12 | $ | 123.83 |
| 637186 | 105/12/08 | $ | (923.18) |
| 637171 | 105/12/07 | $ | (575.77) |
| DM7004523 | 105/12/06 | $ | (2,975.13) |
| 637158 | 105/12/06 | $ | 1,031.43 |
| 637147 | 105/12/05 | $ | 20.64 |
| 637149 | 105/12/05 | $ | (3,076.62) |
| 637136 | 105/12/02 | $ | 364.80 |
| 637143 | 105/12/02 | $ | 12,492.94 |
| 637123 | 105/12/01 | $ | 20.64 |
| 637111 | 105/11/29 | $ | (54.57) |
| 637098 | 105/11/28 | $ | (503.64) |
| 636843P | 105/11/23 | $ | 1,133.39 |
| 637070 | 105/11/22 | $ | 41.28 |
| 637051 | 105/11/21 | $ | (0.01) |
| 637052 | 105/11/21 | $ | 41.28 |
| 637053 | 105/11/21 | $ | 20.64 |
| 637064 | 105/11/21 | $ | 20.64 |
| 637012 | 105/11/17 | $ | (73.64) |
| 637035 | 105/11/17 | $ | 32.62 |
| 637039 | 105/11/17 | $ | 126.65 |
| 637023 | 105/11/16 | $ | 4,354.65 |
| 637033 | 105/11/16 | $ | 681.12 |
| 637017 | 105/11/15 | $ | 6.25 |
| 637000 | 105/11/11 | $ | 714.77 |
| 636987 | 105/11/10 | $ | 0.96 |
| 636997 | 105/11/10 | $ | 41.28 |

| | | | |
|---|---|---|---|
| 636973 | 105/11/09 | $ | 1,324.00 |
| 636974 | 105/11/09 | $ | 41.28 |
| 636984 | 105/11/09 | $ | 41.28 |
| 636968 | 105/11/08 | $ | (57.34) |
| 636970 | 105/11/08 | $ | 41.28 |
| 636971 | 105/11/08 | $ | (2,537.75) |
| 636972 | 105/11/08 | $ | 41.28 |
| 636953 | 105/11/07 | $ | 455.94 |
| 636956 | 105/11/07 | $ | 489.46 |
| 636957 | 105/11/07 | $ | 41.28 |
| 636959 | 105/11/07 | $ | 244.72 |
| 636966 | 105/11/07 | $ | 82.56 |
| 636945 | 105/11/04 | $ | 144.47 |
| 636932 | 105/11/03 | $ | 144.47 |
| 636888 | 105/10/28 | $ | (2,065.85) |
| 636892 | 105/10/28 | $ | (46.78) |
| 636873 | 105/10/27 | $ | (9.40) |
| 636875 | 105/10/27 | $ | 1,540.32 |
| 636863 | 105/10/26 | $ | (2,788.93) |
| 636694P | 105/10/26 | $ | 573.55 |
| 636722P | 105/10/26 | $ | 8,475.79 |
| 636855 | 105/10/26 | $ | (1,401.19) |
| 636872 | 105/10/26 | $ | (1,540.32) |
| 636817 | 105/10/21 | $ | 2,054.28 |
| NLD2298044 | 105/10/20 | $ | 1,291.23 |
| 636789 | 105/10/19 | $ | 215.82 |
| 635462P | 105/10/17 | $ | 43.66 |
| 636611P | 105/10/17 | $ | 1.97 |
| 636776 | 105/10/17 | $ | (175.20) |
| 636759 | 105/10/14 | $ | 25.13 |
| 636744 | 105/10/13 | $ | 37.69 |
| 636723 | 105/10/12 | $ | 48.49 |
| 636724 | 105/10/12 | $ | 5.91 |
| 636711 | 105/10/11 | $ | (4,529.36) |
| 636714 | 105/10/11 | $ | 16.38 |
| 636715 | 105/10/11 | $ | 2.95 |
| 636707 | 105/10/10 | $ | 2.03 |
| 636706 | 105/10/10 | $ | 5.91 |
| 636676 | 105/10/07 | $ | 1,862.93 |
| 636677 | 105/10/07 | $ | 931.47 |
| 636680 | 105/10/07 | $ | 3,857.64 |
| 636683 | 105/10/07 | $ | 382.37 |
| 636675 | 105/10/07 | $ | 35,646.23 |
| 636681 | 105/10/07 | $ | 2.03 |
| 636682 | 105/10/07 | $ | 5.91 |
| 636659 | 105/10/06 | $ | 1,797.67 |
| 636660 | 105/10/06 | $ | 15,648.26 |
| 636661 | 105/10/06 | $ | 1,136.04 |
| 636662 | 105/10/06 | $ | 42,472.63 |
| 636667 | 105/10/06 | $ | 1,830.30 |
| 636673 | 105/10/06 | $ | 2,230.77 |
| 636674 | 105/10/06 | $ | 931.47 |
| 636663 | 105/10/06 | $ | 382.37 |
| 636665 | 105/10/06 | $ | 732.96 |
| 636666 | 105/10/06 | $ | 2,512.80 |
| 636658 | 105/10/06 | $ | 57,330.83 |
| 636645 | 105/10/05 | $ | 2,230.77 |
| 636656 | 105/10/05 | $ | 3,595.33 |
| 636657 | 105/10/05 | $ | 1,136.04 |

| | | | |
|---|---|---|---|
| 636649 | 105/10/05 | $ | 382.37 |
| 636651 | 105/10/05 | $ | 2,512.80 |
| 636652 | 105/10/05 | $ | 293.18 |
| 636653 | 105/10/05 | $ | 163.56 |
| 636654 | 105/10/05 | $ | 942.30 |
| 636655 | 105/10/05 | $ | 202.72 |
| 636647 | 105/10/05 | $ | 17,024.12 |
| Unapplied wire transfer | 105/10/05 | $ | (235,467.68) |
| 636630 | 105/10/04 | $ | 21,695.27 |
| 636633 | 105/10/04 | $ | 1,136.04 |
| 636634 | 105/10/04 | $ | 14,647.42 |
| 636635 | 105/10/04 | $ | 465.73 |
| 636643 | 105/10/04 | $ | 1,136.04 |
| 636644 | 105/10/04 | $ | 3,129.60 |
| 636636 | 105/10/04 | $ | 3,769.20 |
| 636640 | 105/10/04 | $ | 382.37 |
| 636632 | 105/10/04 | $ | 27,857.44 |
| 636617 | 105/10/03 | $ | 1,218.89 |
| 636618 | 105/10/03 | $ | 29,651.23 |
| 636620 | 105/10/03 | $ | 4,028.44 |
| 636621 | 105/10/03 | $ | 29,302.48 |
| 636622 | 105/10/03 | $ | 1,136.04 |
| 636623 | 105/10/03 | $ | 15,265.34 |
| 636628 | 105/10/03 | $ | 1,136.04 |
| 636624 | 105/10/03 | $ | 2,512.80 |
| 636626 | 105/10/03 | $ | 356.88 |
| 636607 | 105/09/30 | $ | 1,053.19 |
| 636612 | 105/09/30 | $ | 586.37 |
| 636616 | 105/09/30 | $ | 382.37 |
| 636614 | 105/09/30 | $ | 1,275.30 |
| 636600 | 105/09/29 | $ | 4,418.38 |
| 636599 | 105/09/29 | $ | 382.37 |
| 636604 | 105/09/29 | $ | 1,570.50 |
| 636582 | 105/09/28 | $ | 4,185.19 |
| 636583 | 105/09/28 | $ | 4,418.38 |
| 636587 | 105/09/28 | $ | 710.22 |
| 636578 | 105/09/28 | $ | 3,769.20 |
| 636579 | 105/09/28 | $ | 382.37 |
| 636580 | 105/09/28 | $ | 810.89 |
| 636581 | 105/09/28 | $ | 2,512.80 |
| 636589 | 105/09/28 | $ | 1,905.60 |
| 636563 | 105/09/27 | $ | 4,343.58 |
| 636564 | 105/09/27 | $ | 441.83 |
| 636565 | 105/09/27 | $ | 418.80 |
| 636567 | 105/09/27 | $ | 407.87 |
| 636568 | 105/09/27 | $ | 2,125.50 |
| 636552 | 105/09/26 | $ | 3,799.64 |
| 636550 | 105/09/26 | $ | 586.37 |
| 636551 | 105/09/26 | $ | 382.37 |
| 636555 | 105/09/26 | $ | 2,618.93 |
| 636545 | 105/09/26 | $ | (279.93) |
| 636548 | 105/09/26 | $ | (1,280.14) |
| 636549 | 105/09/26 | $ | 2,691.90 |
| 636541 | 105/09/23 | $ | 3,454.84 |
| 636537 | 105/09/23 | $ | 134.33 |
| 636538 | 105/09/23 | $ | 1,612.51 |
| 636539 | 105/09/23 | $ | 331.39 |
| 636540 | 105/09/23 | $ | 407.87 |
| 636531 | 105/09/23 | $ | 0.01 |

| | | | |
|---|---|---|---|
| 636532 | 105/09/23 | $ | 368.87 |
| 636542 | 105/09/23 | $ | (440.54) |
| 636511 | 105/09/22 | $ | 32,813.87 |
| 636512 | 105/09/22 | $ | 20,905.50 |
| 636514 | 105/09/22 | $ | 3,623.66 |
| 636520 | 105/09/22 | $ | 3,454.84 |
| 636515 | 105/09/22 | $ | 382.37 |
| 636521 | 105/09/22 | $ | 879.55 |
| 636527 | 105/09/22 | $ | (18,701.28) |
| 636519 | 105/09/22 | $ | 1,598.54 |
| 636483 | 105/09/21 | $ | 42,303.85 |
| 636484 | 105/09/21 | $ | 3,405.51 |
| 636485 | 105/09/21 | $ | 21,751.38 |
| 636486 | 105/09/21 | $ | 5,792.21 |
| 636487 | 105/09/21 | $ | 810.41 |
| 636488 | 105/09/21 | $ | 356.88 |
| 636489 | 105/09/21 | $ | 102.68 |
| 636490 | 105/09/21 | $ | 2,512.80 |
| 636491 | 105/09/21 | $ | 732.96 |
| 636502 | 105/09/21 | $ | 149.93 |
| 636503 | 105/09/21 | $ | 209.40 |
| 636469 | 105/09/20 | $ | 6,926.49 |
| 636470 | 105/09/20 | $ | 39,871.93 |
| 636471 | 105/09/20 | $ | 36,351.02 |
| 636472 | 105/09/20 | $ | 2,403.73 |
| 636473 | 105/09/20 | $ | 810.41 |
| 636474 | 105/09/20 | $ | 14,575.73 |
| 636481 | 105/09/20 | $ | 23,520.87 |
| 636482 | 105/09/20 | $ | 810.41 |
| 636475 | 105/09/20 | $ | 239.85 |
| 636476 | 105/09/20 | $ | 2,592.75 |
| 636477 | 105/09/20 | $ | 1,172.74 |
| 636479 | 105/09/20 | $ | 382.37 |
| 636451 | 105/09/19 | $ | 1,589.72 |
| 636452 | 105/09/19 | $ | 40,036.55 |
| 636453 | 105/09/19 | $ | 1,424.02 |
| 636454 | 105/09/19 | $ | 13,590.72 |
| 636455 | 105/09/19 | $ | 29,002.77 |
| 636459 | 105/09/19 | $ | 3,098.78 |
| 636460 | 105/09/19 | $ | 1,565.04 |
| 636466 | 105/09/19 | $ | 1,341.17 |
| 636456 | 105/09/19 | $ | 439.78 |
| 636457 | 105/09/19 | $ | 3,769.20 |
| 636458 | 105/09/19 | $ | 331.39 |
| 636422 | 105/09/16 | $ | 182.24 |
| 636433 | 105/09/16 | $ | 34,940.09 |
| 636434 | 105/09/16 | $ | 2,169.67 |
| 636435 | 105/09/16 | $ | 24,350.53 |
| 636436 | 105/09/16 | $ | 5,658.01 |
| 636438 | 105/09/16 | $ | 7,254.50 |
| 636444 | 105/09/16 | $ | 7,844.52 |
| 636437 | 105/09/16 | $ | 3,769.20 |
| 636439 | 105/09/16 | $ | 382.37 |
| 636442 | 105/09/16 | $ | (2,740.75) |
| 636443 | 105/09/16 | $ | (1,997.00) |
| 636445 | 105/09/16 | $ | (29.39) |
| 636446 | 105/09/16 | $ | (1,105.00) |
| 636447 | 105/09/16 | $ | (595.00) |
| 636448 | 105/09/16 | $ | (595.00) |

| | | | |
|---|---|---|---|
| 636449 | 105/09/16 | $ | (1,615.00) |
| 636417 | 105/09/15 | $ | 29,220.55 |
| 636418 | 105/09/15 | $ | 3,570.86 |
| 636419 | 105/09/15 | $ | 26,881.33 |
| 636423 | 105/09/15 | $ | 6,965.53 |
| 636424 | 105/09/15 | $ | 287.12 |
| 636431 | 105/09/15 | $ | 3,379.97 |
| 636421 | 105/09/15 | $ | 2,795.47 |
| 636425 | 105/09/15 | $ | 382.37 |
| 636428 | 105/09/15 | $ | (225.16) |
| 636420 | 105/09/15 | $ | 5,159.66 |
| 636408 | 105/09/14 | $ | 39,803.67 |
| 636409 | 105/09/14 | $ | 1,005.05 |
| 636410 | 105/09/14 | $ | 23,113.02 |
| 636411 | 105/09/14 | $ | 10,609.33 |
| 636414 | 105/09/14 | $ | 597.89 |
| 636416 | 105/09/14 | $ | 2,100.04 |
| 636412 | 105/09/14 | $ | 239.85 |
| 636413 | 105/09/14 | $ | 356.88 |
| 636415 | 105/09/14 | $ | 2,715.52 |
| 636389 | 105/09/13 | $ | 36,056.39 |
| 636398 | 105/09/13 | $ | 22,657.87 |
| 636399 | 105/09/13 | $ | 839.35 |
| 636404 | 105/09/13 | $ | 1,720.22 |
| 636407 | 105/09/13 | $ | 839.35 |
| 636401 | 105/09/13 | $ | 1,465.92 |
| 636402 | 105/09/13 | $ | 1,256.40 |
| 636403 | 105/09/13 | $ | 382.37 |
| 636405 | 105/09/13 | $ | 239.85 |
| 734592P | 105/09/13 | $ | (71,000.00) |
| 778336P | 105/09/13 | $ | (458.85) |
| 636397 | 105/09/13 | $ | 29,863.07 |
| 636400 | 105/09/13 | $ | 28.51 |
| 636406 | 105/09/13 | $ | 8,869.34 |
| 636385 | 105/09/12 | $ | 41,010.87 |
| 636386 | 105/09/12 | $ | 25,135.36 |
| 636387 | 105/09/12 | $ | 1,092.94 |
| 636388 | 105/09/12 | $ | 24,922.89 |
| 636393 | 105/09/12 | $ | 890.07 |
| 636394 | 105/09/12 | $ | 516.07 |
| 636390 | 105/09/12 | $ | 356.88 |
| 636395 | 105/09/12 | $ | 1,526.70 |
| 636396 | 105/09/12 | $ | 439.78 |
| 636363 | 105/09/09 | $ | 33,577.89 |
| 636376 | 105/09/09 | $ | 34,672.53 |
| 636377 | 105/09/09 | $ | 32,246.16 |
| 636378 | 105/09/09 | $ | 6,091.46 |
| 636379 | 105/09/09 | $ | 1,282.45 |
| 636382 | 105/09/09 | $ | 6,643.35 |
| 636384 | 105/09/09 | $ | 1,092.94 |
| 636380 | 105/09/09 | $ | 382.37 |
| 636383 | 105/09/09 | $ | 439.78 |
| 636359 | 105/09/08 | $ | 30,169.61 |
| 636360 | 105/09/08 | $ | 26,680.88 |
| 636361 | 105/09/08 | $ | 1,842.61 |
| 636362 | 105/09/08 | $ | 3,551.32 |
| 636369 | 105/09/08 | $ | 1,720.22 |
| 636372 | 105/09/08 | $ | 4,169.29 |
| 636373 | 105/09/08 | $ | 6,643.35 |

| | | | |
|---|---|---|---|
| 636374 | 105/09/08 | $ | 1,483.87 |
| 636364 | 105/09/08 | $ | 433.36 |
| 636365 | 105/09/08 | $ | 1,796.99 |
| 636366 | 105/09/08 | $ | 586.37 |
| 636367 | 105/09/08 | $ | 27.26 |
| 636368 | 105/09/08 | $ | 994.65 |
| 636375 | 105/09/08 | $ | 77.97 |
| 636345 | 105/09/07 | $ | 28,600.41 |
| 636347 | 105/09/07 | $ | 27,503.95 |
| 636348 | 105/09/07 | $ | 1,764.88 |
| 636351 | 105/09/07 | $ | 3,808.85 |
| 636354 | 105/09/07 | $ | 1,720.22 |
| 636356 | 105/09/07 | $ | 1,424.09 |
| 636357 | 105/09/07 | $ | 753.95 |
| 636358 | 105/09/07 | $ | 1,924.56 |
| 636349 | 105/09/07 | $ | 4,411.15 |
| 636350 | 105/09/07 | $ | 382.37 |
| 636355 | 105/09/07 | $ | 586.37 |
| 636346 | 105/09/07 | $ | 23,775.26 |
| 636334 | 105/09/06 | $ | 7,550.40 |
| 636335 | 105/09/06 | $ | 1,732.42 |
| 636336 | 105/09/06 | $ | 26,828.16 |
| 636337 | 105/09/06 | $ | 3,808.85 |
| 636338 | 105/09/06 | $ | 7,768.01 |
| 636341 | 105/09/06 | $ | 2,491.31 |
| 636344 | 105/09/06 | $ | 2,445.62 |
| 636339 | 105/09/06 | $ | 382.37 |
| 636342 | 105/09/06 | $ | 3,769.20 |
| 636343 | 105/09/06 | $ | 879.55 |
| 636333 | 105/09/06 | $ | 20,426.81 |
| 636309 | 105/09/02 | $ | 37,393.60 |
| 636310 | 105/09/02 | $ | 1,297.79 |
| 636311 | 105/09/02 | $ | 2,740.75 |
| 636312 | 105/09/02 | $ | 24,861.72 |
| 636316 | 105/09/02 | $ | 2,628.33 |
| 636319 | 105/09/02 | $ | 3,454.84 |
| 636321 | 105/09/02 | $ | 47,644.31 |
| 636322 | 105/09/02 | $ | 1,451.42 |
| 636323 | 105/09/02 | $ | 32,446.52 |
| 636324 | 105/09/02 | $ | 1,451.42 |
| 636325 | 105/09/02 | $ | 9,147.12 |
| 636326 | 105/09/02 | $ | 31,539.26 |
| 636328 | 105/09/02 | $ | 3,624.59 |
| 636331 | 105/09/02 | $ | 3,799.64 |
| 636332 | 105/09/02 | $ | 1,152.47 |
| 636313 | 105/09/02 | $ | 149.93 |
| 636314 | 105/09/02 | $ | 236.51 |
| 636315 | 105/09/02 | $ | 1,172.74 |
| 636318 | 105/09/02 | $ | 356.88 |
| 636327 | 105/09/02 | $ | 356.88 |
| 636329 | 105/09/02 | $ | 1,148.30 |
| 636330 | 105/09/02 | $ | 2,647.95 |
| 636296 | 105/08/31 | $ | 1,629.19 |
| 636304 | 105/08/31 | $ | 3,444.37 |
| 636308 | 105/08/31 | $ | 1,297.79 |
| 636301 | 105/08/31 | $ | 1,256.40 |
| 636302 | 105/08/31 | $ | 261.75 |
| 636303 | 105/08/31 | $ | 439.23 |
| 636295 | 105/08/31 | $ | 79.20 |

| | | | |
|---|---|---|---|
| 636297 | 105/08/31 | $ | (6.71) |
| 636298 | 105/08/31 | $ | 79.20 |
| 636288 | 105/08/30 | $ | 546.72 |
| 636292 | 105/08/30 | $ | 50,411.30 |
| 636293 | 105/08/30 | $ | 921.30 |
| 636284 | 105/08/30 | $ | (13.40) |
| 636285 | 105/08/30 | $ | 205.92 |
| 636286 | 105/08/30 | $ | (13.90) |
| 636287 | 105/08/30 | $ | 79.20 |
| 636294 | 105/08/30 | $ | (13.90) |
| 636275 | 105/08/29 | $ | (2,211.19) |
| 636278 | 105/08/29 | $ | (109.81) |
| 636279 | 105/08/29 | $ | (2,303.28) |
| 636281 | 105/08/29 | $ | (963.53) |
| 636282 | 105/08/29 | $ | (1,143.94) |
| 636283 | 105/08/29 | $ | (244.14) |
| 636264 | 105/08/29 | $ | (3.35) |
| 636265 | 105/08/29 | $ | (13.90) |
| 636268 | 105/08/29 | $ | (13.90) |
| 636270 | 105/08/29 | $ | (13.40) |
| 636276 | 105/08/29 | $ | (13.90) |
| 636277 | 105/08/29 | $ | 79.20 |
| 636271 | 105/08/29 | $ | (4.80) |
| 636256 | 105/08/26 | $ | 12,075.03 |
| 636261 | 105/08/26 | $ | 4,403.98 |
| 636251 | 105/08/26 | $ | (1,714.43) |
| 636253 | 105/08/26 | $ | (13.90) |
| 636255 | 105/08/26 | $ | (14.53) |
| 636258 | 105/08/26 | $ | (4.80) |
| 636260 | 105/08/26 | $ | 139.85 |
| 636227 | 105/08/25 | $ | 5,175.07 |
| 636229 | 105/08/25 | $ | 12,075.03 |
| 636230 | 105/08/25 | $ | 1,200.00 |
| 636244 | 105/08/25 | $ | 12,075.03 |
| 636248 | 105/08/25 | $ | 3,454.84 |
| 636249 | 105/08/25 | $ | 5,363.54 |
| 636231 | 105/08/25 | $ | (800.00) |
| 636233 | 105/08/25 | $ | (90.47) |
| 636234 | 105/08/25 | $ | (4,172.74) |
| 636238 | 105/08/25 | $ | (20,199.59) |
| 636221 | 105/08/25 | $ | 247.67 |
| 636222 | 105/08/25 | $ | (43.29) |
| 636224 | 105/08/25 | $ | (304.46) |
| 636232 | 105/08/25 | $ | (13.90) |
| 636240 | 105/08/25 | $ | (13.90) |
| 636241 | 105/08/25 | $ | (1,140.63) |
| 636245 | 105/08/25 | $ | (63.32) |
| 636250 | 105/08/25 | $ | (13.90) |
| 636225 | 105/08/25 | $ | (4.80) |
| 636246 | 105/08/25 | $ | (4.80) |
| 636213 | 105/08/23 | $ | 5,519.87 |
| 635958 | 105/08/23 | $ | (10.05) |
| 635970 | 105/08/23 | $ | (7.82) |
| 636207 | 105/08/23 | $ | (5.59) |
| 636209 | 105/08/23 | $ | 247.67 |
| 636215 | 105/08/23 | $ | (12.66) |
| 636219 | 105/08/23 | $ | 44.06 |
| 636220 | 105/08/23 | $ | (13.90) |
| 636211 | 105/08/23 | $ | (293.18) |

| | | | |
|---|---|---|---|
| 636191 | 105/08/22 | $ | 1.15 |
| 636192 | 105/08/22 | $ | 454.05 |
| 636195 | 105/08/22 | $ | (11.17) |
| 636202 | 105/08/22 | $ | 30,454.77 |
| 636200 | 105/08/22 | $ | (28.80) |
| 636116 | 105/08/19 | $ | (308.15) |
| 636157 | 105/08/19 | $ | (50.66) |
| 636178 | 105/08/19 | $ | 41.28 |
| 636179 | 105/08/19 | $ | (13.40) |
| 636182 | 105/08/19 | $ | (1.12) |
| 636190 | 105/08/19 | $ | 33.07 |
| 636185 | 105/08/19 | $ | (4.80) |
| 636141 | 105/08/18 | $ | 1,157.81 |
| 636142 | 105/08/18 | $ | (7.82) |
| 636143 | 105/08/18 | $ | (20.84) |
| 636144 | 105/08/18 | $ | 1,013.14 |
| 636145 | 105/08/18 | $ | (4.80) |
| 636129 | 105/08/17 | $ | 997.43 |
| 636130 | 105/08/17 | $ | (20.84) |
| 636131 | 105/08/17 | $ | (7.82) |
| 636132 | 105/08/17 | $ | 113.10 |
| 636138 | 105/08/17 | $ | 46.23 |
| 636139 | 105/08/17 | $ | 0.33 |
| 636140 | 105/08/17 | $ | (20.84) |
| 636118 | 105/08/16 | $ | 90.47 |
| 636119 | 105/08/16 | $ | 4,172.74 |
| 636126 | 105/08/16 | $ | 2,850.00 |
| 636127 | 105/08/16 | $ | 1,200.00 |
| 396129 | 105/08/16 | $ | 2,994.70 |
| 636110 | 105/08/16 | $ | (31.57) |
| 636111 | 105/08/16 | $ | 2,684.83 |
| 636120 | 105/08/16 | $ | 0.23 |
| 636121 | 105/08/16 | $ | 1,305.86 |
| 636128 | 105/08/16 | $ | (33.81) |
| 636095 | 105/08/15 | $ | (13.83) |
| 636096 | 105/08/15 | $ | 341.57 |
| 636097 | 105/08/15 | $ | (7.82) |
| 636098 | 105/08/15 | $ | 63.36 |
| 636099 | 105/08/15 | $ | (33.81) |
| 636106 | 105/08/15 | $ | (0.01) |
| 636107 | 105/08/15 | $ | 3,809.14 |
| 636108 | 105/08/15 | $ | (33.81) |
| 636103 | 105/08/15 | $ | (4.80) |
| 636086 | 105/08/12 | $ | 1,213.25 |
| 636087 | 105/08/12 | $ | (1,038.21) |
| 636088 | 105/08/12 | $ | (33.81) |
| 636094 | 105/08/12 | $ | (74.58) |
| 636092 | 105/08/12 | $ | (4.80) |
| 636069 | 105/08/11 | $ | 1,215.83 |
| 636070 | 105/08/11 | $ | (47.71) |
| 636071 | 105/08/11 | $ | (8.94) |
| 636079 | 105/08/11 | $ | (25.33) |
| 636080 | 105/08/11 | $ | 0.07 |
| 636085 | 105/08/11 | $ | (33.81) |
| 636056 | 105/08/10 | $ | 235.37 |
| 636057 | 105/08/10 | $ | 24.37 |
| 636052 | 105/08/10 | $ | 4,282.41 |
| 636053 | 105/08/10 | $ | 1,718.68 |
| 636054 | 105/08/10 | $ | (5.59) |

| | | | |
|---|---|---|---|
| 636055 | 105/08/10 | $ | (12.97) |
| 636058 | 105/08/10 | $ | (1,496.03) |
| 636066 | 105/08/10 | $ | (25.33) |
| 636068 | 105/08/10 | $ | (47.71) |
| 635985 | 105/08/09 | $ | (173.08) |
| 636041 | 105/08/09 | $ | 572.56 |
| 636042 | 105/08/09 | $ | (9.86) |
| 636043 | 105/08/09 | $ | (5.59) |
| 636044 | 105/08/09 | $ | 1,159.07 |
| 636050 | 105/08/09 | $ | (4,341.59) |
| 636051 | 105/08/09 | $ | (12.97) |
| 636030 | 105/08/08 | $ | 5,949.89 |
| 636032 | 105/08/08 | $ | 1,091.15 |
| 636033 | 105/08/08 | $ | (15.64) |
| 636035 | 105/08/08 | $ | 386.97 |
| 636039 | 105/08/08 | $ | (11.23) |
| 636040 | 105/08/08 | $ | 990.24 |
| 636027 | 105/08/05 | $ | 903.01 |
| 636028 | 105/08/05 | $ | 390.14 |
| 636017 | 105/08/05 | $ | (142.47) |
| 636020 | 105/08/05 | $ | (22.39) |
| 636026 | 105/08/05 | $ | (12.66) |
| 635997 | 105/08/04 | $ | 441.00 |
| 636000 | 105/08/04 | $ | 2,104.51 |
| 636002 | 105/08/04 | $ | 2,669.99 |
| 635999 | 105/08/04 | $ | (1,739.53) |
| 636001 | 105/08/04 | $ | (1.12) |
| 636003 | 105/08/04 | $ | 972.65 |
| 636004 | 105/08/04 | $ | 562.32 |
| 636005 | 105/08/04 | $ | (84.07) |
| 636012 | 105/08/04 | $ | (74.58) |
| 636016 | 105/08/04 | $ | 207.53 |
| 635984 | 105/08/03 | $ | (3.35) |
| 635985 | 105/08/03 | $ | 2,744.03 |
| 635986 | 105/08/03 | $ | (6.71) |
| 635987 | 105/08/03 | $ | (40.25) |
| 635988 | 105/08/03 | $ | 547.85 |
| 635996 | 105/08/03 | $ | (74.58) |
| 635998 | 105/08/03 | $ | (78.05) |
| 910682P | 105/08/02 | $ | (4,259.12) |
| 910534P | 105/08/02 | $ | (236.00) |
| 635969 | 105/08/02 | $ | 1,472.82 |
| 635972 | 105/08/02 | $ | 41.28 |
| 635979 | 105/08/02 | $ | (249.07) |
| 635981 | 105/08/02 | $ | 1,742.47 |
| 635982 | 105/08/02 | $ | (22.86) |
| 635957 | 105/08/01 | $ | 108.89 |
| 635960 | 105/08/01 | $ | 126.72 |
| 635967 | 105/08/01 | $ | (34.74) |
| 635968 | 105/08/01 | $ | (2.23) |
| 122391 | 105/07/31 | $ | 33,125.00 |
| 635948 | 105/07/31 | $ | 715.26 |
| 911187 | 105/07/31 | $ | 1,081.50 |
| 911125 | 105/07/31 | $ | 221.82 |
| 911178 | 105/07/31 | $ | 0.15 |
| 911186 | 105/07/31 | $ | 1,331.50 |
| 122371 | 105/07/31 | $ | 52.03 |
| 122378 | 105/07/31 | $ | 52.04 |
| 635924 | 105/07/31 | $ | (16.79) |

| | | | |
|---|---|---|---|
| 635939 | 105/07/31 | $ | (1,949.64) |
| 635940 | 105/07/31 | $ | (11.02) |
| 635941 | 105/07/31 | $ | 23.21 |
| 635942 | 105/07/31 | $ | (7.41) |
| 635943 | 105/07/31 | $ | 2,413.22 |
| 635950 | 105/07/31 | $ | (8.45) |
| 635951 | 105/07/31 | $ | (118.39) |
| 635953 | 105/07/31 | $ | (2.36) |
| 635954 | 105/07/31 | $ | (3.53) |
| 635955 | 105/07/31 | $ | 23.21 |
| 635956 | 105/07/31 | $ | 227.08 |
| 911171 | 105/07/31 | $ | 98.30 |
| 911180 | 105/07/31 | $ | 448.07 |
| 911183 | 105/07/31 | $ | 10.37 |
| 911184 | 105/07/31 | $ | 95.30 |
| 911185 | 105/07/31 | $ | 95.30 |
| 911159 | 105/07/31 | $ | 1,008.49 |
| 911169 | 105/07/31 | $ | 230.72 |
| 911176 | 105/07/31 | $ | 29.74 |
| 911154 | 105/07/28 | $ | 307.68 |
| 635938 | 105/07/28 | $ | 1,349.93 |
| 395730 | 105/07/28 | $ | 1,637.22 |
| 395733 | 105/07/28 | $ | 772.78 |
| 395743 | 105/07/28 | $ | 1,456.63 |
| 635932 | 105/07/28 | $ | (690.00) |
| RETRO PRICE | 105/07/28 | $ | (23,233.91) |
| 635930 | 105/07/28 | $ | (2,944.06) |
| 122338 | 105/07/28 | $ | 52.03 |
| 635919 | 105/07/28 | $ | 1,765.60 |
| 635920 | 105/07/28 | $ | (15.93) |
| 635921 | 105/07/28 | $ | (20.97) |
| 635923 | 105/07/28 | $ | (39.33) |
| 635929 | 105/07/28 | $ | (12.02) |
| 635935 | 105/07/28 | $ | (1.17) |
| 635936 | 105/07/28 | $ | 2,280.70 |
| 635937 | 105/07/28 | $ | 26.90 |
| 911152 | 105/07/28 | $ | 95.30 |
| 911153 | 105/07/28 | $ | 95.30 |
| 911162 | 105/07/28 | $ | 8.51 |
| 911157 | 105/07/28 | $ | 49.59 |
| 911149 | 105/07/27 | $ | 461.53 |
| 635912 | 105/07/27 | $ | 390.14 |
| 395703 | 105/07/27 | $ | 324.06 |
| 395709 | 105/07/27 | $ | 324.06 |
| 635910 | 105/07/27 | $ | 458.85 |
| 635911 | 105/07/27 | $ | (73.32) |
| DM133320 | 105/07/27 | $ | 1,360.00 |
| DM133847 | 105/07/27 | $ | 2,380.00 |
| DM191856 | 105/07/27 | $ | 690.00 |
| DM053432 | 105/07/27 | $ | 5,096.29 |
| 635903 | 105/07/27 | $ | (681.96) |
| 635904 | 105/07/27 | $ | (5.88) |
| 635905 | 105/07/27 | $ | (75.63) |
| 635906 | 105/07/27 | $ | (40.03) |
| 635907 | 105/07/27 | $ | 24.29 |
| 635913 | 105/07/27 | $ | (13.54) |
| 635914 | 105/07/27 | $ | (9.55) |
| 635917 | 105/07/27 | $ | (39.90) |
| 911114 | 105/07/27 | $ | 62.88 |

| | | | |
|---|---|---|---|
| 911134 | 105/07/27 | $ | 95.30 |
| 911142 | 105/07/27 | $ | 70.80 |
| 911106 | 105/07/26 | $ | 2,071.14 |
| 395673 | 105/07/26 | $ | 108.02 |
| 635893 | 105/07/26 | $ | (2,740.74) |
| 635894 | 105/07/26 | $ | (17.26) |
| 635895 | 105/07/26 | $ | (30.81) |
| 635896 | 105/07/26 | $ | (75.63) |
| 635899 | 105/07/26 | $ | 31.68 |
| 635902 | 105/07/26 | $ | (39.46) |
| 911108 | 105/07/26 | $ | 95.30 |
| 911113 | 105/07/26 | $ | 62.88 |
| 911119 | 105/07/26 | $ | 0.02 |
| 395671 | 105/07/26 | $ | 305.56 |
| 911123 | 105/07/26 | $ | 113.22 |
| 911129 | 105/07/26 | $ | (0.78) |
| 635890 | 105/07/25 | $ | 3,285.49 |
| 635819 | 105/07/25 | $ | 1,598.69 |
| 635876 | 105/07/25 | $ | 2,988.20 |
| 635877 | 105/07/25 | $ | (75.63) |
| 635878 | 105/07/25 | $ | 0.01 |
| 635879 | 105/07/25 | $ | (6.03) |
| 635880 | 105/07/25 | $ | (30.53) |
| 635882 | 105/07/25 | $ | 210.63 |
| 635885 | 105/07/25 | $ | 15.84 |
| 635887 | 105/07/25 | $ | (12.06) |
| 635888 | 105/07/25 | $ | (4.78) |
| 635889 | 105/07/25 | $ | (75.63) |
| 635891 | 105/07/25 | $ | (6.03) |
| 635892 | 105/07/25 | $ | (6.11) |
| 911033 | 105/07/25 | $ | 95.30 |
| 911104 | 105/07/25 | $ | 95.30 |
| 911105 | 105/07/25 | $ | 95.30 |
| 911110 | 105/07/25 | $ | 136.70 |
| 635883 | 105/07/25 | $ | (24.00) |
| 911075 | 105/07/22 | $ | 892.36 |
| 911081 | 105/07/22 | $ | 1,334.40 |
| 911096 | 105/07/22 | $ | 425.25 |
| 635867 | 105/07/22 | $ | 63.37 |
| 635868 | 105/07/22 | $ | (37.71) |
| 635869 | 105/07/22 | $ | 31.68 |
| 635872 | 105/07/22 | $ | (125.03) |
| 635875 | 105/07/22 | $ | (25.50) |
| 911088 | 105/07/22 | $ | 0.01 |
| 635870 | 105/07/22 | $ | (24.00) |
| 911073 | 105/07/22 | $ | 132.54 |
| 911092 | 105/07/22 | $ | 21.26 |
| 543670 | 105/07/21 | $ | 1,288.90 |
| 635855 | 105/07/21 | $ | 63.37 |
| 635856 | 105/07/21 | $ | 707.31 |
| 635857 | 105/07/21 | $ | 459.79 |
| 635858 | 105/07/21 | $ | (48.31) |
| 635860 | 105/07/21 | $ | 31.68 |
| 635865 | 105/07/21 | $ | 1,698.66 |
| 635866 | 105/07/21 | $ | (125.03) |
| 911080 | 105/07/21 | $ | 865.20 |
| 635846 | 105/07/20 | $ | (1,263.08) |
| 635847 | 105/07/20 | $ | (45.64) |
| 635850 | 105/07/20 | $ | (70.65) |

| | | | |
|---|---|---|---|
| 635852 | 105/07/20 | $ | (52.44) |
| 635853 | 105/07/20 | $ | 0.45 |
| 635854 | 105/07/20 | $ | (125.03) |
| 635833 | 105/07/19 | $ | 500.00 |
| 911046 | 105/07/19 | $ | 65,000.00 |
| 911047 | 105/07/19 | $ | 65,000.00 |
| 635837 | 105/07/19 | $ | (800.00) |
| 635839 | 105/07/19 | $ | (293.18) |
| 635826 | 105/07/19 | $ | (1,130.29) |
| 635827 | 105/07/19 | $ | (20.59) |
| 635828 | 105/07/19 | $ | (52.43) |
| 635838 | 105/07/19 | $ | (188.63) |
| 635845 | 105/07/19 | $ | (65.54) |
| 911052 | 105/07/19 | $ | 119.30 |
| 911053 | 105/07/19 | $ | 372.80 |
| 543620 | 105/07/18 | $ | 2,577.80 |
| 635814 | 105/07/18 | $ | (629.41) |
| 635815 | 105/07/18 | $ | (13.12) |
| 635816 | 105/07/18 | $ | (45.87) |
| 635817 | 105/07/18 | $ | (68.10) |
| 635822 | 105/07/18 | $ | (98.50) |
| 635825 | 105/07/18 | $ | (52.43) |
| 911032 | 105/07/18 | $ | 95.30 |
| 635820 | 105/07/18 | $ | (14.40) |
| 911037 | 105/07/18 | $ | 45.50 |
| 635812 | 105/07/15 | $ | (136.35) |
| 635813 | 105/07/15 | $ | (104.84) |
| 635810 | 105/07/15 | $ | (14.40) |
| 911023 | 105/07/15 | $ | 29.50 |
| 911002 | 105/07/14 | $ | 64,200.00 |
| 911003 | 105/07/14 | $ | 6,550.00 |
| 911000 | 105/07/14 | $ | 52,950.00 |
| 543573 | 105/07/14 | $ | 2,577.81 |
| 635801 | 105/07/14 | $ | (4,767.76) |
| 635806 | 105/07/14 | $ | 0.04 |
| 635807 | 105/07/14 | $ | (74.74) |
| 635809 | 105/07/14 | $ | 953.73 |
| 911006 | 105/07/14 | $ | (1.56) |
| 910981 | 105/07/13 | $ | 98,132.00 |
| 910983 | 105/07/13 | $ | 44,040.00 |
| 910984 | 105/07/13 | $ | 27,615.00 |
| 910985 | 105/07/13 | $ | 51,445.00 |
| 910986 | 105/07/13 | $ | 47,412.50 |
| 910987 | 105/07/13 | $ | 18,467.00 |
| 910988 | 105/07/13 | $ | 5,544.00 |
| 910989 | 105/07/13 | $ | 15,828.00 |
| 910990 | 105/07/13 | $ | 15,210.00 |
| 910991 | 105/07/13 | $ | 13,200.00 |
| 910992 | 105/07/13 | $ | 15,000.00 |
| 910994 | 105/07/13 | $ | 6,876.00 |
| 910980 | 105/07/13 | $ | 19.50 |
| 121997 | 105/07/12 | $ | (2,024.20) |
| 635798 | 105/07/12 | $ | (0.01) |
| 635799 | 105/07/12 | $ | (25.50) |
| 910971 | 105/07/12 | $ | 19.50 |
| 635796 | 105/07/11 | $ | 5,367.53 |
| 635794 | 105/07/11 | $ | (90.72) |
| 635793 | 105/07/08 | $ | (156.82) |
| 910957 | 105/07/08 | $ | 148.20 |

| | | | |
|---|---|---|---|
| 635789 | 105/07/07 | $ | (38.25) |
| 635784 | 105/07/06 | $ | 3,097.20 |
| 635783 | 105/07/06 | $ | (0.02) |
| 395355 | 105/07/05 | $ | 121.39 |
| 910934 | 105/07/05 | $ | 29.50 |
| 910947 | 105/07/05 | $ | 58.50 |
| 634792P | 105/07/01 | $ | (93.61) |
| 634984P | 105/07/01 | $ | (58.27) |
| 635067P | 105/07/01 | $ | (141.37) |
| S00296 | 105/07/01 | $ | (4,355.02) |
| 910130P | 105/07/01 | $ | (5,930.75) |
| 910204P | 105/07/01 | $ | (2,804.86) |
| 910387P | 105/07/01 | $ | (2,185.68) |
| 910466P | 105/07/01 | $ | (1,108.80) |
| DM53431 | 105/07/01 | $ | 2,980.70 |
| 635775 | 105/07/01 | $ | 0.01 |
| 635776 | 105/07/01 | $ | (16.54) |
| 635779 | 105/07/01 | $ | (513.52) |
| 635782 | 105/07/01 | $ | 16.93 |
| 635766 | 105/06/30 | $ | 429.77 |
| 910858 | 105/06/30 | $ | 148.20 |
| 910918 | 105/06/30 | $ | 923.06 |
| 910549 | 105/06/30 | $ | (1,454.21) |
| 635764 | 105/06/30 | $ | 0.01 |
| 635765 | 105/06/30 | $ | (2.05) |
| 635770 | 105/06/30 | $ | (0.02) |
| 910901 | 105/06/29 | $ | 2,700.00 |
| 910902 | 105/06/29 | $ | 2,700.00 |
| 543488 | 105/06/29 | $ | 2,689.68 |
| 635756 | 105/06/29 | $ | (26.20) |
| 635762 | 105/06/29 | $ | (52.40) |
| 635749 | 105/06/28 | $ | 411.64 |
| 395244 | 105/06/28 | $ | 435.07 |
| 635738 | 105/06/28 | $ | 0.01 |
| 635741 | 105/06/28 | $ | (26.20) |
| 635745 | 105/06/28 | $ | 0.10 |
| 635746 | 105/06/28 | $ | 23.76 |
| 635748 | 105/06/28 | $ | (52.40) |
| 635723 | 105/06/27 | $ | (52.42) |
| 635724 | 105/06/27 | $ | 0.01 |
| 635726 | 105/06/27 | $ | (20.94) |
| 635730 | 105/06/27 | $ | 23.76 |
| 635732 | 105/06/27 | $ | (63.75) |
| 635733 | 105/06/27 | $ | (52.40) |
| 635734 | 105/06/27 | $ | 0.23 |
| 635737 | 105/06/27 | $ | 5,196.67 |
| 635729 | 105/06/27 | $ | 30.29 |
| 635711 | 105/06/24 | $ | 1.81 |
| 635712 | 105/06/24 | $ | 1,355.11 |
| 635720 | 105/06/24 | $ | 23.76 |
| 635721 | 105/06/24 | $ | 0.10 |
| 910862 | 105/06/24 | $ | 179.64 |
| 635703 | 105/06/23 | $ | (43.66) |
| 635704 | 105/06/23 | $ | (88.17) |
| 635709 | 105/06/23 | $ | (1,360.00) |
| 635702 | 105/06/23 | $ | (4,947.60) |
| 635691 | 105/06/23 | $ | 0.01 |
| 635692 | 105/06/23 | $ | (1.89) |
| 635693 | 105/06/23 | $ | (10.48) |

| | | | |
|---|---|---|---|
| 635696 | 105/06/23 | $ | (2,483.19) |
| 395107 | 105/06/22 | $ | 364.16 |
| 635679 | 105/06/22 | $ | 0.01 |
| 635681 | 105/06/22 | $ | (7.84) |
| 635682 | 105/06/22 | $ | (3,191.56) |
| 635684 | 105/06/22 | $ | (755.15) |
| 635689 | 105/06/22 | $ | (62.89) |
| 635685 | 105/06/22 | $ | (101.37) |
| 910797 | 105/06/21 | $ | 78,720.00 |
| 910798 | 105/06/21 | $ | 15,000.00 |
| 910799 | 105/06/21 | $ | 117,600.00 |
| 910800 | 105/06/21 | $ | 14,280.00 |
| 910801 | 105/06/21 | $ | 20,790.00 |
| 910802 | 105/06/21 | $ | 13,752.00 |
| 635664 | 105/06/21 | $ | (2,607.61) |
| 635665 | 105/06/21 | $ | 815.36 |
| 635672 | 105/06/21 | $ | 31.89 |
| 635673 | 105/06/21 | $ | (62.91) |
| 635674 | 105/06/21 | $ | 13,787.26 |
| DM48025 | 105/06/20 | $ | 1,255.19 |
| DM52321 | 105/06/20 | $ | 3,036.00 |
| 635652 | 105/06/20 | $ | (78.59) |
| 635653 | 105/06/20 | $ | 0.01 |
| 635659 | 105/06/20 | $ | 15.94 |
| 635661 | 105/06/20 | $ | (51.00) |
| 635663 | 105/06/20 | $ | (78.60) |
| 395062 | 105/06/20 | $ | 28.10 |
| 635660 | 105/06/20 | $ | 21.51 |
| 635641 | 105/06/17 | $ | 0.01 |
| 635643 | 105/06/17 | $ | (10.47) |
| 635646 | 105/06/17 | $ | 15.94 |
| 635651 | 105/06/17 | $ | 0.12 |
| 635628 | 105/06/16 | $ | 0.01 |
| 635629 | 105/06/16 | $ | (10.47) |
| 635631 | 105/06/16 | $ | 1,654.20 |
| 635632 | 105/06/16 | $ | 15.94 |
| 635638 | 105/06/16 | $ | (78.62) |
| 910731 | 105/06/16 | $ | (31.68) |
| 910738 | 105/06/16 | $ | (328.95) |
| 635633 | 105/06/16 | $ | (28.80) |
| 910750 | 105/06/16 | $ | 15.96 |
| 543294 | 105/06/15 | $ | 3,948.59 |
| 635614 | 105/06/15 | $ | 40.74 |
| 635615 | 105/06/15 | $ | (596.88) |
| 635617 | 105/06/15 | $ | 1.84 |
| 635618 | 105/06/15 | $ | 23.76 |
| 635627 | 105/06/15 | $ | (78.62) |
| 910728 | 105/06/15 | $ | (341.64) |
| 543287 | 105/06/15 | $ | 546.00 |
| 635620 | 105/06/15 | $ | (28.80) |
| 910710 | 105/06/14 | $ | 25,000.00 |
| 910711 | 105/06/14 | $ | 29,200.00 |
| 910712 | 105/06/14 | $ | 89,400.00 |
| 910713 | 105/06/14 | $ | 2,678.40 |
| 635602 | 105/06/14 | $ | 0.01 |
| 635609 | 105/06/14 | $ | 15.94 |
| 910709 | 105/06/14 | $ | (223.70) |
| 635607 | 105/06/14 | $ | (157.05) |
| 910685 | 105/06/13 | $ | 20,500.00 |

| | | | |
|---|---|---|---|
| 910687 | 105/06/13 | $ | 4,200.00 |
| 910688 | 105/06/13 | $ | 22,150.00 |
| 910690 | 105/06/13 | $ | 3,000.00 |
| 910691 | 105/06/13 | $ | 223,516.00 |
| 910693 | 105/06/13 | $ | 5,400.00 |
| 910692 | 105/06/13 | $ | 200.00 |
| 635587 | 105/06/13 | $ | 519.80 |
| 635588 | 105/06/13 | $ | 316.19 |
| 635591 | 105/06/13 | $ | (78.64) |
| 635594 | 105/06/13 | $ | 15.94 |
| 635597 | 105/06/13 | $ | (25.50) |
| 635600 | 105/06/13 | $ | 0.05 |
| 910677 | 105/06/13 | $ | (31.68) |
| 910689 | 105/06/13 | $ | (341.64) |
| 635593 | 105/06/13 | $ | 30.30 |
| 635575 | 105/06/10 | $ | 0.01 |
| 635576 | 105/06/10 | $ | 442.71 |
| 635577 | 105/06/10 | $ | (378.34) |
| 635579 | 105/06/10 | $ | (52.42) |
| 635581 | 105/06/10 | $ | 15.94 |
| 635586 | 105/06/10 | $ | (598.28) |
| 910662 | 105/06/10 | $ | 133.27 |
| 910663 | 105/06/10 | $ | 555.12 |
| 910664 | 105/06/10 | $ | (341.64) |
| 635583 | 105/06/10 | $ | 0.01 |
| 910636 | 105/06/09 | $ | 15,300.00 |
| 635564 | 105/06/09 | $ | 0.01 |
| 635565 | 105/06/09 | $ | (62.90) |
| 635566 | 105/06/09 | $ | (58.27) |
| 635571 | 105/06/09 | $ | 15.94 |
| 635573 | 105/06/09 | $ | (78.62) |
| 635574 | 105/06/09 | $ | 0.16 |
| 910635 | 105/06/09 | $ | (31.68) |
| 910639 | 105/06/09 | $ | (452.52) |
| 635559 | 105/06/08 | $ | 90.00 |
| 635550 | 105/06/08 | $ | 0.01 |
| 635551 | 105/06/08 | $ | (28.82) |
| 635552 | 105/06/08 | $ | (24.83) |
| 635560 | 105/06/08 | $ | (78.63) |
| 635561 | 105/06/08 | $ | 31.89 |
| 910623 | 105/06/08 | $ | 66.63 |
| 910625 | 105/06/08 | $ | (341.64) |
| 394834 | 105/06/07 | $ | 242.77 |
| 635543 | 105/06/07 | $ | 217.80 |
| 635522 | 105/06/07 | $ | 7,359.72 |
| 635536 | 105/06/07 | $ | 53.56 |
| 635539 | 105/06/07 | $ | (28.82) |
| 635545 | 105/06/07 | $ | (74.74) |
| 635546 | 105/06/07 | $ | 15.94 |
| 635548 | 105/06/07 | $ | (52.40) |
| 910580 | 105/06/07 | $ | (31.68) |
| 910589 | 105/06/07 | $ | 0.01 |
| 910591 | 105/06/07 | $ | (270.47) |
| 635540 | 105/06/07 | $ | (4.80) |
| 635521 | 105/06/06 | $ | (52.40) |
| 635525 | 105/06/06 | $ | (31.45) |
| 635526 | 105/06/06 | $ | 23.76 |
| 635533 | 105/06/06 | $ | (78.62) |
| 910572 | 105/06/06 | $ | (31.68) |

| | | | |
|---|---|---|---|
| 910576 | 105/06/06 | $ | 0.01 |
| 910578 | 105/06/06 | $ | (270.47) |
| 635527 | 105/06/06 | $ | (28.80) |
| 635528 | 105/06/06 | $ | (9.60) |
| 635530 | 105/06/06 | $ | 46.12 |
| 635510 | 105/06/03 | $ | 560.82 |
| 543131 | 105/06/03 | $ | 3,947.25 |
| 635500 | 105/06/03 | $ | 0.01 |
| 635502 | 105/06/03 | $ | (371.03) |
| 635503 | 105/06/03 | $ | 95.21 |
| 635517 | 105/06/03 | $ | 15.94 |
| 910555 | 105/06/03 | $ | (400.62) |
| 910557 | 105/06/03 | $ | 133.26 |
| 635514 | 105/06/03 | $ | 1.01 |
| 635515 | 105/06/03 | $ | (4.80) |
| 635518 | 105/06/03 | $ | (28.80) |
| 910538 | 105/06/02 | $ | 434.00 |
| 500243 | 105/06/02 | $ | (1,098.46) |
| PMNT060205 | 105/06/02 | $ | (6,464.43) |
| 909895P | 105/06/02 | $ | (4,879.70) |
| 909909P | 105/06/02 | $ | (405.65) |
| 909944P | 105/06/02 | $ | (96.34) |
| 909964P | 105/06/02 | $ | (3,902.37) |
| 910049P | 105/06/02 | $ | (464.62) |
| DM161743257 | 105/06/02 | $ | 3,825.00 |
| DM161743257A | 105/06/02 | $ | 5,437.64 |
| 909895P | 105/06/02 | $ | 4,879.70 |
| 909909P | 105/06/02 | $ | 405.65 |
| 909944P | 105/06/02 | $ | 96.34 |
| 909964P | 105/06/02 | $ | 3,902.37 |
| DM53428 | 105/06/02 | $ | 993.65 |
| DM51302 | 105/06/02 | $ | 500.00 |
| 635490 | 105/06/02 | $ | (31.45) |
| 635496 | 105/06/02 | $ | 15.94 |
| 635498 | 105/06/02 | $ | (41.91) |
| 910544 | 105/06/02 | $ | 0.01 |
| 910546 | 105/06/02 | $ | (400.62) |
| 910547 | 105/06/02 | $ | (61.76) |
| 635495 | 105/06/02 | $ | 1.78 |
| 393497P | 105/06/02 | $ | (604.10) |
| 393565P | 105/06/02 | $ | (772.78) |
| 910525 | 105/06/01 | $ | 750.00 |
| 635475 | 105/06/01 | $ | 21.50 |
| 635476 | 105/06/01 | $ | (31.45) |
| 635477 | 105/06/01 | $ | 265.03 |
| 635479 | 105/06/01 | $ | 15.94 |
| 635486 | 105/06/01 | $ | (52.40) |
| 635487 | 105/06/01 | $ | 0.05 |
| 910520 | 105/06/01 | $ | (200.31) |
| 635480 | 105/06/01 | $ | 1.65 |
| 635472 | 105/05/31 | $ | 3,009.86 |
| 394703 | 105/05/31 | $ | 5,673.70 |
| 635470 | 105/05/31 | $ | 217.80 |
| 635463 | 105/05/31 | $ | 158.09 |
| 635471 | 105/05/31 | $ | 15.94 |
| 635474 | 105/05/31 | $ | (52.40) |
| 910460 | 105/05/31 | $ | (61.87) |
| 910486 | 105/05/31 | $ | (31.68) |
| 910487 | 105/05/31 | $ | (31.68) |

| | | | |
|---|---|---|---|
| 910492 | 105/05/31 | $ | (177.94) |
| 910508 | 105/05/31 | $ | (335.03) |
| 635467 | 105/05/31 | $ | 1.78 |
| 635450 | 105/05/27 | $ | 15.94 |
| 635457 | 105/05/27 | $ | 0.11 |
| 910416 | 105/05/27 | $ | (31.68) |
| 910459 | 105/05/27 | $ | (406.21) |
| 910482 | 105/05/27 | $ | (429.59) |
| 635444 | 105/05/26 | $ | 1,170.42 |
| 635445 | 105/05/26 | $ | 63.00 |
| 635430 | 105/05/26 | $ | 0.01 |
| 635432 | 105/05/26 | $ | (34.39) |
| 635439 | 105/05/26 | $ | 15.94 |
| 635434 | 105/05/26 | $ | 1.65 |
| 910468 | 105/05/26 | $ | 5,596.80 |
| 635427 | 105/05/25 | $ | (9,262.64) |
| 281628 | 105/05/25 | $ | (985.00) |
| 635411 | 105/05/25 | $ | (1,020.72) |
| 635414 | 105/05/25 | $ | (5.23) |
| 635415 | 105/05/25 | $ | 115.02 |
| 635420 | 105/05/25 | $ | 31.89 |
| 635421 | 105/05/25 | $ | 15.94 |
| 635422 | 105/05/25 | $ | 15.94 |
| 635419 | 105/05/25 | $ | 1.65 |
| 635408 | 105/05/24 | $ | 2,340.84 |
| 635409 | 105/05/24 | $ | 850.72 |
| 635410 | 105/05/24 | $ | 76.47 |
| 635406 | 105/05/24 | $ | (1,019.08) |
| 635390 | 105/05/24 | $ | 0.01 |
| 635392 | 105/05/24 | $ | (449.98) |
| 635393 | 105/05/24 | $ | (5.04) |
| 635399 | 105/05/24 | $ | 15.94 |
| 635400 | 105/05/24 | $ | (78.64) |
| 635395 | 105/05/24 | $ | 1.78 |
| 635373 | 105/05/23 | $ | (78.62) |
| 635374 | 105/05/23 | $ | 0.01 |
| 635376 | 105/05/23 | $ | (5.23) |
| 635387 | 105/05/23 | $ | 15.94 |
| 635389 | 105/05/23 | $ | (78.62) |
| 910415 | 105/05/23 | $ | (31.68) |
| 635382 | 105/05/23 | $ | 1.78 |
| 910406 | 105/05/20 | $ | 130,000.00 |
| 635354 | 105/05/20 | $ | (575.09) |
| 635358 | 105/05/20 | $ | (89.13) |
| 635364 | 105/05/20 | $ | 15.94 |
| 635369 | 105/05/20 | $ | 0.23 |
| 635359 | 105/05/20 | $ | (28.80) |
| 635362 | 105/05/20 | $ | 1.60 |
| 635339 | 105/05/19 | $ | 3.41 |
| 635341 | 105/05/19 | $ | (483.89) |
| 635342 | 105/05/19 | $ | 0.02 |
| 635343 | 105/05/19 | $ | 2,731.81 |
| 635348 | 105/05/19 | $ | 15.94 |
| 635350 | 105/05/19 | $ | 0.04 |
| 635344 | 105/05/19 | $ | (9.60) |
| 635347 | 105/05/19 | $ | 1.73 |
| 910388 | 105/05/19 | $ | 230.72 |
| 635327 | 105/05/18 | $ | 0.04 |
| 635330 | 105/05/18 | $ | 0.01 |

| | | | |
|---|---|---|---|
| 635332 | 105/05/18 | $ | 341.65 |
| 635336 | 105/05/18 | $ | 15.94 |
| 635338 | 105/05/18 | $ | (78.62) |
| 910350 | 105/05/18 | $ | (31.68) |
| 635334 | 105/05/18 | $ | (14.40) |
| 910344 | 105/05/17 | $ | 464.62 |
| 394424 | 105/05/17 | $ | 25.00 |
| 910354 | 105/05/17 | $ | 27.95 |
| 635317 | 105/05/17 | $ | 21.57 |
| 635318 | 105/05/17 | $ | 431.15 |
| 635319 | 105/05/17 | $ | (31.45) |
| 635326 | 105/05/17 | $ | 15.94 |
| 635328 | 105/05/17 | $ | 0.05 |
| 910330 | 105/05/17 | $ | (31.68) |
| 635322 | 105/05/17 | $ | (4.80) |
| 910334 | 105/05/17 | $ | 50.40 |
| 635324 | 105/05/17 | $ | 7.38 |
| 635301 | 105/05/16 | $ | 2,400.00 |
| 635302 | 105/05/16 | $ | 2,400.00 |
| 635295 | 105/05/16 | $ | (653.80) |
| 635296 | 105/05/16 | $ | (355.89) |
| 635297 | 105/05/16 | $ | (2,380.00) |
| 635293 | 105/05/16 | $ | (154.66) |
| 635303 | 105/05/16 | $ | (12.86) |
| 635305 | 105/05/16 | $ | (5.21) |
| 635306 | 105/05/16 | $ | 790.44 |
| 635313 | 105/05/16 | $ | 15.94 |
| 635316 | 105/05/16 | $ | (52.40) |
| 910291 | 105/05/16 | $ | (31.88) |
| 635310 | 105/05/16 | $ | (28.80) |
| 635312 | 105/05/16 | $ | (28.80) |
| 635311 | 105/05/16 | $ | 66.76 |
| 635285 | 105/05/13 | $ | 1,460.32 |
| 281354 | 105/05/13 | $ | 8,610.10 |
| 635274 | 105/05/13 | $ | 23.81 |
| 635276 | 105/05/13 | $ | (133.72) |
| 635281 | 105/05/13 | $ | 15.94 |
| 635290 | 105/05/13 | $ | 0.19 |
| 635284 | 105/05/13 | $ | (3,601.75) |
| 635286 | 105/05/13 | $ | (28.80) |
| 910305 | 105/05/13 | $ | 276.67 |
| 635263 | 105/05/12 | $ | 726.08 |
| 635264 | 105/05/12 | $ | (371.96) |
| 635265 | 105/05/12 | $ | 0.01 |
| 635268 | 105/05/12 | $ | 15.94 |
| 910290 | 105/05/12 | $ | (31.68) |
| 635232 | 105/05/11 | $ | (58.27) |
| 635246 | 105/05/11 | $ | 7,211.72 |
| 635248 | 105/05/11 | $ | (26.21) |
| 635249 | 105/05/11 | $ | 0.01 |
| 635257 | 105/05/11 | $ | 15.94 |
| 635260 | 105/05/11 | $ | (37.25) |
| 635262 | 105/05/11 | $ | (36.67) |
| 910263 | 105/05/11 | $ | 0.01 |
| 394280 | 105/05/10 | $ | 5,755.16 |
| 910240 | 105/05/10 | $ | 229.80 |
| 635231 | 105/05/10 | $ | (784.01) |
| 635233 | 105/05/10 | $ | (112.73) |
| 635242 | 105/05/10 | $ | 15.94 |

| | | | |
|---|---|---|---|
| 635244 | 105/05/10 | $ | 0.06 |
| 635245 | 105/05/10 | $ | (52.40) |
| 910245 | 105/05/10 | $ | 0.01 |
| 910252 | 105/05/10 | $ | (28.80) |
| 910255 | 105/05/10 | $ | (31.68) |
| 635237 | 105/05/10 | $ | (4.80) |
| 910248 | 105/05/10 | $ | 2,325.00 |
| 394250 | 105/05/09 | $ | 159.21 |
| 635226 | 105/05/09 | $ | 398.27 |
| 635216 | 105/05/09 | $ | (104.84) |
| 635217 | 105/05/09 | $ | (64.36) |
| 635221 | 105/05/09 | $ | 790.44 |
| 635222 | 105/05/09 | $ | (20.96) |
| 635225 | 105/05/09 | $ | 31.89 |
| 635229 | 105/05/09 | $ | 0.12 |
| 635230 | 105/05/09 | $ | (81.24) |
| 394248 | 105/05/09 | $ | (1,016.06) |
| 394211 | 105/05/06 | $ | 121.39 |
| 910231 | 105/05/06 | $ | 4,750.01 |
| 910232 | 105/05/06 | $ | 1,738.50 |
| 635203 | 105/05/06 | $ | (77.23) |
| 635205 | 105/05/06 | $ | 380.87 |
| 635206 | 105/05/06 | $ | 0.03 |
| 635207 | 105/05/06 | $ | 1,580.88 |
| 635214 | 105/05/06 | $ | 0.07 |
| 394221 | 105/05/06 | $ | 108.02 |
| 635212 | 105/05/06 | $ | (9.60) |
| 910233 | 105/05/06 | $ | 10,200.00 |
| 635208 | 105/05/06 | $ | 82.58 |
| 910207 | 105/05/05 | $ | 229.80 |
| 635187 | 105/05/05 | $ | (64.36) |
| 635192 | 105/05/05 | $ | (20.96) |
| 635193 | 105/05/05 | $ | 1,580.88 |
| 635200 | 105/05/05 | $ | 0.07 |
| 635195 | 105/05/05 | $ | (4.80) |
| 910203 | 105/05/05 | $ | 60.60 |
| 635167 | 105/05/04 | $ | 7,486.03 |
| 635171 | 105/05/04 | $ | (20.92) |
| 635172 | 105/05/04 | $ | 790.44 |
| 635185 | 105/05/04 | $ | (52.40) |
| 635175 | 105/05/04 | $ | (9.60) |
| 635150 | 105/05/03 | $ | (256.82) |
| 635152 | 105/05/03 | $ | 392.67 |
| 635153 | 105/05/03 | $ | (26.21) |
| 635154 | 105/05/03 | $ | 0.01 |
| 635164 | 105/05/03 | $ | (52.40) |
| 635156 | 105/05/03 | $ | (9.60) |
| 635131 | 105/05/02 | $ | (5.25) |
| 635132 | 105/05/02 | $ | (64.36) |
| 635135 | 105/05/02 | $ | (26.18) |
| 635137 | 105/05/02 | $ | 31.89 |
| 635148 | 105/05/02 | $ | (99.52) |
| 394119 | 105/05/02 | $ | 79.60 |
| 635140 | 105/05/02 | $ | (9.60) |
| 635143 | 105/05/02 | $ | 65.29 |
| P P1S45092 | 105/05/01 | $ | (1,500.00) |
| P P1S45092 | 105/05/01 | $ | (1,500.00) |
| P P1S45092 | 105/05/01 | $ | 1,500.00 |
| P P1S45092 | 105/05/01 | $ | 1,500.00 |

| | | | |
|---|---|---|---|
| 635117 | 105/04/30 | $ | (64.36) |
| 635119 | 105/04/30 | $ | (1.02) |
| 635122 | 105/04/30 | $ | (0.18) |
| 635129 | 105/04/30 | $ | 15.94 |
| 738246 | 105/04/28 | $ | 7,360.00 |
| 635112 | 105/04/28 | $ | (1,666.26) |
| P634382 | 105/04/28 | $ | (499.88) |
| 909512P | 105/04/28 | $ | (405.65) |
| RETRO52495880 | 105/04/28 | $ | (411.84) |
| P909512 | 105/04/28 | $ | (405.65) |
| P909660 | 105/04/28 | $ | (636.48) |
| DM634332 | 105/04/28 | $ | 591.17 |
| 909512P | 105/04/28 | $ | 405.65 |
| DMPREMFRT0428 | 105/04/28 | $ | 668.00 |
| DMPREMFRT42805 | 105/04/28 | $ | 3,877.00 |
| 635092 | 105/04/28 | $ | (64.05) |
| 635094 | 105/04/28 | $ | 172.72 |
| 635095 | 105/04/28 | $ | (5.25) |
| 635103 | 105/04/28 | $ | 15.94 |
| 635113 | 105/04/28 | $ | 813.87 |
| 635116 | 105/04/28 | $ | (5.25) |
| 635099 | 105/04/28 | $ | (9.60) |
| 910160 | 105/04/28 | $ | 900.66 |
| PMTP3S26830 | 105/04/28 | $ | (475.00) |
| 635088 | 105/04/27 | $ | 1,560.56 |
| 635081 | 105/04/27 | $ | 239.85 |
| 635066 | 105/04/27 | $ | (25.74) |
| 635069 | 105/04/27 | $ | (36.71) |
| 635070 | 105/04/27 | $ | 257.86 |
| 635076 | 105/04/27 | $ | 0.22 |
| 635079 | 105/04/27 | $ | (5.25) |
| 635083 | 105/04/27 | $ | 15.94 |
| 635073 | 105/04/27 | $ | (4.80) |
| 635049 | 105/04/26 | $ | 0.01 |
| 635053 | 105/04/26 | $ | (39.33) |
| 635063 | 105/04/26 | $ | 0.06 |
| 635064 | 105/04/26 | $ | (52.44) |
| 635065 | 105/04/26 | $ | 31.89 |
| 910106 | 105/04/26 | $ | (31.68) |
| 635058 | 105/04/26 | $ | (28.80) |
| 635031 | 105/04/25 | $ | 0.01 |
| 635032 | 105/04/25 | $ | (483.89) |
| 635041 | 105/04/25 | $ | 15.94 |
| 635048 | 105/04/25 | $ | (39.33) |
| 910085 | 105/04/25 | $ | (31.68) |
| 635046 | 105/04/25 | $ | (28.80) |
| 635024 | 105/04/22 | $ | 780.28 |
| 635025 | 105/04/22 | $ | 780.28 |
| 634999 | 105/04/22 | $ | 487.64 |
| 635000 | 105/04/22 | $ | 0.13 |
| 635002 | 105/04/22 | $ | 0.15 |
| 635016 | 105/04/22 | $ | 15.94 |
| 635019 | 105/04/22 | $ | 7.98 |
| 634996 | 105/04/21 | $ | 1,105.10 |
| 634997 | 105/04/21 | $ | 2,740.75 |
| 393939 | 105/04/21 | $ | 28.10 |
| 634979 | 105/04/21 | $ | 1,501.78 |
| 634982 | 105/04/21 | $ | 1,451.67 |
| 634983 | 105/04/21 | $ | 15.23 |

| | | | |
|---|---|---|---:|
| 634992 | 105/04/21 | $ | 15.94 |
| 910084 | 105/04/21 | $ | (31.68) |
| 634986 | 105/04/21 | $ | (28.80) |
| 634958 | 105/04/20 | $ | 449.98 |
| 634970 | 105/04/20 | $ | 780.28 |
| 634971 | 105/04/20 | $ | 195.07 |
| 634966 | 105/04/20 | $ | (882.14) |
| 634969 | 105/04/20 | $ | (3,036.00) |
| 634952 | 105/04/20 | $ | 927.15 |
| 634976 | 105/04/20 | $ | 15.94 |
| 393919 | 105/04/20 | $ | 238.81 |
| 634932 | 105/04/19 | $ | 6,239.30 |
| 634934 | 105/04/19 | $ | 0.02 |
| 634947 | 105/04/19 | $ | 5,068.31 |
| 634950 | 105/04/19 | $ | 0.02 |
| 910040 | 105/04/19 | $ | (31.68) |
| 908659 | 105/04/18 | $ | 229.80 |
| 634911 | 105/04/18 | $ | (1,617.53) |
| 634912 | 105/04/18 | $ | 0.53 |
| 634926 | 105/04/18 | $ | 0.04 |
| 909977 | 105/04/18 | $ | (31.68) |
| 634918 | 105/04/18 | $ | 1,256.40 |
| 634892 | 105/04/15 | $ | (36.69) |
| 634896 | 105/04/15 | $ | 0.03 |
| 634908 | 105/04/15 | $ | 7.98 |
| 634909 | 105/04/15 | $ | 0.11 |
| 910020 | 105/04/15 | $ | (229.02) |
| 393833 | 105/04/14 | $ | 398.01 |
| 909901 | 105/04/14 | $ | 21.30 |
| 634874 | 105/04/14 | $ | (197.60) |
| 634877 | 105/04/14 | $ | 0.04 |
| 634878 | 105/04/14 | $ | (75.40) |
| 634886 | 105/04/14 | $ | 15.94 |
| 634891 | 105/04/14 | $ | 0.04 |
| 634881 | 105/04/14 | $ | (9.60) |
| 634890 | 105/04/14 | $ | (9.60) |
| 910005 | 105/04/14 | $ | (742.56) |
| 910006 | 105/04/14 | $ | (484.00) |
| 634856 | 105/04/13 | $ | 1,686.03 |
| 634860 | 105/04/13 | $ | 4,993.59 |
| 634868 | 105/04/13 | $ | 15.94 |
| 634873 | 105/04/13 | $ | 0.16 |
| 634871 | 105/04/13 | $ | (28.80) |
| 634855 | 105/04/12 | $ | 963.53 |
| 634840 | 105/04/12 | $ | (49.65) |
| 634841 | 105/04/12 | $ | 3,244.34 |
| 634842 | 105/04/12 | $ | 0.02 |
| 634852 | 105/04/12 | $ | 15.94 |
| 634854 | 105/04/12 | $ | 0.17 |
| 909976 | 105/04/12 | $ | (31.68) |
| 393771 | 105/04/12 | $ | (147.90) |
| 634845 | 105/04/12 | $ | (67.57) |
| 634849 | 105/04/12 | $ | (28.80) |
| 634827 | 105/04/11 | $ | 2,303.28 |
| 634821 | 105/04/11 | $ | 0.05 |
| 634822 | 105/04/11 | $ | (48.34) |
| 634825 | 105/04/11 | $ | (899.95) |
| 634826 | 105/04/11 | $ | 0.02 |
| 634828 | 105/04/11 | $ | 1.84 |

| | | | |
|---|---|---|---|
| 634836 | 105/04/11 | $ | 15.94 |
| 634838 | 105/04/11 | $ | 0.03 |
| 909924 | 105/04/11 | $ | 121.71 |
| 909938 | 105/04/11 | $ | (22.32) |
| 634832 | 105/04/11 | $ | (9.60) |
| 909954 | 105/04/11 | $ | 1,515.00 |
| 634830 | 105/04/11 | $ | 102.99 |
| 634804 | 105/04/08 | $ | 339.07 |
| 634807 | 105/04/08 | $ | 3,407.75 |
| 634808 | 105/04/08 | $ | 0.06 |
| 634809 | 105/04/08 | $ | 0.01 |
| 634816 | 105/04/08 | $ | 15.94 |
| 634819 | 105/04/08 | $ | 0.17 |
| 634811 | 105/04/08 | $ | (9.60) |
| DM51273 | 105/04/07 | $ | 1,640.00 |
| 738095 | 105/04/07 | $ | 21.86 |
| 634790 | 105/04/07 | $ | (51.49) |
| 634793 | 105/04/07 | $ | 0.01 |
| 634794 | 105/04/07 | $ | 2.53 |
| 634800 | 105/04/07 | $ | 15.94 |
| 634796 | 105/04/07 | $ | (9.60) |
| 909918 | 105/04/07 | $ | (1,060.80) |
| 909919 | 105/04/07 | $ | (954.72) |
| 634776 | 105/04/06 | $ | (25.74) |
| 634785 | 105/04/06 | $ | 15.94 |
| 909875 | 105/04/06 | $ | (31.68) |
| 634782 | 105/04/06 | $ | (9.60) |
| 634762 | 105/04/05 | $ | (12.86) |
| 634772 | 105/04/05 | $ | 15.94 |
| 634767 | 105/04/05 | $ | (4.80) |
| 634760 | 105/04/04 | $ | 0.06 |
| 909866 | 105/04/04 | $ | (31.68) |
| P909286 | 105/04/01 | $ | (811.29) |
| P909354 | 105/04/01 | $ | (143.52) |
| P909462 | 105/04/01 | $ | (303.00) |
| P909495DUPPAY | 105/04/01 | $ | (2,334.30) |
| PMT21R1ED5 | 105/04/01 | $ | (69.00) |
| PMT21R1ED5 | 105/04/01 | $ | (600.00) |
| PMT22R1ED5 | 105/04/01 | $ | (660.00) |
| PMT22R1ED5 | 105/04/01 | $ | (729.00) |
| PMT22R1ED5 | 105/04/01 | $ | (10,310.00) |
| DM183585086 | 105/04/01 | $ | 1,468.80 |
| DMRMA04-200 | 105/04/01 | $ | 171.31 |
| DM52647 | 105/04/01 | $ | 550.09 |
| DM50448 | 105/04/01 | $ | 2,585.00 |
| DM51463 | 105/04/01 | $ | 577.26 |
| DM51464 | 105/04/01 | $ | 850.00 |
| DM279460PRFRT | 105/04/01 | $ | 495.00 |
| DM279513PRFRT | 105/04/01 | $ | 592.00 |
| 634743 | 105/04/01 | $ | 0.18 |
| DM52216 | 105/04/01 | $ | 3.13 |
| 634709 | 105/03/31 | $ | (786.01) |
| 634713 | 105/03/31 | $ | 242.51 |
| 634721 | 105/03/31 | $ | (28.80) |
| 909789 | 105/03/31 | $ | (5.46) |
| 909844 | 105/03/31 | $ | (795.60) |
| 909845 | 105/03/31 | $ | (583.44) |
| 634703 | 105/03/30 | $ | 2,480.18 |
| 634706 | 105/03/30 | $ | 1,714.43 |

| | | | |
|---|---|---|---|
| 634707 | 105/03/30 | $ | 1,466.94 |
| 634708 | 105/03/30 | $ | 1,100.21 |
| 909831 | 105/03/30 | $ | 68,500.00 |
| 634687 | 105/03/30 | $ | 1,746.86 |
| 634692 | 105/03/30 | $ | 426.31 |
| 634671 | 105/03/29 | $ | (51.50) |
| 634685 | 105/03/29 | $ | (87.84) |
| 634668 | 105/03/28 | $ | 0.11 |
| 634661 | 105/03/28 | $ | (14.40) |
| 634666 | 105/03/28 | $ | 49.18 |
| 634649 | 105/03/25 | $ | (137.99) |
| 634655 | 105/03/25 | $ | (9.60) |
| 634642 | 105/03/23 | $ | 3,121.11 |
| 737909 | 105/03/23 | $ | 755.56 |
| 737925 | 105/03/23 | $ | 238.81 |
| 634644 | 105/03/23 | $ | (1,351.12) |
| 634645 | 105/03/23 | $ | (306.87) |
| 634626 | 105/03/23 | $ | (591.60) |
| 909786 | 105/03/23 | $ | (1,060.80) |
| 909787 | 105/03/23 | $ | (530.40) |
| 634638 | 105/03/23 | $ | 14.77 |
| 634610 | 105/03/22 | $ | (64.36) |
| 909775 | 105/03/22 | $ | 480.00 |
| 119285 | 105/03/21 | $ | 1,106.49 |
| 909767 | 105/03/21 | $ | 550.00 |
| 634595 | 105/03/21 | $ | (3,185.49) |
| 634597 | 105/03/21 | $ | (2,094.22) |
| 634608 | 105/03/21 | $ | 0.14 |
| 634601 | 105/03/21 | $ | (4.80) |
| 634587 | 105/03/18 | $ | 31.89 |
| 634582 | 105/03/18 | $ | (4.80) |
| 634554 | 105/03/17 | $ | 1,380.24 |
| 634555 | 105/03/17 | $ | 1,557.61 |
| 634556 | 105/03/17 | $ | 242.51 |
| 634565 | 105/03/17 | $ | (500.00) |
| 634566 | 105/03/17 | $ | (510.00) |
| 634571 | 105/03/17 | $ | (573.95) |
| 634567 | 105/03/17 | $ | (3,740.00) |
| 634540 | 105/03/17 | $ | 166.86 |
| 634548 | 105/03/17 | $ | 15.94 |
| 634552 | 105/03/17 | $ | (28.80) |
| 909737 | 105/03/17 | $ | 83.52 |
| 909738 | 105/03/17 | $ | (689.52) |
| 634538 | 105/03/16 | $ | 1,035.18 |
| 634522 | 105/03/16 | $ | 352.66 |
| 634532 | 105/03/16 | $ | 15.94 |
| 634537 | 105/03/16 | $ | 9.33 |
| 909710 | 105/03/16 | $ | (31.68) |
| 634527 | 105/03/16 | $ | (9.60) |
| 909707 | 105/03/15 | $ | 370.94 |
| 634518 | 105/03/15 | $ | 15.94 |
| 393311 | 105/03/14 | $ | 3,897.00 |
| 280147 | 105/03/14 | $ | 8,610.10 |
| 634494 | 105/03/14 | $ | 1,166.39 |
| 634495 | 105/03/14 | $ | 2.02 |
| 634506 | 105/03/14 | $ | 15.94 |
| 909662 | 105/03/14 | $ | (31.68) |
| 634504 | 105/03/14 | $ | 15.32 |
| 634480 | 105/03/11 | $ | (218.37) |

| | | | |
|---|---|---|---|
| 634491 | 105/03/11 | $ | 15.94 |
| 909661 | 105/03/11 | $ | (31.68) |
| 634478 | 105/03/10 | $ | 405.74 |
| 909650 | 105/03/10 | $ | 1,862.04 |
| 634466 | 105/03/10 | $ | 1,076.28 |
| 634468 | 105/03/10 | $ | 3,432.90 |
| 634470 | 105/03/10 | $ | 15.94 |
| 634473 | 105/03/10 | $ | (9.60) |
| 634476 | 105/03/10 | $ | (28.80) |
| 909641 | 105/03/10 | $ | (318.24) |
| 909659 | 105/03/10 | $ | (848.64) |
| 634449 | 105/03/09 | $ | 1,312.78 |
| 634453 | 105/03/09 | $ | 31.89 |
| 634463 | 105/03/09 | $ | 0.03 |
| 634456 | 105/03/09 | $ | (9.60) |
| 737718 | 105/03/09 | $ | 73.29 |
| 909622 | 105/03/08 | $ | 1,698.12 |
| 634434 | 105/03/08 | $ | (227.67) |
| 634441 | 105/03/08 | $ | 15.94 |
| 634447 | 105/03/08 | $ | 0.12 |
| 909630 | 105/03/08 | $ | (31.68) |
| 909608 | 105/03/07 | $ | 953.46 |
| 634418 | 105/03/07 | $ | (127.18) |
| 634428 | 105/03/07 | $ | 15.94 |
| 909565 | 105/03/07 | $ | (31.68) |
| 909612 | 105/03/07 | $ | (424.32) |
| 634429 | 105/03/07 | $ | 22.15 |
| 634396 | 105/03/04 | $ | 2.14 |
| 634409 | 105/03/04 | $ | 15.94 |
| 634404 | 105/03/04 | $ | (4.80) |
| 634407 | 105/03/04 | $ | (28.80) |
| 909579 | 105/03/03 | $ | 1,625.40 |
| 634390 | 105/03/03 | $ | 31.89 |
| 909583 | 105/03/03 | $ | 134.05 |
| 909588 | 105/03/03 | $ | 197.34 |
| 909584 | 105/03/03 | $ | (510.00) |
| 393165 | 105/03/02 | $ | 162.38 |
| DM535006 | 105/03/02 | $ | 722.52 |
| 634366 | 105/03/02 | $ | 1,368.88 |
| 634375 | 105/03/02 | $ | 15.94 |
| 909553 | 105/03/02 | $ | (31.68) |
| 909540 | 105/03/01 | $ | 2,796.00 |
| 634347 | 105/03/01 | $ | 894.60 |
| 634357 | 105/03/01 | $ | 15.94 |
| 634360 | 105/03/01 | $ | 38.46 |
| 634340 | 105/02/28 | $ | 15.94 |
| 634342 | 105/02/28 | $ | 0.17 |
| 909493 | 105/02/28 | $ | (31.68) |
| 393131 | 105/02/28 | $ | 557.70 |
| 634336 | 105/02/28 | $ | (9.60) |
| 909515 | 105/02/25 | $ | 5,070.72 |
| 909516 | 105/02/25 | $ | 1,008.00 |
| 634325 | 105/02/25 | $ | (317.56) |
| 634326 | 105/02/25 | $ | (1,632.25) |
| 634307 | 105/02/25 | $ | (623.28) |
| 634322 | 105/02/25 | $ | 15.94 |
| 634323 | 105/02/25 | $ | 17.34 |
| 634324 | 105/02/25 | $ | 0.10 |
| 634314 | 105/02/25 | $ | (4.80) |

| | | | |
|---|---|---|---|
| 634317 | 105/02/25 | $ | (28.80) |
| 634303 | 105/02/24 | $ | (317.56) |
| 634283 | 105/02/24 | $ | 1.78 |
| 634295 | 105/02/24 | $ | 15.94 |
| 634297 | 105/02/24 | $ | 0.14 |
| 909505 | 105/02/24 | $ | (212.16) |
| 909506 | 105/02/24 | $ | (689.52) |
| 634266 | 105/02/23 | $ | (231.74) |
| 634278 | 105/02/23 | $ | 15.94 |
| 634279 | 105/02/23 | $ | 0.09 |
| 909480 | 105/02/23 | $ | (265.20) |
| 909481 | 105/02/23 | $ | (159.12) |
| 634246 | 105/02/22 | $ | 306.88 |
| 634258 | 105/02/22 | $ | 15.94 |
| 279679 | 105/02/21 | $ | 8,610.10 |
| 634242 | 105/02/21 | $ | 31.89 |
| 634236 | 105/02/21 | $ | (9.60) |
| 634241 | 105/02/21 | $ | 65.29 |
| 634213 | 105/02/18 | $ | 2,409.40 |
| 634216 | 105/02/18 | $ | 87.59 |
| 634222 | 105/02/18 | $ | 31.89 |
| 634219 | 105/02/18 | $ | (9.60) |
| 737466 | 105/02/17 | $ | 3,093.60 |
| 634197 | 105/02/17 | $ | 649.19 |
| 634204 | 105/02/17 | $ | (889.41) |
| 634209 | 105/02/17 | $ | (4.61) |
| 909402 | 105/02/16 | $ | 10,000.00 |
| 634193 | 105/02/16 | $ | 15.94 |
| 634195 | 105/02/16 | $ | (18.52) |
| 634189 | 105/02/16 | $ | (9.60) |
| 634169 | 105/02/15 | $ | (229.49) |
| 634170 | 105/02/15 | $ | 387.80 |
| 634172 | 105/02/15 | $ | 1.09 |
| 634180 | 105/02/15 | $ | 15.94 |
| 634182 | 105/02/15 | $ | (4.62) |
| 634156 | 105/02/14 | $ | 20.51 |
| 634157 | 105/02/14 | $ | 3,430.65 |
| 634158 | 105/02/14 | $ | (9.24) |
| 634164 | 105/02/14 | $ | 15.94 |
| 634166 | 105/02/14 | $ | (3.70) |
| 909384 | 105/02/14 | $ | (425.00) |
| 909385 | 105/02/14 | $ | 235.00 |
| 634163 | 105/02/14 | $ | 69.53 |
| 634137 | 105/02/11 | $ | 4.33 |
| 634123 | 105/02/10 | $ | (231.74) |
| 634125 | 105/02/10 | $ | 58.54 |
| 634133 | 105/02/10 | $ | 15.94 |
| 634130 | 105/02/10 | $ | (57.60) |
| 634113 | 105/02/09 | $ | (1,510.07) |
| 634114 | 105/02/09 | $ | 1,408.54 |
| 634120 | 105/02/09 | $ | 15.94 |
| 634122 | 105/02/09 | $ | 0.08 |
| 634102 | 105/02/08 | $ | 1,241.60 |
| 634108 | 105/02/08 | $ | 15.94 |
| 634111 | 105/02/08 | $ | 0.06 |
| 737327 | 105/02/07 | $ | 242.77 |
| 634088 | 105/02/07 | $ | (658.84) |
| 634097 | 105/02/07 | $ | 15.94 |
| 634095 | 105/02/07 | $ | (277.98) |

| | | | |
|---|---|---|---|
| 909299 | 105/02/07 | $ | (10,000.00) |
| 634098 | 105/02/07 | $ | 51.79 |
| 634082 | 105/02/04 | $ | 15.94 |
| 634087 | 105/02/04 | $ | 0.26 |
| 634058 | 105/02/03 | $ | (110.14) |
| 634061 | 105/02/03 | $ | 470.64 |
| 634064 | 105/02/03 | $ | (120.51) |
| 634070 | 105/02/03 | $ | 15.94 |
| 634072 | 105/02/03 | $ | 0.15 |
| 909281 | 105/02/03 | $ | 240.00 |
| DMFRT278287 | 105/02/02 | $ | 671.00 |
| DMFRT278309 | 105/02/02 | $ | 525.00 |
| DMFRT278530 | 105/02/02 | $ | 500.00 |
| DMFRT278542 | 105/02/02 | $ | 590.00 |
| DMFRT278588 | 105/02/02 | $ | 774.00 |
| DMFRT278619 | 105/02/02 | $ | 945.00 |
| DMFRT796582 | 105/02/02 | $ | 650.00 |
| 634043 | 105/02/02 | $ | 29.80 |
| 634045 | 105/02/02 | $ | (169.02) |
| 634052 | 105/02/02 | $ | 15.94 |
| RETRO020205 | 105/02/02 | $ | 814.23 |
| 634029 | 105/02/01 | $ | 3,337.03 |
| 634039 | 105/02/01 | $ | 15.94 |
| 634036 | 105/02/01 | $ | (28.80) |
| 633999 | 105/01/31 | $ | 240.86 |
| 634000 | 105/01/31 | $ | 183.51 |
| 909238 | 105/01/31 | $ | 43,200.00 |
| 634014 | 105/01/31 | $ | (287.19) |
| 634015 | 105/01/31 | $ | (231.73) |
| 634023 | 105/01/31 | $ | 31.89 |
| 633987 | 105/01/28 | $ | 817.90 |
| 633978 | 105/01/28 | $ | 15.94 |
| 633977 | 105/01/28 | $ | (37.14) |
| 633967 | 105/01/27 | $ | 380.47 |
| 909199 | 105/01/27 | $ | 208.25 |
| 633959 | 105/01/27 | $ | 4.03 |
| 633966 | 105/01/27 | $ | 15.94 |
| 633945 | 105/01/26 | $ | 18.78 |
| 633954 | 105/01/26 | $ | 15.94 |
| 633956 | 105/01/26 | $ | (10.99) |
| 633929 | 105/01/25 | $ | (19.44) |
| 633930 | 105/01/25 | $ | 18.78 |
| 633939 | 105/01/25 | $ | 31.89 |
| 633940 | 105/01/25 | $ | (11.77) |
| 633941 | 105/01/25 | $ | (28.80) |
| 633912 | 105/01/24 | $ | (168.02) |
| 633915 | 105/01/24 | $ | 37.55 |
| 633918 | 105/01/24 | $ | (161.66) |
| 633925 | 105/01/24 | $ | 15.94 |
| 633917 | 105/01/24 | $ | (9.42) |
| 633895 | 105/01/21 | $ | (1.62) |
| 633896 | 105/01/21 | $ | 1,671.22 |
| 633898 | 105/01/21 | $ | (6.47) |
| 633904 | 105/01/21 | $ | 15.94 |
| 633905 | 105/01/21 | $ | (10.99) |
| 909129 | 105/01/20 | $ | 1,822.50 |
| 909130 | 105/01/20 | $ | 687.38 |
| 633884 | 105/01/20 | $ | (4.64) |
| 633886 | 105/01/20 | $ | 15.94 |

| | | | |
|---|---|---|---|
| 633885 | 105/01/20 | $ | (10.99) |
| 909122 | 105/01/19 | $ | 807.50 |
| 633866 | 105/01/19 | $ | (391.54) |
| 633868 | 105/01/19 | $ | (4.64) |
| 633878 | 105/01/19 | $ | (4.64) |
| 633871 | 105/01/19 | $ | (28.80) |
| 633874 | 105/01/19 | $ | (10.20) |
| 909095 | 105/01/18 | $ | 1,387.50 |
| 909095 | 105/01/18 | $ | 337.50 |
| 909101 | 105/01/18 | $ | 12,500.00 |
| 633851 | 105/01/18 | $ | (29.16) |
| 633853 | 105/01/18 | $ | (15.31) |
| 633864 | 105/01/18 | $ | 15.94 |
| 633855 | 105/01/18 | $ | (11.77) |
| 737018 | 105/01/17 | $ | 3,104.40 |
| 909094 | 105/01/17 | $ | 745.50 |
| 633848 | 105/01/17 | $ | 15.94 |
| 633850 | 105/01/17 | $ | (16.71) |
| 633847 | 105/01/17 | $ | 16.93 |
| 633831 | 105/01/14 | $ | (16.19) |
| 633832 | 105/01/14 | $ | 18.77 |
| 633833 | 105/01/14 | $ | (2.32) |
| 633834 | 105/01/14 | $ | (12.96) |
| 633840 | 105/01/14 | $ | (10.20) |
| 909063 | 105/01/13 | $ | 114.51 |
| 909071 | 105/01/13 | $ | 412.43 |
| 633820 | 105/01/13 | $ | (1,470.22) |
| 633821 | 105/01/13 | $ | 18.76 |
| 633822 | 105/01/13 | $ | (2.31) |
| 633823 | 105/01/13 | $ | (9.72) |
| 633829 | 105/01/13 | $ | (13.92) |
| 633825 | 105/01/13 | $ | (28.80) |
| 633827 | 105/01/13 | $ | (10.20) |
| 736979 | 105/01/12 | $ | 159.21 |
| 909049 | 105/01/12 | $ | 300.00 |
| 633811 | 105/01/12 | $ | 1,526.96 |
| 633813 | 105/01/12 | $ | (2.32) |
| 633814 | 105/01/12 | $ | 204.92 |
| 633819 | 105/01/12 | $ | (13.92) |
| 633817 | 105/01/12 | $ | (11.77) |
| 909049 | 105/01/12 | $ | 460.00 |
| 909050 | 105/01/12 | $ | 760.00 |
| 736948 | 105/01/11 | $ | 162.38 |
| 633800 | 105/01/11 | $ | (22.68) |
| 633802 | 105/01/11 | $ | (4.64) |
| 633810 | 105/01/11 | $ | (13.92) |
| 633804 | 105/01/11 | $ | (10.99) |
| 633796 | 105/01/10 | $ | 796.54 |
| 909012 | 105/01/10 | $ | 824.85 |
| 633785 | 105/01/10 | $ | (4.17) |
| 633786 | 105/01/10 | $ | (16.20) |
| 633788 | 105/01/10 | $ | (4.17) |
| 633789 | 105/01/10 | $ | (8.10) |
| 633790 | 105/01/10 | $ | 15.94 |
| 633799 | 105/01/10 | $ | (12.98) |
| 633795 | 105/01/10 | $ | (10.99) |
| 736924 | 105/01/07 | $ | 557.22 |
| 736926 | 105/01/07 | $ | 4,462.58 |
| 633775 | 105/01/07 | $ | (9.72) |