| | | | |
|---|---|---|---|
| 633776 | 105/01/07 | $ | 75.10 |
| 633777 | 105/01/07 | $ | (10.65) |
| 633778 | 105/01/07 | $ | (6.48) |
| 633779 | 105/01/07 | $ | (11.77) |
| 736900 | 105/01/06 | $ | 776.10 |
| 736902 | 105/01/06 | $ | 5,238.68 |
| DM51435 | 105/01/06 | $ | 171.41 |
| DM51443 | 105/01/06 | $ | 182.04 |
| DM51928 | 105/01/06 | $ | 268.00 |
| DM010605 | 105/01/06 | $ | 1,823.72 |
| 633759 | 105/01/06 | $ | (4.86) |
| 633765 | 105/01/06 | $ | 120.51 |
| 633767 | 105/01/06 | $ | (9.63) |
| 633771 | 105/01/06 | $ | 18,372.57 |
| 633772 | 105/01/06 | $ | (4.17) |
| 633773 | 105/01/06 | $ | (1.62) |
| 633751 | 105/01/06 | $ | (28.80) |
| 633762 | 105/01/06 | $ | (10.99) |
| 633754 | 105/01/05 | $ | 796.54 |
| 736856 | 105/01/05 | $ | 83.44 |
| 736865 | 105/01/05 | $ | 1,981.26 |
| 633746 | 105/01/05 | $ | (6.48) |
| 633757 | 105/01/05 | $ | (19.98) |
| 633755 | 105/01/05 | $ | (11.77) |
| 633726 | 105/01/04 | $ | 1,161.62 |
| 736859 | 105/01/04 | $ | 5,238.68 |
| 633735 | 105/01/04 | $ | (6.47) |
| 633738 | 105/01/04 | $ | (1.62) |
| 633725 | 105/01/04 | $ | (28.80) |
| 633741 | 105/01/04 | $ | (11.77) |
| 633719 | 105/01/03 | $ | (9.73) |
| 633720 | 105/01/03 | $ | 28.84 |
| 633722 | 105/01/03 | $ | 270.15 |
| 633729 | 105/01/03 | $ | (4.71) |
| 633730 | 105/01/03 | $ | (10.20) |
| 908970 | 105/01/03 | $ | 8.70 |
| 908972 | 105/01/03 | $ | 114.00 |
| 736829 | 104/12/30 | $ | 2,168.84 |
| 736834 | 104/12/30 | $ | 79.60 |
| 908709 | 104/12/30 | $ | 2,126.25 |
| 908709 | 104/12/30 | $ | 5.25 |
| 633703 | 104/12/29 | $ | (102.34) |
| 633703 | 104/12/29 | $ | 9.33 |
| 633713 | 104/12/29 | $ | 489.41 |
| 633714 | 104/12/29 | $ | 304.85 |
| 633682 | 104/12/28 | $ | (30.00) |
| 736796 | 104/12/22 | $ | 2,405.35 |
| 633646 | 104/12/22 | $ | (15.97) |
| 633647 | 104/12/22 | $ | 57.20 |
| 633653 | 104/12/22 | $ | 5.00 |
| 633650 | 104/12/22 | $ | (829.72) |
| 908969 | 104/12/22 | $ | 82.80 |
| 633628 | 104/12/21 | $ | 450.00 |
| 633645 | 104/12/21 | $ | 259.03 |
| 633631 | 104/12/21 | $ | (87.26) |
| 633610 | 104/12/21 | $ | (8.45) |
| 633612 | 104/12/21 | $ | 114.39 |
| 633618 | 104/12/21 | $ | 15.94 |
| 908955 | 104/12/21 | $ | 80.96 |

| | | | |
|---|---|---|---|
| 908963 | 104/12/21 | $ | 40.32 |
| 908965 | 104/12/21 | $ | (257.40) |
| 633620 | 104/12/21 | $ | 925.33 |
| 908951 | 104/12/20 | $ | 70.00 |
| 633599 | 104/12/20 | $ | 71.50 |
| 633607 | 104/12/20 | $ | 15.94 |
| 908946 | 104/12/20 | $ | 58.88 |
| 633590 | 104/12/17 | $ | 339.94 |
| 633591 | 104/12/17 | $ | 313.79 |
| 633587 | 104/12/17 | $ | 71.50 |
| 633589 | 104/12/17 | $ | (4,209.67) |
| 633598 | 104/12/17 | $ | 391.55 |
| 908925 | 104/12/17 | $ | 58.88 |
| 908931 | 104/12/17 | $ | 23.92 |
| 633584 | 104/12/16 | $ | 392.24 |
| 736727 | 104/12/16 | $ | 79.60 |
| 908920 | 104/12/16 | $ | 1,141.73 |
| 908922 | 104/12/16 | $ | 343.26 |
| 633575 | 104/12/16 | $ | 5.38 |
| 633576 | 104/12/16 | $ | (3.71) |
| 633577 | 104/12/16 | $ | 100.09 |
| 633581 | 104/12/16 | $ | 15.94 |
| 908902 | 104/12/16 | $ | 58.88 |
| 908923 | 104/12/16 | $ | 1,066.80 |
| 908924 | 104/12/16 | $ | 1,584.72 |
| 908897 | 104/12/15 | $ | 26.25 |
| 908897 | 104/12/15 | $ | 26.25 |
| 908903 | 104/12/15 | $ | 21.00 |
| 633559 | 104/12/15 | $ | 30.48 |
| 633560 | 104/12/15 | $ | 436.14 |
| 633562 | 104/12/15 | $ | (12.96) |
| 633568 | 104/12/15 | $ | 15.94 |
| 633572 | 104/12/15 | $ | (2.79) |
| 908893 | 104/12/15 | $ | 58.88 |
| 908904 | 104/12/15 | $ | (2.16) |
| 908884 | 104/12/14 | $ | 630.45 |
| 633542 | 104/12/14 | $ | 152.48 |
| 633543 | 104/12/14 | $ | 66.15 |
| 633544 | 104/12/14 | $ | (9.27) |
| 633550 | 104/12/14 | $ | 15.94 |
| 633555 | 104/12/14 | $ | 0.04 |
| 736690 | 104/12/14 | $ | 318.41 |
| 908837 | 104/12/14 | $ | 156.14 |
| 908877 | 104/12/14 | $ | 58.88 |
| 908882 | 104/12/14 | $ | 23.92 |
| 908883 | 104/12/14 | $ | 26.88 |
| 633527 | 104/12/13 | $ | (6.27) |
| 633528 | 104/12/13 | $ | (9.23) |
| 633529 | 104/12/13 | $ | 57.20 |
| 633530 | 104/12/13 | $ | (6.26) |
| 633536 | 104/12/13 | $ | 31.89 |
| 633538 | 104/12/13 | $ | 0.06 |
| 633539 | 104/12/13 | $ | (9.27) |
| 908865 | 104/12/13 | $ | 58.88 |
| 278464 | 104/12/10 | $ | 427.46 |
| 633512 | 104/12/10 | $ | 9.30 |
| 633513 | 104/12/10 | $ | 71.50 |
| 633515 | 104/12/10 | $ | (6.26) |
| 633521 | 104/12/10 | $ | 15.94 |

| | | | |
|---|---|---|---|
| 908846 | 104/12/10 | $ | 58.88 |
| 908856 | 104/12/10 | $ | 9.20 |
| 908857 | 104/12/10 | $ | 13.44 |
| 633498 | 104/12/09 | $ | 801.21 |
| 633499 | 104/12/09 | $ | 17,883.27 |
| 633500 | 104/12/09 | $ | (3.24) |
| 633507 | 104/12/09 | $ | 15.94 |
| 633509 | 104/12/09 | $ | (1.62) |
| 908827 | 104/12/09 | $ | 58.88 |
| 908835 | 104/12/09 | $ | 22.08 |
| 908836 | 104/12/09 | $ | 26.88 |
| 908822 | 104/12/08 | $ | 17,820.00 |
| 633485 | 104/12/08 | $ | 7.27 |
| 633486 | 104/12/08 | $ | 151.94 |
| 633487 | 104/12/08 | $ | (9.28) |
| 633493 | 104/12/08 | $ | 15.94 |
| 633497 | 104/12/08 | $ | (3.24) |
| 908813 | 104/12/08 | $ | 40.48 |
| 633471 | 104/12/07 | $ | 133.17 |
| 633473 | 104/12/07 | $ | (15.54) |
| 633479 | 104/12/07 | $ | 15.94 |
| 633481 | 104/12/07 | $ | (10.90) |
| 633483 | 104/12/07 | $ | 0.17 |
| 908799 | 104/12/07 | $ | 58.88 |
| 908806 | 104/12/07 | $ | 22.08 |
| 908807 | 104/12/07 | $ | 26.88 |
| 633455 | 104/12/06 | $ | (3.24) |
| 633456 | 104/12/06 | $ | 4.57 |
| 633457 | 104/12/06 | $ | 57.10 |
| 633459 | 104/12/06 | $ | (4.86) |
| 633467 | 104/12/06 | $ | 15.94 |
| 633470 | 104/12/06 | $ | (17.16) |
| 908786 | 104/12/06 | $ | 58.88 |
| 908792 | 104/12/06 | $ | (150.00) |
| 908793 | 104/12/06 | $ | (150.00) |
| 908794 | 104/12/06 | $ | (150.00) |
| 633469 | 104/12/06 | $ | 16.93 |
| 633439 | 104/12/03 | $ | 3.74 |
| 633440 | 104/12/03 | $ | 75.98 |
| 633441 | 104/12/03 | $ | (4.86) |
| 633447 | 104/12/03 | $ | 15.94 |
| 908770 | 104/12/03 | $ | 82.80 |
| 908777 | 104/12/03 | $ | 18.40 |
| 908763 | 104/12/02 | $ | 1,235.75 |
| 633422 | 104/12/02 | $ | (324.65) |
| 633425 | 104/12/02 | $ | (9.73) |
| 633431 | 104/12/02 | $ | 979.49 |
| 633437 | 104/12/02 | $ | (4.86) |
| 908754 | 104/12/02 | $ | 51.52 |
| 908759 | 104/12/02 | $ | 26.88 |
| DM51713 | 104/12/01 | $ | 3,073.62 |
| 633403 | 104/12/01 | $ | 706.34 |
| 633405 | 104/12/01 | $ | (7.43) |
| 633406 | 104/12/01 | $ | 71.50 |
| 633414 | 104/12/01 | $ | 15.96 |
| 633419 | 104/12/01 | $ | (14.59) |
| 908723 | 104/12/01 | $ | 58.88 |
| 908744 | 104/11/30 | $ | 23,125.00 |
| 908745 | 104/11/30 | $ | 23,125.00 |

| | | | |
|---|---|---|---|
| 278258 | 104/11/30 | $ | 8,950.00 |
| 633384 | 104/11/30 | $ | (7.46) |
| 633386 | 104/11/30 | $ | (4.86) |
| 633387 | 104/11/30 | $ | (872.99) |
| 633388 | 104/11/30 | $ | (11.35) |
| 633389 | 104/11/30 | $ | 691.26 |
| 633392 | 104/11/30 | $ | 15.96 |
| 633400 | 104/11/30 | $ | (18.77) |
| 908710 | 104/11/30 | $ | 58.88 |
| 908730 | 104/11/30 | $ | 18.40 |
| 392179 | 104/11/29 | $ | 1,345.16 |
| DMADM180848728 | 104/11/29 | $ | 1,105.00 |
| DMADM180848728 | 104/11/29 | $ | 595.00 |
| DMADM180848CR3 | 104/11/29 | $ | 595.00 |
| DMADM203854111 | 104/11/29 | $ | 1,615.00 |
| DMCMR50404 | 104/11/29 | $ | 494.81 |
| DMCMR511016 | 104/11/29 | $ | 3,795.16 |
| 633368 | 104/11/29 | $ | (7.43) |
| 633369 | 104/11/29 | $ | (150.32) |
| 633370 | 104/11/29 | $ | 109.05 |
| 633372 | 104/11/29 | $ | (7.43) |
| 633376 | 104/11/29 | $ | (97.13) |
| 633381 | 104/11/29 | $ | (6.49) |
| PMT112904 | 104/11/29 | $ | (19,811.62) |
| 908693 | 104/11/29 | $ | 58.88 |
| 908694 | 104/11/29 | $ | 37.92 |
| 908695 | 104/11/29 | $ | 26.88 |
| 908703 | 104/11/29 | $ | (37.39) |
| 633351 | 104/11/24 | $ | (4,964.58) |
| 633352 | 104/11/24 | $ | (117.46) |
| 633353 | 104/11/24 | $ | (184.91) |
| 633354 | 104/11/24 | $ | (213.38) |
| 633355 | 104/11/24 | $ | (5,835.92) |
| 633357 | 104/11/24 | $ | (5,237.96) |
| 633358 | 104/11/24 | $ | (3,105.13) |
| 633366 | 104/11/24 | $ | (1,967.23) |
| 633367 | 104/11/24 | $ | (38.52) |
| 633323 | 104/11/24 | $ | 22.85 |
| 633325 | 104/11/24 | $ | 142.99 |
| 633360 | 104/11/24 | $ | 15.96 |
| 633327 | 104/11/24 | $ | 47.79 |
| 908680 | 104/11/24 | $ | 31.28 |
| 633318 | 104/11/23 | $ | 829.72 |
| 633310 | 104/11/23 | $ | (1,209.58) |
| 633311 | 104/11/23 | $ | 37.55 |
| 633312 | 104/11/23 | $ | (11.60) |
| 633317 | 104/11/23 | $ | 15.96 |
| 908666 | 104/11/23 | $ | 58.88 |
| 908671 | 104/11/23 | $ | 27.60 |
| 908672 | 104/11/23 | $ | 13.44 |
| 633291 | 104/11/22 | $ | (4.64) |
| 633292 | 104/11/22 | $ | (51.96) |
| 633293 | 104/11/22 | $ | 104.58 |
| 633294 | 104/11/22 | $ | (4.64) |
| 633296 | 104/11/22 | $ | 306.58 |
| 633301 | 104/11/22 | $ | 15.96 |
| 633308 | 104/11/22 | $ | (423.24) |
| 908656 | 104/11/22 | $ | 58.88 |
| 633280 | 104/11/19 | $ | (280.37) |

| | | | |
|---|---|---|---|
| 633281 | 104/11/19 | $ | (22.27) |
| 633282 | 104/11/19 | $ | 176.07 |
| 633284 | 104/11/19 | $ | 14.30 |
| 908645 | 104/11/19 | $ | 58.88 |
| 908651 | 104/11/19 | $ | 18.40 |
| 908652 | 104/11/19 | $ | 13.44 |
| 908641 | 104/11/18 | $ | 549.22 |
| 633267 | 104/11/18 | $ | (99.16) |
| 633268 | 104/11/18 | $ | 85.80 |
| 633269 | 104/11/18 | $ | 119.40 |
| 633276 | 104/11/18 | $ | (328.85) |
| 633278 | 104/11/18 | $ | 15.96 |
| 908626 | 104/11/18 | $ | 58.88 |
| 908632 | 104/11/18 | $ | 27.60 |
| 908633 | 104/11/18 | $ | 26.88 |
| 908643 | 104/11/18 | $ | 76.09 |
| 633251 | 104/11/17 | $ | (6.32) |
| 633252 | 104/11/17 | $ | 75.98 |
| 633253 | 104/11/17 | $ | (4.17) |
| 633254 | 104/11/17 | $ | 5.66 |
| 633262 | 104/11/17 | $ | (10.20) |
| 633265 | 104/11/17 | $ | 15.96 |
| 633266 | 104/11/17 | $ | 31.91 |
| 908615 | 104/11/17 | $ | 58.88 |
| 633243 | 104/11/16 | $ | 24.01 |
| 633236 | 104/11/16 | $ | (9.49) |
| 633237 | 104/11/16 | $ | 84.01 |
| 633238 | 104/11/16 | $ | (1.84) |
| 633239 | 104/11/16 | $ | 8.97 |
| 633244 | 104/11/16 | $ | 15.96 |
| 633245 | 104/11/16 | $ | 15.96 |
| 633250 | 104/11/16 | $ | (4.17) |
| 908599 | 104/11/16 | $ | 69.92 |
| 908606 | 104/11/16 | $ | 18.40 |
| 908607 | 104/11/16 | $ | 13.44 |
| 908611 | 104/11/16 | $ | 213.19 |
| 908605 | 104/11/16 | $ | 528.24 |
| 633232 | 104/11/15 | $ | 15.96 |
| 633235 | 104/11/15 | $ | (1.84) |
| 908588 | 104/11/15 | $ | 58.88 |
| 633213 | 104/11/12 | $ | (11.27) |
| 633214 | 104/11/12 | $ | (4.16) |
| 633215 | 104/11/12 | $ | 71.50 |
| 633225 | 104/11/12 | $ | 31.89 |
| 908565 | 104/11/12 | $ | 53.36 |
| 908573 | 104/11/12 | $ | 13.44 |
| 633226 | 104/11/12 | $ | 22.15 |
| 908560 | 104/11/11 | $ | 608.26 |
| 908561 | 104/11/11 | $ | 1,235.75 |
| 908562 | 104/11/11 | $ | 8,677.13 |
| 633197 | 104/11/11 | $ | 120.36 |
| 633198 | 104/11/11 | $ | 146.61 |
| 633199 | 104/11/11 | $ | (6.96) |
| 633205 | 104/11/11 | $ | 31.91 |
| 633206 | 104/11/11 | $ | 15.96 |
| 633212 | 104/11/11 | $ | (4.17) |
| 908547 | 104/11/11 | $ | 62.56 |
| 908555 | 104/11/11 | $ | 26.88 |
| 908569 | 104/11/11 | $ | 639.58 |

| | | | |
|---|---|---|---|
| 908570 | 104/11/11 | $ | 213.19 |
| 633211 | 104/11/11 | $ | 22.15 |
| 908543 | 104/11/10 | $ | 25,123.00 |
| 633180 | 104/11/10 | $ | 100.09 |
| 633190 | 104/11/10 | $ | 15.96 |
| 633195 | 104/11/10 | $ | (6.96) |
| 908521 | 104/11/10 | $ | 51.52 |
| 908527 | 104/11/10 | $ | (7.65) |
| 633191 | 104/11/10 | $ | 119.49 |
| 633162 | 104/11/09 | $ | (13.92) |
| 633164 | 104/11/09 | $ | (8.03) |
| 633165 | 104/11/09 | $ | 100.09 |
| 633167 | 104/11/09 | $ | (13.92) |
| 633172 | 104/11/09 | $ | 15.96 |
| 908504 | 104/11/09 | $ | 31.28 |
| 908517 | 104/11/09 | $ | 40.48 |
| 908508 | 104/11/08 | $ | 274.61 |
| 908512 | 104/11/08 | $ | 2,200.00 |
| 633148 | 104/11/08 | $ | (4.17) |
| 633149 | 104/11/08 | $ | (4.66) |
| 633150 | 104/11/08 | $ | 127.83 |
| 633151 | 104/11/08 | $ | (4.17) |
| 633152 | 104/11/08 | $ | (11.33) |
| 633156 | 104/11/08 | $ | 31.90 |
| 908495 | 104/11/08 | $ | 55.20 |
| 633132 | 104/11/05 | $ | 15.85 |
| 633134 | 104/11/05 | $ | 85.80 |
| 633144 | 104/11/05 | $ | 15.96 |
| 908476 | 104/11/05 | $ | 64.40 |
| 908485 | 104/11/05 | $ | 46.00 |
| 908486 | 104/11/05 | $ | 20.16 |
| 633118 | 104/11/04 | $ | (67.07) |
| 633119 | 104/11/04 | $ | 71.50 |
| 633121 | 104/11/04 | $ | 143.80 |
| 633122 | 104/11/04 | $ | 15.95 |
| 633131 | 104/11/04 | $ | (4.64) |
| 908461 | 104/11/04 | $ | 58.88 |
| 908468 | 104/11/04 | $ | 13.44 |
| 908459 | 104/11/03 | $ | 815.40 |
| 736154 | 104/11/03 | $ | 500.00 |
| 736154 | 104/11/03 | $ | 13.25 |
| 633103 | 104/11/03 | $ | 1.21 |
| 633105 | 104/11/03 | $ | (6.49) |
| 633106 | 104/11/03 | $ | 2,725.41 |
| 633113 | 104/11/03 | $ | 15.95 |
| 908447 | 104/11/03 | $ | 58.88 |
| 908460 | 104/11/03 | $ | (390.91) |
| 633090 | 104/11/02 | $ | (7.44) |
| 633093 | 104/11/02 | $ | 31.91 |
| 633102 | 104/11/02 | $ | (6.49) |
| 908441 | 104/11/02 | $ | 13.44 |
| 633072 | 104/11/01 | $ | (3.10) |
| 633073 | 104/11/01 | $ | 170.72 |
| 633074 | 104/11/01 | $ | (6.96) |
| 633075 | 104/11/01 | $ | (4.86) |
| 633076 | 104/11/01 | $ | 85.80 |
| 633085 | 104/11/01 | $ | (16.20) |
| 633086 | 104/11/01 | $ | 15.96 |
| 633089 | 104/11/01 | $ | (7.44) |

| | | | |
|---|---|---|---|
| 908034 | 104/11/01 | $ | 3,446.55 |
| 908421 | 104/11/01 | $ | 58.88 |
| 908394 | 104/10/31 | $ | 1,029.79 |
| 633068 | 104/10/31 | $ | (1,366.69) |
| 633069 | 104/10/31 | $ | (3,850.20) |
| 633055 | 104/10/31 | $ | 12.31 |
| 633056 | 104/10/31 | $ | 57.20 |
| 633058 | 104/10/31 | $ | (2.79) |
| 633059 | 104/10/31 | $ | 1,207.01 |
| 633064 | 104/10/31 | $ | 15.96 |
| 633065 | 104/10/31 | $ | 31.91 |
| 633071 | 104/10/31 | $ | (6.95) |
| 908388 | 104/10/31 | $ | 40.48 |
| 908396 | 104/10/31 | $ | 36.80 |
| 908397 | 104/10/31 | $ | 13.44 |
| 908405 | 104/10/31 | $ | 58.88 |
| 908410 | 104/10/31 | $ | 31.28 |
| 908411 | 104/10/31 | $ | 13.44 |
| 633051 | 104/10/28 | $ | 1,200.00 |
| 633022 | 104/10/28 | $ | (7.96) |
| 633023 | 104/10/28 | $ | 189.97 |
| 633024 | 104/10/28 | $ | (4.64) |
| 633029 | 104/10/28 | $ | 5.62 |
| 633033 | 104/10/28 | $ | (2.79) |
| 633054 | 104/10/28 | $ | (4.51) |
| 633008 | 104/10/27 | $ | (19.92) |
| 633009 | 104/10/27 | $ | 151.94 |
| 633010 | 104/10/27 | $ | (4.66) |
| 633016 | 104/10/27 | $ | 188.67 |
| 633021 | 104/10/27 | $ | (4.64) |
| 908377 | 104/10/27 | $ | 58.88 |
| 632986 | 104/10/26 | $ | 31.91 |
| 632995 | 104/10/26 | $ | 2.24 |
| 633000 | 104/10/26 | $ | 15.96 |
| 633007 | 104/10/26 | $ | (4.64) |
| 908357 | 104/10/26 | $ | 58.88 |
| 908367 | 104/10/26 | $ | 53.76 |
| 908368 | 104/10/26 | $ | 64.40 |
| 633005 | 104/10/26 | $ | 20.68 |
| 539951 | 104/10/25 | $ | 11,000.00 |
| 632980 | 104/10/25 | $ | (1,833.68) |
| 632981 | 104/10/25 | $ | 71.50 |
| 908353 | 104/10/25 | $ | (4,032.84) |
| 908345 | 104/10/25 | $ | 68.08 |
| 632988 | 104/10/25 | $ | 39.08 |
| 632976 | 104/10/22 | $ | 41.32 |
| 632986 | 104/10/22 | $ | (523.04) |
| 632967 | 104/10/22 | $ | 85.80 |
| 632972 | 104/10/22 | $ | (379.67) |
| 908328 | 104/10/22 | $ | 46.00 |
| 735978 | 104/10/21 | $ | 1,299.00 |
| 632955 | 104/10/21 | $ | 550.17 |
| 632957 | 104/10/21 | $ | 94.75 |
| 632962 | 104/10/21 | $ | 15.96 |
| 908311 | 104/10/21 | $ | 58.88 |
| 908315 | 104/10/21 | $ | 7.36 |
| 908316 | 104/10/21 | $ | 6.72 |
| 632936 | 104/10/20 | $ | 395.01 |
| 632937 | 104/10/20 | $ | 42.90 |

| | | | |
|---|---|---|---|
| 632938 | 104/10/20 | $ | 61.68 |
| 632939 | 104/10/20 | $ | 487.78 |
| 632947 | 104/10/20 | $ | 15.95 |
| 908299 | 104/10/20 | $ | 58.88 |
| 632940 | 104/10/20 | $ | 24.46 |
| 632924 | 104/10/19 | $ | 109.05 |
| 632930 | 104/10/19 | $ | 15.96 |
| 908286 | 104/10/19 | $ | 58.88 |
| 632903 | 104/10/18 | $ | 2,691.25 |
| 632904 | 104/10/18 | $ | 104.58 |
| 632913 | 104/10/18 | $ | 31.91 |
| 908270 | 104/10/18 | $ | 46.00 |
| 632884 | 104/10/15 | $ | 93.61 |
| 632887 | 104/10/15 | $ | (4.64) |
| 632888 | 104/10/15 | $ | 123.35 |
| 632900 | 104/10/15 | $ | 15.96 |
| 908250 | 104/10/15 | $ | (13.20) |
| 908255 | 104/10/15 | $ | 58.88 |
| 908265 | 104/10/15 | $ | 13.44 |
| 632868 | 104/10/14 | $ | 116.79 |
| 632870 | 104/10/14 | $ | (2.32) |
| 632871 | 104/10/14 | $ | 185.89 |
| 632877 | 104/10/14 | $ | 15.96 |
| 908033 | 104/10/14 | $ | (749.60) |
| 908234 | 104/10/14 | $ | 58.88 |
| 908240 | 104/10/14 | $ | 13.44 |
| 632850 | 104/10/13 | $ | 3.41 |
| 632851 | 104/10/13 | $ | (5.10) |
| 632867 | 104/10/13 | $ | (1.85) |
| 908222 | 104/10/13 | $ | 58.88 |
| 632832 | 104/10/12 | $ | 3,769.46 |
| 632834 | 104/10/12 | $ | 94.75 |
| 632835 | 104/10/12 | $ | (11.13) |
| 632836 | 104/10/12 | $ | 312.68 |
| 632849 | 104/10/12 | $ | (5.11) |
| 908203 | 104/10/12 | $ | 58.88 |
| 908208 | 104/10/12 | $ | 46.00 |
| 908209 | 104/10/12 | $ | 26.88 |
| 632821 | 104/10/11 | $ | 346.76 |
| 632822 | 104/10/11 | $ | 180.54 |
| 632823 | 104/10/11 | $ | (322.02) |
| 632831 | 104/10/11 | $ | (8.35) |
| 908200 | 104/10/11 | $ | (2,286.14) |
| 908191 | 104/10/11 | $ | 58.88 |
| 908190 | 104/10/08 | $ | 241.50 |
| 632801 | 104/10/08 | $. | 1.51 |
| 632803 | 104/10/08 | $ | 520.68 |
| 632804 | 104/10/08 | $ | (12.54) |
| 632818 | 104/10/08 | $ | 37.55 |
| 908168 | 104/10/08 | $ | (409.08) |
| 908172 | 104/10/08 | $ | 58.88 |
| 908179 | 104/10/08 | $ | 22.08 |
| 908180 | 104/10/08 | $ | 13.44 |
| 632813 | 104/10/08 | $ | 254.54 |
| 632794 | 104/10/07 | $ | 1,176.71 |
| 632784 | 104/10/07 | $ | (393.23) |
| 632786 | 104/10/07 | $ | 114.39 |
| 632787 | 104/10/07 | $ | (3.71) |
| 908152 | 104/10/07 | $ | 58.88 |

| | | | |
|---|---|---|---|
| 908160 | 104/10/07 | $ | 13.44 |
| 908170 | 104/10/07 | $ | (24.20) |
| 632764 | 104/10/06 | $ | (1.87) |
| 632766 | 104/10/06 | $ | 100.09 |
| 632767 | 104/10/06 | $ | 179.81 |
| 632769 | 104/10/06 | $ | 793.10 |
| 632782 | 104/10/06 | $ | (3.71) |
| 908141 | 104/10/06 | $ | 58.88 |
| 632748 | 104/10/05 | $ | (1,066.24) |
| 632752 | 104/10/05 | $ | 1,939.71 |
| 632753 | 104/10/05 | $ | (2.94) |
| 632754 | 104/10/05 | $ | 1,651.73 |
| 632763 | 104/10/05 | $ | (5.10) |
| 908125 | 104/10/05 | $ | 58.88 |
| 908134 | 104/10/05 | $ | 27.60 |
| 908135 | 104/10/05 | $ | 26.88 |
| 632730 | 104/10/04 | $ | (1,155.47) |
| 632731 | 104/10/04 | $ | (6.03) |
| 632733 | 104/10/04 | $ | 1,592.24 |
| 632734 | 104/10/04 | $ | 100.09 |
| 632735 | 104/10/04 | $ | (6.02) |
| 632745 | 104/10/04 | $ | (1,392.82) |
| 632747 | 104/10/04 | $ | (149.54) |
| 908114 | 104/10/04 | $ | 25.76 |
| 908115 | 104/10/04 | $ | 23.92 |
| 908116 | 104/10/04 | $ | 58.88 |
| 632713 | 104/10/01 | $ | 1,645.99 |
| 632714 | 104/10/01 | $ | 28.60 |
| 632715 | 104/10/01 | $ | 2,436.25 |
| 632716 | 104/10/01 | $ | (6.03) |
| 908101 | 104/10/01 | $ | 33.12 |
| 632710 | 104/09/30 | $ | 388.51 |
| 632711 | 104/09/30 | $ | 441.99 |
| 632698 | 104/09/30 | $ | 622.94 |
| 908093 | 104/09/30 | $ | 205.96 |
| 632693 | 104/09/30 | $ | 71.50 |
| 632694 | 104/09/30 | $ | 44.21 |
| 632695 | 104/09/30 | $ | 47.38 |
| 632705 | 104/09/30 | $ | (41.30) |
| 632712 | 104/09/30 | $ | 1,425.17 |
| 908076 | 104/09/30 | $ | 58.88 |
| 908087 | 104/09/30 | $ | 26.88 |
| 908091 | 104/09/30 | $ | 278.99 |
| 908098 | 104/09/30 | $ | 213.19 |
| 632677 | 104/09/29 | $ | 550.00 |
| 632671 | 104/09/29 | $ | (1.54) |
| 632672 | 104/09/29 | $ | (1,602.56) |
| 632666 | 104/09/29 | $ | 28.60 |
| 632667 | 104/09/29 | $ | (4.64) |
| 632668 | 104/09/29 | $ | (9.72) |
| 632690 | 104/09/29 | $ | (5.11) |
| 908066 | 104/09/29 | $ | 57.04 |
| CMR50597 | 104/09/28 | $ | 2,614.13 |
| 632646 | 104/09/28 | $ | 1,227.47 |
| 632647 | 104/09/28 | $ | (4.63) |
| 632648 | 104/09/28 | $ | 57.20 |
| 632649 | 104/09/28 | $ | (11.34) |
| 632663 | 104/09/28 | $ | (4.63) |
| 908048 | 104/09/28 | $ | 51.52 |

| | | | |
|---|---|---|---|
| 908059 | 104/09/28 | $ | 13.44 |
| 632624 | 104/09/27 | $ | (5.08) |
| 632626 | 104/09/27 | $ | (2,271.19) |
| 632627 | 104/09/27 | $ | 8.13 |
| 632629 | 104/09/27 | $ | (5.10) |
| 632635 | 104/09/27 | $ | 128.69 |
| 632644 | 104/09/27 | $ | (4.63) |
| 908036 | 104/09/27 | $ | 58.88 |
| 908020 | 104/09/24 | $ | 6,208.00 |
| 632608 | 104/09/24 | $ | 114.39 |
| 632609 | 104/09/24 | $ | (346.01) |
| 632610 | 104/09/24 | $ | 80.45 |
| 632611 | 104/09/24 | $ | (4.62) |
| 632612 | 104/09/24 | $ | (89.52) |
| 632620 | 104/09/24 | $ | 142.99 |
| 908018 | 104/09/24 | $ | 190.22 |
| 908030 | 104/09/24 | $ | 13.44 |
| 632588 | 104/09/23 | $ | 103.23 |
| 632589 | 104/09/23 | $ | 2,354.93 |
| 632590 | 104/09/23 | $ | (4.64) |
| 632607 | 104/09/23 | $ | (4.63) |
| 907999 | 104/09/23 | $ | 58.88 |
| 908009 | 104/09/23 | $ | 18.40 |
| 632574 | 104/09/22 | $ | 27.04 |
| 632575 | 104/09/22 | $ | 85.80 |
| 632587 | 104/09/22 | $ | (4.64) |
| 632580 | 104/09/22 | $ | (277.98) |
| 907988 | 104/09/22 | $ | 58.88 |
| 632557 | 104/09/21 | $ | 42.90 |
| 632558 | 104/09/21 | $ | (6.49) |
| 907970 | 104/09/21 | $ | 46.00 |
| 907980 | 104/09/21 | $ | 36.80 |
| 907981 | 104/09/21 | $ | 13.44 |
| 632541 | 104/09/20 | $ | (5.17) |
| 632542 | 104/09/20 | $ | (642.52) |
| 632543 | 104/09/20 | $ | (168.71) |
| 632544 | 104/09/20 | $ | (4.63) |
| 632549 | 104/09/20 | $ | (129.02) |
| 907965 | 104/09/20 | $ | 58.88 |
| 632524 | 104/09/17 | $ | 200.20 |
| 632527 | 104/09/17 | $ | (2.93) |
| 907954 | 104/09/17 | $ | 304.12 |
| 907955 | 104/09/17 | $ | (2.20) |
| 632475 | 104/09/16 | $ | 184.10 |
| 632510 | 104/09/16 | $ | 8,100.03 |
| 632511 | 104/09/16 | $ | (1.62) |
| 632521 | 104/09/16 | $ | (3.93) |
| 907943 | 104/09/16 | $ | 58.88 |
| 907950 | 104/09/16 | $ | 9.20 |
| 907951 | 104/09/16 | $ | 26.88 |
| 539268 | 104/09/15 | $ | 1,616.11 |
| 632492 | 104/09/15 | $ | 18.79 |
| 632493 | 104/09/15 | $ | (86.98) |
| 632494 | 104/09/15 | $ | 4,013.82 |
| 632505 | 104/09/15 | $ | (1.61) |
| 907933 | 104/09/15 | $ | 58.88 |
| 632473 | 104/09/14 | $ | 5.90 |
| 632476 | 104/09/14 | $ | (7.63) |
| 632488 | 104/09/14 | $ | (26.51) |

| | | | |
|---|---|---|---|
| 907917 | 104/09/14 | $ | 58.88 |
| 907925 | 104/09/14 | $ | 18.40 |
| 907926 | 104/09/14 | $ | 13.44 |
| 632457 | 104/09/13 | $ | (10.19) |
| 632458 | 104/09/13 | $ | 417.86 |
| 632460 | 104/09/13 | $ | 118.87 |
| 632461 | 104/09/13 | $ | (10.20) |
| 632465 | 104/09/13 | $ | (129.02) |
| 632472 | 104/09/13 | $ | (15.74) |
| 907903 | 104/09/13 | $ | 64.40 |
| 907904 | 104/09/13 | $ | 156.31 |
| 632442 | 104/09/10 | $ | 77.97 |
| 632443 | 104/09/10 | $ | (20.40) |
| 907887 | 104/09/10 | $ | 27.60 |
| 907888 | 104/09/10 | $ | 53.36 |
| 907896 | 104/09/10 | $ | 26.88 |
| 907883 | 104/09/09 | $ | 137.31 |
| 632428 | 104/09/09 | $ | (273.30) |
| 632429 | 104/09/09 | $ | 139.72 |
| 632430 | 104/09/09 | $ | (7.88) |
| 632434 | 104/09/09 | $ | (129.03) |
| 632440 | 104/09/09 | $ | (12.52) |
| 907868 | 104/09/09 | $ | 40.48 |
| 907876 | 104/09/09 | $ | 49.68 |
| 632399 | 104/09/08 | $ | 487.41 |
| 632413 | 104/09/08 | $ | 153.59 |
| 632414 | 104/09/08 | $ | 4,921.30 |
| 632415 | 104/09/08 | $ | (3.24) |
| 632427 | 104/09/08 | $ | (7.88) |
| 907855 | 104/09/08 | $ | 18.40 |
| 907856 | 104/09/08 | $ | 23.92 |
| 907866 | 104/09/08 | $ | 27.60 |
| 907844 | 104/09/07 | $ | 1,050.00 |
| 907845 | 104/09/07 | $ | 840.00 |
| 632397 | 104/09/07 | $ | 113.53 |
| 632398 | 104/09/07 | $ | (4.64) |
| 632400 | 104/09/07 | $ | 2,385.43 |
| 632412 | 104/09/07 | $ | (6.48) |
| 907828 | 104/09/07 | $ | 58.69 |
| 907835 | 104/09/07 | $ | 26.50 |
| 907846 | 104/09/07 | $ | 8.48 |
| 907847 | 104/09/07 | $ | 26.88 |
| 907851 | 104/09/07 | $ | 22.08 |
| 632382 | 104/09/03 | $ | (1,095.18) |
| 632384 | 104/09/03 | $ | 190.37 |
| 632386 | 104/09/03 | $ | 264.75 |
| 632395 | 104/09/03 | $ | (129.02) |
| 907815 | 104/09/03 | $ | 71.57 |
| 907823 | 104/09/03 | $ | 12.88 |
| 907814 | 104/09/02 | $ | 1,235.75 |
| PMT POP3S25133 | 104/09/02 | $ | (420.00) |
| PMT907101 | 104/09/02 | $ | (425.00) |
| 632370 | 104/09/02 | $ | 244.87 |
| 632372 | 104/09/02 | $ | 57.20 |
| 632373 | 104/09/02 | $ | 17.93 |
| 632378 | 104/09/02 | $ | (129.04) |
| 907785 | 104/09/02 | $ | 62.37 |
| 907797 | 104/09/02 | $ | 71.57 |
| 907804 | 104/09/02 | $ | (17.28) |

| | | | |
|---|---|---|---|
| 907806 | 104/09/02 | $ | 26.88 |
| 632357 | 104/09/01 | $ | (681.53) |
| 632359 | 104/09/01 | $ | 118.88 |
| 632361 | 104/09/01 | $ | 17.33 |
| 632345 | 104/08/31 | $ | (129.02) |
| 632349 | 104/08/31 | $ | 104.58 |
| 632351 | 104/08/31 | $ | 244.81 |
| 907778 | 104/08/31 | $ | 727.09 |
| 907755 | 104/08/31 | $ | 71.57 |
| 907759 | 104/08/31 | $ | 156.31 |
| 907768 | 104/08/31 | $ | 71.57 |
| 907773 | 104/08/31 | $ | 18.40 |
| 907774 | 104/08/31 | $ | 13.44 |
| 632335 | 104/08/30 | $ | 457.64 |
| 632329 | 104/08/30 | $ | (20.40) |
| 632331 | 104/08/30 | $ | 391.44 |
| 632332 | 104/08/30 | $ | (381.63) |
| 632333 | 104/08/30 | $ | (17.16) |
| 632340 | 104/08/30 | $ | (129.02) |
| 907740 | 104/08/27 | $ | 223.40 |
| 907740 | 104/08/27 | $ | 214.50 |
| 907741 | 104/08/27 | $ | 66.00 |
| 632318 | 104/08/27 | $ | (2,869.80) |
| 632320 | 104/08/27 | $ | (899.64) |
| 632322 | 104/08/27 | $ | (2,335.79) |
| 632326 | 104/08/27 | $ | (1,472.66) |
| 632323 | 104/08/27 | $ | (202.72) |
| 632265 | 104/08/27 | $ | (261.93) |
| 632266 | 104/08/27 | $ | 66.15 |
| 632267 | 104/08/27 | $ | (22.02) |
| 632275 | 104/08/27 | $ | (129.02) |
| 632317 | 104/08/27 | $ | 28.86 |
| 907731 | 104/08/27 | $ | 49.49 |
| 907747 | 104/08/27 | $ | 18.40 |
| 907748 | 104/08/27 | $ | 13.44 |
| 632259 | 104/08/26 | $ | 183.04 |
| 632249 | 104/08/26 | $ | (577.76) |
| 632251 | 104/08/26 | $ | 85.80 |
| 632252 | 104/08/26 | $ | (3.24) |
| 632263 | 104/08/26 | $ | (44.75) |
| 907714 | 104/08/26 | $ | 71.57 |
| 907723 | 104/08/26 | $ | 18.40 |
| 907724 | 104/08/26 | $ | 40.32 |
| 907730 | 104/08/26 | $ | (13.20) |
| 632234 | 104/08/25 | $ | (288.88) |
| 632237 | 104/08/25 | $ | 84.94 |
| 735121 | 104/08/25 | $ | 219.34 |
| 907704 | 104/08/25 | $ | 71.57 |
| 735115 | 104/08/24 | $ | 2,778.30 |
| 907703 | 104/08/24 | $ | 701.57 |
| 632219 | 104/08/24 | $ | 391.04 |
| 632222 | 104/08/24 | $ | 117.36 |
| 632224 | 104/08/24 | $ | 489.46 |
| 632229 | 104/08/24 | $ | (129.03) |
| 907689 | 104/08/24 | $ | 71.57 |
| 907697 | 104/08/24 | $ | 55.20 |
| 907698 | 104/08/24 | $ | 26.88 |
| 632206 | 104/08/23 | $ | 1,570.60 |
| 632207 | 104/08/23 | $ | (31.79) |

| | | | |
|---|---|---|---|
| 632208 | 104/08/23 | $ | 9,430.83 |
| 632209 | 104/08/23 | $ | (8.81) |
| 632218 | 104/08/23 | $ | 110.64 |
| 907680 | 104/08/23 | $ | 71.57 |
| 632175 | 104/08/20 | $ | 1.92 |
| 632176 | 104/08/20 | $ | 228.14 |
| 632179 | 104/08/20 | $ | (24,088.87) |
| 632185 | 104/08/20 | $ | (129.02) |
| 907664 | 104/08/20 | $ | 58.88 |
| 907671 | 104/08/20 | $ | 9.20 |
| 907672 | 104/08/20 | $ | 13.44 |
| 632163 | 104/08/19 | $ | 518.16 |
| 632171 | 104/08/19 | $ | 104.60 |
| 907652 | 104/08/19 | $ | 5,779.37 |
| 632159 | 104/08/19 | $ | 244.87 |
| 632160 | 104/08/19 | $ | 11,595.07 |
| 907646 | 104/08/19 | $ | 20.24 |
| 907662 | 104/08/19 | $ | (2.20) |
| 632147 | 104/08/18 | $ | 190.37 |
| 632148 | 104/08/18 | $ | (3.24) |
| 907634 | 104/08/18 | $ | 58.88 |
| 734999 | 104/08/17 | $ | 796.03 |
| 907626 | 104/08/17 | $ | 989.14 |
| 632133 | 104/08/17 | $ | 1,657.04 |
| 632134 | 104/08/17 | $ | (6.48) |
| 632135 | 104/08/17 | $ | 178.13 |
| 632145 | 104/08/17 | $ | (6.48) |
| 907619 | 104/08/17 | $ | 58.88 |
| 907627 | 104/08/17 | $ | 13.44 |
| 632115 | 104/08/16 | $ | (9.72) |
| 632116 | 104/08/16 | $ | 2,316.79 |
| 632118 | 104/08/16 | $ | (6.48) |
| 632119 | 104/08/16 | $ | 186.58 |
| 632128 | 104/08/16 | $ | 144.42 |
| 632132 | 104/08/16 | $ | (8.41) |
| 907610 | 104/08/16 | $ | 58.88 |
| 632097 | 104/08/13 | $ | 4,264.44 |
| 632098 | 104/08/13 | $ | 582.34 |
| 632099 | 104/08/13 | $ | (6.48) |
| 632102 | 104/08/13 | $ | (5.20) |
| 907596 | 104/08/13 | $ | 58.88 |
| 907604 | 104/08/13 | $ | 13.44 |
| 632088 | 104/08/12 | $ | 514.08 |
| 907585 | 104/08/12 | $ | 989.14 |
| 907593 | 104/08/12 | $ | 274.61 |
| 632077 | 104/08/12 | $ | 1,184.38 |
| 632078 | 104/08/12 | $ | 4.41 |
| 632079 | 104/08/12 | $ | 185.94 |
| 632082 | 104/08/12 | $ | 5.88 |
| 632093 | 104/08/12 | $ | (129.03) |
| 632096 | 104/08/12 | $ | 5.81 |
| 907579 | 104/08/12 | $ | 71.57 |
| 907588 | 104/08/12 | $ | 13.44 |
| 632069 | 104/08/11 | $ | 862.73 |
| 276138 | 104/08/11 | $ | 1,004.40 |
| 631942 | 104/08/11 | $ | (276.37) |
| 632060 | 104/08/11 | $ | 58.69 |
| 632061 | 104/08/11 | $ | 203.96 |
| 632062 | 104/08/11 | $ | 39.53 |

| | | | |
|---|---|---|---|
| 632063 | 104/08/11 | $ | 29.30 |
| 632064 | 104/08/11 | $ | 6.83 |
| 632076 | 104/08/11 | $ | 5.81 |
| 631969 | 104/08/11 | $ | 59.02 |
| 907571 | 104/08/11 | $ | 71.57 |
| 632054 | 104/08/10 | $ | 457.64 |
| 632049 | 104/08/10 | $ | 277.98 |
| 632044 | 104/08/10 | $ | 96.30 |
| 632045 | 104/08/10 | $ | 27.26 |
| 632046 | 104/08/10 | $ | 2,296.04 |
| 632052 | 104/08/10 | $ | 260.64 |
| 632053 | 104/08/10 | $ | 1,614.48 |
| 632059 | 104/08/10 | $ | 32.35 |
| 907555 | 104/08/10 | $ | 71.57 |
| 907564 | 104/08/10 | $ | 13.44 |
| 632025 | 104/08/09 | $ | 28.14 |
| 632026 | 104/08/09 | $ | (9.72) |
| 632027 | 104/08/09 | $ | 127.99 |
| 632029 | 104/08/09 | $ | 14,283.61 |
| 632031 | 104/08/09 | $ | 2.01 |
| 632032 | 104/08/09 | $ | 28.72 |
| 632036 | 104/08/09 | $ | (129.02) |
| 632042 | 104/08/09 | $ | 16.72 |
| 632043 | 104/08/09 | $ | (8.10) |
| 907543 | 104/08/09 | $ | 40.48 |
| 632007 | 104/08/06 | $ | (1,267.68) |
| 632009 | 104/08/06 | $ | 21.16 |
| 632010 | 104/08/06 | $ | (1,553.16) |
| 632022 | 104/08/06 | $ | (129.02) |
| 907531 | 104/08/06 | $ | 71.57 |
| 907537 | 104/08/06 | $ | 14.72 |
| 631991 | 104/08/05 | $ | 47.71 |
| 631993 | 104/08/05 | $ | 10,631.14 |
| 631994 | 104/08/05 | $ | 26.46 |
| 632001 | 104/08/05 | $ | (129.02) |
| 632005 | 104/08/05 | $ | (0.85) |
| 632006 | 104/08/05 | $ | 17.79 |
| 907517 | 104/08/05 | $ | 71.57 |
| 907526 | 104/08/05 | $ | 18.40 |
| 631952 | 104/08/04 | $ | 593.81 |
| 631953 | 104/08/04 | $ | 46.37 |
| 631965 | 104/08/04 | $ | 18.75 |
| 631970 | 104/08/04 | $ | 30.84 |
| 631972 | 104/08/04 | $ | 224.94 |
| 631973 | 104/08/04 | $ | 35.77 |
| 631982 | 104/08/04 | $ | (373.58) |
| 631987 | 104/08/04 | $ | (9.72) |
| 631988 | 104/08/04 | $ | 26.35 |
| 907505 | 104/08/04 | $ | 49.68 |
| 630886 | 104/08/03 | $ | 480.00 |
| 631954 | 104/08/03 | $ | 145.62 |
| 631956 | 104/08/03 | $ | (9.72) |
| 907464 | 104/08/03 | $ | 71.57 |
| 907491 | 104/08/03 | $ | 71.57 |
| 907497 | 104/08/03 | $ | 312.61 |
| 907498 | 104/08/03 | $ | 40.48 |
| 631948 | 104/08/02 | $ | 78.45 |
| 631939 | 104/08/02 | $ | 62.02 |
| 631940 | 104/08/02 | $ | 869.83 |

| | | | |
|---|---|---|---|
| 631941 | 104/08/02 | $ | 283.70 |
| 631950 | 104/08/02 | $ | 26.12 |
| 631951 | 104/08/02 | $ | (9.72) |
| 631922 | 104/07/31 | $ | 1,305.70 |
| 631937 | 104/07/31 | $ | 1,970.20 |
| 631938 | 104/07/31 | $ | 1,852.42 |
| 631863 | 104/07/31 | $ | 22.87 |
| 631878 | 104/07/31 | $ | 11.43 |
| 631919 | 104/07/31 | $ | 118.88 |
| 631921 | 104/07/31 | $ | 217.79 |
| 631932 | 104/07/31 | $ | 450.00 |
| 907474 | 104/07/31 | $ | 27.60 |
| 907475 | 104/07/31 | $ | 13.44 |
| 631917 | 104/07/29 | $ | (1,251.70) |
| 631904 | 104/07/29 | $ | (41.90) |
| 631905 | 104/07/29 | $ | 133.17 |
| 631907 | 104/07/29 | $ | (23.89) |
| 631914 | 104/07/29 | $ | 57.17 |
| 907446 | 104/07/29 | $ | 71.57 |
| 907456 | 104/07/29 | $ | 13.44 |
| 907449 | 104/07/29 | $ | 60.00 |
| 631893 | 104/07/28 | $ | 510.00 |
| 631899 | 104/07/28 | $ | 1,020.00 |
| 275880 | 104/07/28 | $ | 410.93 |
| 631781 | 104/07/28 | $ | 90.27 |
| 631808 | 104/07/28 | $ | 100.09 |
| 631821 | 104/07/28 | $ | 80.45 |
| 631834 | 104/07/28 | $ | 161.77 |
| 631849 | 104/07/28 | $ | 90.28 |
| 631862 | 104/07/28 | $ | 106.35 |
| 631877 | 104/07/28 | $ | 85.81 |
| 631879 | 104/07/28 | $ | (21.46) |
| 907343 | 104/07/28 | $ | 74.63 |
| 907437 | 104/07/28 | $ | 53.17 |
| 907442 | 104/07/28 | $ | 156.31 |
| 907419 | 104/07/27 | $ | 6,436.35 |
| 631861 | 104/07/27 | $ | (114.16) |
| 907429 | 104/07/27 | $ | 26.88 |
| 631858 | 104/07/26 | $ | 132.76 |
| 631848 | 104/07/26 | $ | (55.94) |
| 907411 | 104/07/26 | $ | 71.57 |
| 631833 | 104/07/23 | $ | (61.65) |
| 907395 | 104/07/23 | $ | 71.57 |
| 907404 | 104/07/23 | $ | 47.47 |
| 907405 | 104/07/23 | $ | 13.44 |
| 538308 | 104/07/22 | $ | 34,705.95 |
| 538309 | 104/07/22 | $ | 7,512.42 |
| 538310 | 104/07/22 | $ | 7,714.78 |
| 631823 | 104/07/22 | $ | (9.33) |
| 907383 | 104/07/22 | $ | 62.74 |
| 907390 | 104/07/22 | $ | 139.50 |
| 907392 | 104/07/22 | $ | 54.46 |
| 907397 | 104/07/22 | $ | 9,994.00 |
| 907368 | 104/07/21 | $ | 71.57 |
| 390668 | 104/07/20 | $ | 1,800.00 |
| 631780 | 104/07/20 | $ | (117.16) |
| 631793 | 104/07/20 | $ | 289.28 |
| 631794 | 104/07/20 | $ | 245.71 |
| 631796 | 104/07/20 | $ | (4.01) |

| | | | |
|---|---|---|---|
| 631803 | 104/07/20 | $ | 15.94 |
| 907354 | 104/07/20 | $ | 53.91 |
| 907362 | 104/07/20 | $ | 33.86 |
| 907363 | 104/07/20 | $ | 40.32 |
| 631782 | 104/07/19 | $ | 37.40 |
| 907339 | 104/07/19 | $ | 71.57 |
| 907341 | 104/07/19 | $ | 26.88 |
| 907346 | 104/07/19 | $ | 26.88 |
| 734554 | 104/07/16 | $ | 1,034.83 |
| 631768 | 104/07/16 | $ | 29.39 |
| 631763 | 104/07/14 | $ | 73.73 |
| 907340 | 104/07/06 | $ | 24.64 |
| 631747 | 104/07/02 | $ | 1,514.93 |
| 275491 | 104/07/02 | $ | 297.57 |
| 631735 | 104/07/02 | $ | (1,601.43) |
| 631736 | 104/07/02 | $ | 290.86 |
| 631744 | 104/07/02 | $ | 15.94 |
| 907309 | 104/07/02 | $ | 71.57 |
| 907316 | 104/07/02 | $ | 342.40 |
| 907318 | 104/07/02 | $ | 22.40 |
| 907324 | 104/07/02 | $ | 71.57 |
| 907337 | 104/07/02 | $ | (1.80) |
| 631726 | 104/07/01 | $ | 1,367.51 |
| 631722 | 104/07/01 | $ | 284.50 |
| 631730 | 104/07/01 | $ | 15.94 |
| 631734 | 104/07/01 | $ | 1.43 |
| 907303 | 104/06/30 | $ | 8,217.78 |
| 631702 | 104/06/30 | $ | (5,525.00) |
| 631703 | 104/06/30 | $ | (510.00) |
| 631705 | 104/06/30 | $ | (558.00) |
| 631706 | 104/06/30 | $ | (534.60) |
| 631708 | 104/06/30 | $ | (4,494.10) |
| 631709 | 104/06/30 | $ | (2,720.00) |
| 631710 | 104/06/30 | $ | (836.99) |
| 631711 | 104/06/30 | $ | (1,334.92) |
| 631712 | 104/06/30 | $ | (120.96) |
| 631713 | 104/06/30 | $ | (7,652.59) |
| 631716 | 104/06/30 | $ | (2,040.00) |
| 631687 | 104/06/30 | $ | (106.06) |
| 631688 | 104/06/30 | $ | 169.97 |
| 631699 | 104/06/30 | $ | 31.89 |
| 631720 | 104/06/30 | $ | (13.94) |
| 907302 | 104/06/30 | $ | 263.57 |
| 631684 | 104/06/29 | $ | 75.04 |
| 631670 | 104/06/29 | $ | (75.28) |
| 631672 | 104/06/29 | $ | 1,006.22 |
| 631681 | 104/06/29 | $ | 15.94 |
| 631678 | 104/06/29 | $ | (308.70) |
| 907288 | 104/06/29 | $ | 263.57 |
| 907297 | 104/06/29 | $ | 13.44 |
| 631667 | 104/06/28 | $ | (24,691.04) |
| 901753PMT | 104/06/28 | $ | (2,297.00) |
| DM20040319 | 104/06/28 | $ | 1,020.00 |
| DM51136 | 104/06/28 | $ | 1,060.88 |
| RETRO PK6345 | 104/06/28 | $ | 669.12 |
| 631656 | 104/06/28 | $ | (48.79) |
| 631657 | 104/06/28 | $ | 199.45 |
| 631659 | 104/06/28 | $ | (48.48) |
| 631665 | 104/06/28 | $ | 15.94 |

| | | | |
|---|---|---|---|
| 907280 | 104/06/28 | $ | 263.57 |
| 631647 | 104/06/25 | $ | (2,800.60) |
| 631648 | 104/06/25 | $ | (427.39) |
| 631649 | 104/06/25 | $ | (688.89) |
| 631652 | 104/06/25 | $ | (220.96) |
| 631653 | 104/06/25 | $ | (1,234.33) |
| 631655 | 104/06/25 | $ | (1,381.76) |
| 631624 | 104/06/25 | $ | (85.33) |
| 631626 | 104/06/25 | $ | 123.52 |
| 631628 | 104/06/25 | $ | (11.20) |
| 907260 | 104/06/25 | $ | 139.50 |
| 907262 | 104/06/25 | $ | 265.14 |
| 907273 | 104/06/25 | $ | 13.44 |
| 631582 | 104/06/24 | $ | 904.28 |
| 631619 | 104/06/24 | $ | 1,688.03 |
| 907252 | 104/06/24 | $ | 2,709.00 |
| 631526 | 104/06/24 | $ | (63.06) |
| 631609 | 104/06/24 | $ | 13.52 |
| 631610 | 104/06/24 | $ | 17,315.33 |
| 631611 | 104/06/24 | $ | 56.10 |
| 907246 | 104/06/24 | $ | 188.31 |
| 907253 | 104/06/24 | $ | 13.44 |
| 631585 | 104/06/23 | $ | 3.53 |
| 631587 | 104/06/23 | $ | 160.62 |
| 907237 | 104/06/23 | $ | 263.57 |
| 631578 | 104/06/22 | $ | 50.10 |
| 631580 | 104/06/22 | $ | 2,037.07 |
| 631546 | 104/06/22 | $ | (1,101.96) |
| 631559 | 104/06/22 | $ | (147.20) |
| 631560 | 104/06/22 | $ | (396.63) |
| 631561 | 104/06/22 | $ | (469.75) |
| 631562 | 104/06/22 | $ | (164.09) |
| 631564 | 104/06/22 | $ | (1.34) |
| 631565 | 104/06/22 | $ | (3.21) |
| 631566 | 104/06/22 | $ | (10.26) |
| 631567 | 104/06/22 | $ | (65.96) |
| 631573 | 104/06/22 | $ | (7.20) |
| 631574 | 104/06/22 | $ | (3.12) |
| 631576 | 104/06/22 | $ | (15.86) |
| 631577 | 104/06/22 | $ | (1,127.40) |
| 631539 | 104/06/22 | $ | 1,155.27 |
| 631540 | 104/06/22 | $ | 48.75 |
| 631570 | 104/06/22 | $ | (19.93) |
| 907224 | 104/06/22 | $ | 250.88 |
| 907232 | 104/06/22 | $ | 26.88 |
| 631521 | 104/06/21 | $ | 42.08 |
| 631523 | 104/06/21 | $ | 23.74 |
| 631525 | 104/06/21 | $ | 167.43 |
| 631527 | 104/06/21 | $ | 93.32 |
| 631538 | 104/06/21 | $ | (942.89) |
| 907216 | 104/06/21 | $ | 250.88 |
| 631512 | 104/06/18 | $ | 1,808.55 |
| 631514 | 104/06/18 | $ | 120.96 |
| 631515 | 104/06/18 | $ | 120.96 |
| 631516 | 104/06/18 | $ | 241.92 |
| 631497 | 104/06/18 | $ | (149.56) |
| 631499 | 104/06/18 | $ | 59.51 |
| 631500 | 104/06/18 | $ | 61.86 |
| 907199 | 104/06/18 | $ | 263.57 |

| | | | |
|---|---|---|---|
| 631483 | 104/06/17 | $ | (1,870.79) |
| 631485 | 104/06/17 | $ | 447.14 |
| 631487 | 104/06/17 | $ | 3.90 |
| 631495 | 104/06/17 | $ | 121.72 |
| 907186 | 104/06/17 | $ | 263.57 |
| 907192 | 104/06/17 | $ | 13.44 |
| 907197 | 104/06/17 | $ | 139.50 |
| 631466 | 104/06/16 | $ | 52.30 |
| 631461 | 104/06/16 | $ | (141.70) |
| 631462 | 104/06/16 | $ | 476.39 |
| 631463 | 104/06/16 | $ | 44.38 |
| 631477 | 104/06/16 | $ | 7.01 |
| 631479 | 104/06/16 | $ | 58.61 |
| 907174 | 104/06/16 | $ | 250.88 |
| 907161 | 104/06/15 | $ | 6,376.91 |
| 631433 | 104/06/15 | $ | 61.86 |
| 631434 | 104/06/15 | $ | 765.95 |
| 631460 | 104/06/15 | $ | 59.36 |
| 907160 | 104/06/15 | $ | 250.88 |
| 907168 | 104/06/15 | $ | 13.44 |
| 734213 | 104/06/14 | $ | 403.05 |
| 631416 | 104/06/14 | $ | 47.84 |
| 631417 | 104/06/14 | $ | (11.90) |
| 631418 | 104/06/14 | $ | 1,163.81 |
| 631419 | 104/06/14 | $ | 33.81 |
| 631420 | 104/06/14 | $ | 239.36 |
| 631430 | 104/06/14 | $ | 61.86 |
| 631431 | 104/06/14 | $ | 480.00 |
| 907154 | 104/06/14 | $ | 175.62 |
| 631397 | 104/06/11 | $ | (373.93) |
| 631398 | 104/06/11 | $ | 5.76 |
| 631399 | 104/06/11 | $ | 173.77 |
| 631400 | 104/06/11 | $ | (62.34) |
| 631401 | 104/06/11 | $ | 47.88 |
| 907141 | 104/06/11 | $ | 88.77 |
| 907142 | 104/06/11 | $ | 263.57 |
| 907146 | 104/06/11 | $ | 150.53 |
| 907147 | 104/06/11 | $ | 13.44 |
| 907138 | 104/06/10 | $ | 3,492.00 |
| 631389 | 104/06/10 | $ | 88.17 |
| 631394 | 104/06/10 | $ | 363.90 |
| 631395 | 104/06/10 | $ | 89.33 |
| 907138 | 104/06/10 | $ | 535.04 |
| 631379 | 104/06/10 | $ | (235.61) |
| 631380 | 104/06/10 | $ | 112.57 |
| 631381 | 104/06/10 | $ | 5.76 |
| 631392 | 104/06/10 | $ | 5.76 |
| 631396 | 104/06/10 | $ | (10.73) |
| 907123 | 104/06/10 | $ | 156.31 |
| 907125 | 104/06/10 | $ | 263.57 |
| 907130 | 104/06/10 | $ | 206.98 |
| 907131 | 104/06/10 | $ | 13.44 |
| 631274 | 104/06/09 | $ | 194.41 |
| 631303 | 104/06/09 | $ | 185.54 |
| 631317 | 104/06/09 | $ | 98.43 |
| 631332 | 104/06/09 | $ | (658.80) |
| 631347 | 104/06/09 | $ | (129.26) |
| 631364 | 104/06/09 | $ | (231.58) |
| 631365 | 104/06/09 | $ | 5.76 |

| | | | |
|---|---|---|---|
| 631366 | 104/06/09 | $ | 471.94 |
| 631367 | 104/06/09 | $ | (23.81) |
| 631377 | 104/06/09 | $ | 5.76 |
| 907117 | 104/06/09 | $ | 263.57 |
| 631348 | 104/06/08 | $ | 625.85 |
| 631344 | 104/06/08 | $ | 251.47 |
| 631345 | 104/06/08 | $ | 98.33 |
| 631346 | 104/06/08 | $ | (148.18) |
| 631362 | 104/06/08 | $ | 11.52 |
| 631363 | 104/06/08 | $ | (1.28) |
| 907106 | 104/06/08 | $ | 263.57 |
| 907110 | 104/06/08 | $ | 244.61 |
| 907111 | 104/06/08 | $ | 26.88 |
| 631328 | 104/06/07 | $ | 359.19 |
| 631329 | 104/06/07 | $ | 8.64 |
| 631330 | 104/06/07 | $ | 156.45 |
| 631341 | 104/06/07 | $ | 75.89 |
| 631342 | 104/06/07 | $ | 84.15 |
| 907098 | 104/06/07 | $ | 263.57 |
| 631313 | 104/06/04 | $ | (112.36) |
| 631315 | 104/06/04 | $ | 2.88 |
| 631316 | 104/06/04 | $ | 55.36 |
| 907081 | 104/06/04 | $ | 76.09 |
| 907082 | 104/06/04 | $ | 263.57 |
| 907090 | 104/06/04 | $ | (230.83) |
| 907091 | 104/06/04 | $ | 13.44 |
| 631293 | 104/06/03 | $ | 2,433.62 |
| 631294 | 104/06/03 | $ | 754.80 |
| 631295 | 104/06/03 | $ | 61.79 |
| 631297 | 104/06/03 | $ | (64.98) |
| 631305 | 104/06/03 | $ | 78.40 |
| 631311 | 104/06/03 | $ | 5.76 |
| 907067 | 104/06/03 | $ | 263.57 |
| 907072 | 104/06/03 | $ | 94.08 |
| 907073 | 104/06/03 | $ | 13.44 |
| 631272 | 104/06/02 | $ | 648.76 |
| 631283 | 104/06/02 | $ | 480.00 |
| 631284 | 104/06/02 | $ | 647.28 |
| 631271 | 104/06/02 | $ | 814.57 |
| 631273 | 104/06/02 | $ | 53.48 |
| 631275 | 104/06/02 | $ | (9.06) |
| 631291 | 104/06/02 | $ | 5.77 |
| 907058 | 104/06/02 | $ | 220.45 |
| 907060 | 104/06/02 | $ | 27.22 |
| 907048 | 104/06/01 | $ | 5,140.58 |
| 630468PMT | 104/06/01 | $ | (441.99) |
| 629485(RETR0) | 104/06/01 | $ | 6.80 |
| 631254 | 104/06/01 | $ | 152.59 |
| 631255 | 104/06/01 | $ | (27.17) |
| 631256 | 104/06/01 | $ | 216.85 |
| 631257 | 104/06/01 | $ | 260.04 |
| 631258 | 104/06/01 | $ | 45.54 |
| 631259 | 104/06/01 | $ | (139.66) |
| 631266 | 104/06/01 | $ | 75.74 |
| 631267 | 104/06/01 | $ | (769.93) |
| 631268 | 104/06/01 | $ | 14.25 |
| 907045 | 104/06/01 | $ | 220.32 |
| 907047 | 104/06/01 | $ | 36.29 |
| 907052 | 104/06/01 | $ | 156.80 |

| | | | |
|---|---|---|---|
| 907053 | 104/06/01 | $ | 13.44 |
| 907056 | 104/06/01 | $ | 49.63 |
| 631147 | 104/05/31 | $ | 2,741.36 |
| 733999 | 104/05/31 | $ | 955.23 |
| 907025 | 104/05/31 | $ | 6,267.41 |
| 907035 | 104/05/31 | $ | 116.53 |
| 631252 | 104/05/31 | $ | (128.98) |
| 631253 | 104/05/31 | $ | 5.91 |
| 907027 | 104/05/31 | $ | (932.40) |
| 907031 | 104/05/31 | $ | 244.61 |
| 907032 | 104/05/31 | $ | 26.88 |
| 907033 | 104/05/31 | $ | 24.00 |
| 907034 | 104/05/31 | $ | 47.42 |
| 907037 | 104/05/31 | $ | 263.42 |
| 907038 | 104/05/31 | $ | 36.82 |
| 631220 | 104/05/27 | $ | 2,663.69 |
| 631241 | 104/05/27 | $ | (4,529.89) |
| 631198 | 104/05/27 | $ | (11.24) |
| 631199 | 104/05/27 | $ | (26.90) |
| 631203 | 104/05/27 | $ | 8.94 |
| 631212 | 104/05/27 | $ | 836.44 |
| 631222 | 104/05/27 | $ | 6.94 |
| 907014 | 104/05/27 | $ | 283.17 |
| 907017 | 104/05/27 | $ | 76.03 |
| 907018 | 104/05/27 | $ | 76.09 |
| 907019 | 104/05/27 | $ | 188.16 |
| 907020 | 104/05/27 | $ | 13.44 |
| 907021 | 104/05/27 | $ | 6.00 |
| 907022 | 104/05/27 | $ | 24.82 |
| 631195 | 104/05/26 | $ | 980.47 |
| 907002 | 104/05/26 | $ | 10,000.00 |
| 631159 | 104/05/26 | $ | (13.02) |
| 631162 | 104/05/26 | $ | (42.12) |
| 631165 | 104/05/26 | $ | (42.17) |
| 631172 | 104/05/26 | $ | (14.27) |
| 631191 | 104/05/26 | $ | (56.96) |
| 631197 | 104/05/26 | $ | (73.52) |
| 907005 | 104/05/26 | $ | 25.92 |
| 631125 | 104/05/25 | $ | 868.48 |
| 631126 | 104/05/25 | $ | 539.03 |
| 631135 | 104/05/25 | $ | 609.55 |
| 631150 | 104/05/25 | $ | 206.81 |
| 631136 | 104/05/25 | $ | (623.61) |
| 631137 | 104/05/25 | $ | (42.91) |
| 631139 | 104/05/25 | $ | (42.14) |
| 631152 | 104/05/25 | $ | (17.19) |
| 631157 | 104/05/25 | $ | (55.68) |
| 906983 | 104/05/25 | $ | 17.28 |
| 906987 | 104/05/25 | $ | 239.27 |
| 906990 | 104/05/25 | $ | 27.22 |
| 906993 | 104/05/25 | $ | 195.59 |
| 906994 | 104/05/25 | $ | 26.88 |
| 906995 | 104/05/25 | $ | 27.60 |
| 906996 | 104/05/25 | $ | 47.42 |
| 906997 | 104/05/25 | $ | 47.42 |
| 906998 | 104/05/25 | $ | 37.22 |
| 906980 | 104/05/24 | $ | 5,529.73 |
| 631109 | 104/05/24 | $ | 66.48 |
| 631110 | 104/05/24 | $ | (159.51) |

| | | | |
|---|---|---|---|
| 631111 | 104/05/24 | $ | 395.22 |
| 631114 | 104/05/24 | $ | (15.49) |
| 631115 | 104/05/24 | $ | (148.78) |
| 631117 | 104/05/24 | $ | 14.64 |
| 631127 | 104/05/24 | $ | (10.73) |
| 631132 | 104/05/24 | $ | (31.12) |
| 631134 | 104/05/24 | $ | (206.81) |
| 906982 | 104/05/24 | $ | 27.22 |
| 906985 | 104/05/24 | $ | 17.28 |
| 631043 | 104/05/21 | $ | 728.89 |
| 631087 | 104/05/21 | $ | 2.29 |
| 631088 | 104/05/21 | $ | 3.45 |
| 631089 | 104/05/21 | $ | (53.64) |
| 631090 | 104/05/21 | $ | 7.91 |
| 631092 | 104/05/21 | $ | 8.61 |
| 631093 | 104/05/21 | $ | (583.31) |
| 631094 | 104/05/21 | $ | (2,748.80) |
| 631104 | 104/05/21 | $ | 9.85 |
| 631106 | 104/05/21 | $ | 5.76 |
| 631107 | 104/05/21 | $ | (25.44) |
| 906955 | 104/05/21 | $ | 239.27 |
| 906958 | 104/05/21 | $ | 27.22 |
| 906959 | 104/05/21 | $ | 269.28 |
| 906960 | 104/05/21 | $ | 96.54 |
| 906961 | 104/05/21 | $ | 20.16 |
| 906962 | 104/05/21 | $ | 28.80 |
| 906963 | 104/05/21 | $ | 94.85 |
| 906964 | 104/05/21 | $ | 47.42 |
| 906965 | 104/05/21 | $ | 62.04 |
| 906968 | 104/05/21 | $ | 265.28 |
| 906971 | 104/05/21 | $ | 18.14 |
| 906974 | 104/05/21 | $ | 71.63 |
| 906975 | 104/05/21 | $ | 26.88 |
| 906976 | 104/05/21 | $ | 6.00 |
| 906977 | 104/05/21 | $ | 24.82 |
| 906978 | 104/05/21 | $ | 10.08 |
| 631060 | 104/05/20 | $ | 6.88 |
| 631061 | 104/05/20 | $ | (11.83) |
| 631062 | 104/05/20 | $ | (2,473.90) |
| 631063 | 104/05/20 | $ | (9.67) |
| 631064 | 104/05/20 | $ | (100.35) |
| 631065 | 104/05/20 | $ | 8.61 |
| 631071 | 104/05/20 | $ | 4.01 |
| 631077 | 104/05/20 | $ | 2.16 |
| 631078 | 104/05/20 | $ | 1.15 |
| 631080 | 104/05/20 | $ | 13.45 |
| 631082 | 104/05/20 | $ | (75.10) |
| 631083 | 104/05/20 | $ | 2.29 |
| 733837 | 104/05/19 | $ | 364.16 |
| 631033 | 104/05/19 | $ | 7.46 |
| 631034 | 104/05/19 | $ | 7.46 |
| 631035 | 104/05/19 | $ | 16.82 |
| 631037 | 104/05/19 | $ | 13.93 |
| 631038 | 104/05/19 | $ | (14.09) |
| 631044 | 104/05/19 | $ | 4.59 |
| 631052 | 104/05/19 | $ | 19.86 |
| 631053 | 104/05/19 | $ | 3.45 |
| 631054 | 104/05/19 | $ | 1.15 |
| 631058 | 104/05/19 | $ | (56.79) |

| | | | |
|---|---|---|---|
| 631059 | 104/05/19 | $ | 8.03 |
| 906946 | 104/05/19 | $ | 239.27 |
| 906948 | 104/05/19 | $ | 36.29 |
| 906950 | 104/05/19 | $ | 23.76 |
| 631003 | 104/05/18 | $ | 5,204.55 |
| 631004 | 104/05/18 | $ | 16.83 |
| 631005 | 104/05/18 | $ | (1,474.13) |
| 631008 | 104/05/18 | $ | 2.37 |
| 631009 | 104/05/18 | $ | 2.29 |
| 631011 | 104/05/18 | $ | (19.03) |
| 631013 | 104/05/18 | $ | 53.26 |
| 631014 | 104/05/18 | $ | (364.02) |
| 631023 | 104/05/18 | $ | 4.59 |
| 631024 | 104/05/18 | $ | (14.09) |
| 631026 | 104/05/18 | $ | 2.29 |
| 631031 | 104/05/18 | $ | 5.74 |
| 906934 | 104/05/18 | $ | 207.91 |
| 906936 | 104/05/18 | $ | 36.29 |
| 906939 | 104/05/18 | $ | 147.30 |
| 906940 | 104/05/18 | $ | 6.00 |
| 906941 | 104/05/18 | $ | 47.42 |
| 906942 | 104/05/18 | $ | 62.04 |
| 630989 | 104/05/17 | $ | 4,609.44 |
| 630990 | 104/05/17 | $ | 285.40 |
| 630978 | 104/05/17 | $ | 62.48 |
| 630980 | 104/05/17 | $ | (7.76) |
| 630984 | 104/05/17 | $ | 947.36 |
| 630985 | 104/05/17 | $ | 5.27 |
| 906927 | 104/05/17 | $ | 283.17 |
| 906929 | 104/05/17 | $ | 36.82 |
| 906930 | 104/05/17 | $ | 25.92 |
| 906924 | 104/05/14 | $ | 5,611.83 |
| 630958 | 104/05/14 | $ | 60.87 |
| 630960 | 104/05/14 | $ | 27.69 |
| 630962 | 104/05/14 | $ | 19.86 |
| 906916 | 104/05/14 | $ | 233.00 |
| 906918 | 104/05/14 | $ | 36.82 |
| 906920 | 104/05/14 | $ | 118.15 |
| 906921 | 104/05/14 | $ | 13.44 |
| 906922 | 104/05/14 | $ | 12.00 |
| 906923 | 104/05/14 | $ | 37.22 |
| 630930 | 104/05/13 | $ | (8.59) |
| 630931 | 104/05/13 | $ | 304.56 |
| 630932 | 104/05/13 | $ | 16.81 |
| 630934 | 104/05/13 | $ | 1,365.55 |
| 630953 | 104/05/13 | $ | 83.60 |
| 906902 | 104/05/13 | $ | 227.65 |
| 906904 | 104/05/13 | $ | 36.82 |
| 906905 | 104/05/13 | $ | 27.36 |
| 906906 | 104/05/13 | $ | 269.28 |
| 906907 | 104/05/13 | $ | 100.08 |
| 906908 | 104/05/13 | $ | 13.44 |
| 906909 | 104/05/13 | $ | 33.60 |
| 906910 | 104/05/13 | $ | 75.09 |
| 906911 | 104/05/13 | $ | 12.41 |
| 630910 | 104/05/12 | $ | 88.58 |
| 630922 | 104/05/12 | $ | 39.72 |
| 630927 | 104/05/12 | $ | 47.35 |
| 630928 | 104/05/12 | $ | (46.46) |

| 906894 | 104/05/12 | $ | 295.58 |
| 906898 | 104/05/12 | $ | 19.20 |
| 906900 | 104/05/12 | $ | 25.92 |
| 630889 | 104/05/11 | $ | 1,071.85 |
| 630891 | 104/05/11 | $ | 38.22 |
| 630903 | 104/05/11 | $ | (27.07) |
| 906882 | 104/05/11 | $ | 245.54 |
| 906884 | 104/05/11 | $ | 36.82 |
| 906888 | 104/05/11 | $ | 9.00 |
| 906889 | 104/05/11 | $ | 13.44 |
| 906890 | 104/05/11 | $ | 12.00 |
| 906891 | 104/05/11 | $ | 24.82 |
| 630866 | 104/05/10 | $ | 33.10 |
| 630868 | 104/05/10 | $ | (34.88) |
| 630869 | 104/05/10 | $ | 10.29 |
| 630873 | 104/05/10 | $ | (331.15) |
| 630874 | 104/05/10 | $ | 39.54 |
| 630887 | 104/05/10 | $ | 57.15 |
| 630850 | 104/05/07 | $ | 40.76 |
| 906868 | 104/05/07 | $ | 283.17 |
| 906872 | 104/05/07 | $ | 27.22 |
| 906875 | 104/05/07 | $ | 12.96 |
| 906876 | 104/05/07 | $ | 209.57 |
| 906877 | 104/05/07 | $ | 6.00 |
| 906878 | 104/05/07 | $ | 37.22 |
| 630837 | 104/05/06 | $ | 19.55 |
| 906853 | 104/05/06 | $ | 283.17 |
| 906855 | 104/05/06 | $ | (300.00) |
| 906856 | 104/05/06 | $ | (300.00) |
| 906858 | 104/05/06 | $ | 36.82 |
| 906860 | 104/05/06 | $ | 323.14 |
| 906862 | 104/05/06 | $ | 138.97 |
| 906863 | 104/05/06 | $ | 26.88 |
| 906864 | 104/05/06 | $ | 18.00 |
| 906865 | 104/05/06 | $ | 47.42 |
| 906866 | 104/05/06 | $ | 49.63 |
| 630824 | 104/05/05 | $ | 280.33 |
| 630821 | 104/05/05 | $ | 27.52 |
| 906843 | 104/05/05 | $ | 297.43 |
| 906847 | 104/05/05 | $ | 36.82 |
| 906849 | 104/05/05 | $ | (2,323.83) |
| 630817 | 104/05/04 | $ | 476.72 |
| 630801 | 104/05/04 | $ | 17.61 |
| 630802 | 104/05/04 | $ | (27.70) |
| 906832 | 104/05/04 | $ | 283.17 |
| 906835 | 104/05/04 | $ | 64.03 |
| 906837 | 104/05/04 | $ | 94.08 |
| 906838 | 104/05/04 | $ | 13.44 |
| 906839 | 104/05/04 | $ | 12.00 |
| 906840 | 104/05/04 | $ | 47.42 |
| 906841 | 104/05/04 | $ | 12.41 |
| 630771 | 104/05/03 | $ | 52.61 |
| 630776 | 104/05/03 | $ | 55.29 |
| 630779 | 104/05/03 | $ | 46.34 |
| 630782 | 104/05/03 | $ | 12.29 |
| 630783 | 104/05/03 | $ | 1,447.79 |
| 630784 | 104/05/03 | $ | (206.35) |
| 906816 | 104/05/03 | $ | 283.17 |
| 906825 | 104/05/03 | $ | 240.06 |

| | | | |
|---|---|---|---|
| 906827 | 104/05/03 | $ | 4.32 |
| 906828 | 104/05/03 | $ | 8.64 |
| 906831 | 104/05/03 | $ | 36.82 |
| 629263P | 104/04/30 | $ | 312.17 |
| 630739 | 104/04/30 | $ | (4.53) |
| 630743 | 104/04/30 | $ | 9.12 |
| 630745 | 104/04/30 | $ | 6.62 |
| 630746 | 104/04/30 | $ | 42.45 |
| 630747 | 104/04/30 | $ | (28.40) |
| 630748 | 104/04/30 | $ | (8.87) |
| 630761 | 104/04/30 | $ | (12.90) |
| 630767 | 104/04/30 | $ | (1.38) |
| 906810 | 104/04/30 | $ | 80.72 |
| 906811 | 104/04/30 | $ | 26.88 |
| 906812 | 104/04/30 | $ | 18.00 |
| 906813 | 104/04/30 | $ | 47.42 |
| 906814 | 104/04/30 | $ | 37.22 |
| 906819 | 104/04/30 | $ | 23.04 |
| 906820 | 104/04/30 | $ | 9.07 |
| 906822 | 104/04/30 | $ | 63.17 |
| 906823 | 104/04/30 | $ | 27.60 |
| 906824 | 104/04/30 | $ | 37.22 |
| 630732 | 104/04/29 | $ | 1,225.07 |
| 630723 | 104/04/29 | $ | (2,005.69) |
| 630734 | 104/04/29 | $ | (190.71) |
| 630735 | 104/04/29 | $ | (2.64) |
| 630737 | 104/04/29 | $ | (375.80) |
| 630738 | 104/04/29 | $ | (50.86) |
| 630707 | 104/04/29 | $ | (59.92) |
| 630708 | 104/04/29 | $ | 8.32 |
| 630709 | 104/04/29 | $ | (42.68) |
| 630710 | 104/04/29 | $ | (27.49) |
| 630711 | 104/04/29 | $ | (64.37) |
| 630714 | 104/04/29 | $ | 54.08 |
| 630715 | 104/04/29 | $ | 1,635.97 |
| 630730 | 104/04/29 | $ | (82.70) |
| 630736 | 104/04/29 | $ | 46.99 |
| 630740 | 104/04/29 | $ | 2.64 |
| 906804 | 104/04/29 | $ | 696.95 |
| 906805 | 104/04/29 | $ | 220.45 |
| 906808 | 104/04/29 | $ | 36.82 |
| 630690 | 104/04/28 | $ | 2,699.66 |
| 630694 | 104/04/28 | $ | 969.41 |
| 630697 | 104/04/28 | $ | (1,779.96) |
| 630703 | 104/04/28 | $ | (520.80) |
| 630668 | 104/04/28 | $ | 6.61 |
| 630670 | 104/04/28 | $ | 8.81 |
| 630672 | 104/04/28 | $ | 90.40 |
| 630673 | 104/04/28 | $ | 35.38 |
| 630674 | 104/04/28 | $ | (1,647.02) |
| 630675 | 104/04/28 | $ | 4.96 |
| 630686 | 104/04/28 | $ | 505.75 |
| 630691 | 104/04/28 | $ | 67.83 |
| 630692 | 104/04/28 | $ | (232.61) |
| 630693 | 104/04/28 | $ | 7.91 |
| 630704 | 104/04/28 | $ | (2,662.10) |
| 906792 | 104/04/28 | $ | 295.58 |
| 906795 | 104/04/28 | $ | 6.48 |
| 906796 | 104/04/28 | $ | 36.82 |

| | | | |
|---|---|---|---|
| 630627 | 104/04/27 | $ | (880.82) |
| 630628 | 104/04/27 | $ | (4.17) |
| 630630 | 104/04/27 | $ | (60.00) |
| 630631 | 104/04/27 | $ | (420.00) |
| 630636 | 104/04/27 | $ | (25.44) |
| 630637 | 104/04/27 | $ | (499.45) |
| 630640 | 104/04/27 | $ | (68.57) |
| 630641 | 104/04/27 | $ | (1,499.43) |
| 630649 | 104/04/27 | $ | (6,421.52) |
| 630655 | 104/04/27 | $ | (6,700.67) |
| 630619 | 104/04/27 | $ | (14.04) |
| 630620 | 104/04/27 | $ | 14.88 |
| 630621 | 104/04/27 | $ | 11.58 |
| 630622 | 104/04/27 | $ | 70.22 |
| 630624 | 104/04/27 | $ | 39.72 |
| 630625 | 104/04/27 | $ | (2,849.22) |
| 630626 | 104/04/27 | $ | 17.71 |
| 630656 | 104/04/27 | $ | (697.45) |
| 630658 | 104/04/27 | $ | (57.67) |
| 630660 | 104/04/27 | $ | 68.96 |
| 630661 | 104/04/27 | $ | 13.23 |
| 630662 | 104/04/27 | $ | 92.68 |
| 630663 | 104/04/27 | $ | 411.51 |
| 630665 | 104/04/27 | $ | 2.20 |
| 906779 | 104/04/27 | $ | 283.17 |
| 906783 | 104/04/27 | $ | 36.82 |
| 906785 | 104/04/27 | $ | 150.26 |
| 906787 | 104/04/27 | $ | 28.80 |
| 906788 | 104/04/27 | $ | 47.42 |
| 906789 | 104/04/27 | $ | 47.42 |
| 906790 | 104/04/27 | $ | 37.22 |
| 630616 | 104/04/26 | $ | 566.24 |
| 906780 | 104/04/26 | $ | 1,250.00 |
| 630578 | 104/04/26 | $ | 74.36 |
| 630583 | 104/04/26 | $ | 26.48 |
| 630585 | 104/04/26 | $ | 16.54 |
| 630586 | 104/04/26 | $ | 16.54 |
| 630587 | 104/04/26 | $ | 13.24 |
| 630588 | 104/04/26 | $ | (32.76) |
| 630591 | 104/04/26 | $ | (5.48) |
| 630592 | 104/04/26 | $ | 13.24 |
| 630593 | 104/04/26 | $ | 33.10 |
| 630594 | 104/04/26 | $ | 39.68 |
| 630596 | 104/04/26 | $ | 72.58 |
| 630598 | 104/04/26 | $ | (226.48) |
| 630611 | 104/04/26 | $ | (14.76) |
| 630612 | 104/04/26 | $ | (8.77) |
| 630613 | 104/04/26 | $ | 16.82 |
| 630614 | 104/04/26 | $ | 2.64 |
| 630615 | 104/04/26 | $ | 1.65 |
| 906771 | 104/04/26 | $ | 295.58 |
| 906773 | 104/04/26 | $ | 27.36 |
| 906774 | 104/04/26 | $ | 36.82 |
| 906775 | 104/04/26 | $ | 17.28 |
| 630573 | 104/04/23 | $ | 457.50 |
| 630554 | 104/04/23 | $ | 24.44 |
| 630556 | 104/04/23 | $ | 19.86 |
| 630557 | 104/04/23 | $ | 14.88 |
| 630558 | 104/04/23 | $ | 68.98 |

| | | | |
|---|---|---|---|
| 630559 | 104/04/23 | $ | (4.19) |
| 630560 | 104/04/23 | $ | (84.50) |
| 630574 | 104/04/23 | $ | 21.15 |
| 630575 | 104/04/23 | $ | (56.33) |
| 630579 | 104/04/23 | $ | 19.86 |
| 630582 | 104/04/23 | $ | 6.62 |
| 906693 | 104/04/23 | $ | (46.16) |
| 906757 | 104/04/23 | $ | 225.79 |
| 906761 | 104/04/23 | $ | 27.22 |
| 906763 | 104/04/23 | $ | 21.60 |
| 906765 | 104/04/23 | $ | 238.07 |
| 906767 | 104/04/23 | $ | 6.00 |
| 906768 | 104/04/23 | $ | 47.42 |
| 906769 | 104/04/23 | $ | 24.82 |
| 630526 | 104/04/22 | $ | 4.97 |
| 630527 | 104/04/22 | $ | 4.96 |
| 630528 | 104/04/22 | $ | 6.62 |
| 630529 | 104/04/22 | $ | (19.43) |
| 630531 | 104/04/22 | $ | (448.25) |
| 630533 | 104/04/22 | $ | (92.70) |
| 630534 | 104/04/22 | $ | 59.60 |
| 630535 | 104/04/22 | $ | (79.79) |
| 630544 | 104/04/22 | $ | 19.86 |
| 630547 | 104/04/22 | $ | 72.71 |
| 630548 | 104/04/22 | $ | 1.94 |
| 630549 | 104/04/22 | $ | 2.64 |
| 630553 | 104/04/22 | - $ | 13.24 |
| 906741 | 104/04/22 | $ | 283.17 |
| 906748 | 104/04/22 | $ | 36.82 |
| 906751 | 104/04/22 | $ | 620.14 |
| 906752 | 104/04/22 | $ | 109.35 |
| 906754 | 104/04/22 | $ | 33.60 |
| 906755 | 104/04/22 | $ | 24.82 |
| 630495 | 104/04/21 | $ | 2.87 |
| 630496 | 104/04/21 | $ | 3.31 |
| 630498 | 104/04/21 | $ | 4.59 |
| 630499 | 104/04/21 | $ | 26.46 |
| 630500 | 104/04/21 | $ | (11.40) |
| 630502 | 104/04/21 | $ | 80.55 |
| 630503 | 104/04/21 | $ | (1,288.39) |
| 630507 | 104/04/21 | $ | 11.58 |
| 630514 | 104/04/21 | $ | (3.48) |
| 630516 | 104/04/21 | $ | (9.36) |
| 630517 | 104/04/21 | $ | 3.31 |
| 630520 | 104/04/21 | $ | 91.84 |
| 630523 | 104/04/21 | $ | 18.19 |
| 630524 | 104/04/21 | $ | 3.45 |
| 630525 | 104/04/21 | $ | 17.30 |
| 906732 | 104/04/21 | $ | 275.83 |
| 906735 | 104/04/21 | $ | 36.82 |
| 906736 | 104/04/21 | $ | 21.60 |
| 630472 | 104/04/20 | $ | 18.19 |
| 630473 | 104/04/20 | $ | 8.27 |
| 630476 | 104/04/20 | $ | 61.11 |
| 630477 | 104/04/20 | $ | 3.31 |
| 630478 | 104/04/20 | $ | (131.29) |
| 630487 | 104/04/20 | $ | 39.27 |
| 630488 | 104/04/20 | $ | (23.40) |
| 630489 | 104/04/20 | $ | 4.24 |

| | | | |
|---|---|---|---|
| 630491 | 104/04/20 | $ | 42.87 |
| 906721 | 104/04/20 | $ | 257.15 |
| 906725 | 104/04/20 | $ | 36.82 |
| 906726 | 104/04/20 | $ | 67.66 |
| 906728 | 104/04/20 | $ | 12.00 |
| 906729 | 104/04/20 | $ | 47.42 |
| 906730 | 104/04/20 | $ | 49.63 |
| 630450 | 104/04/19 | $ | (23.40) |
| 630453 | 104/04/19 | $ | (9.08) |
| 630454 | 104/04/19 | $ | (23.40) |
| 630455 | 104/04/19 | $ | 34.24 |
| 630456 | 104/04/19 | $ | (1,531.20) |
| 630457 | 104/04/19 | $ | 39.05 |
| 630462 | 104/04/19 | $ | 10.21 |
| 630470 | 104/04/19 | $ | 58.98 |
| 630471 | 104/04/19 | $ | (28.40) |
| 630464 | 104/04/19 | $ | 1,570.50 |
| 906713 | 104/04/19 | $ | 239.27 |
| 906715 | 104/04/19 | $ | 36.82 |
| 906716 | 104/04/19 | $ | 25.92 |
| 906703 | 104/04/16 | $ | 10.40 |
| 630422 | 104/04/16 | $ | 2.50 |
| 630423 | 104/04/16 | $ | (14.04) |
| 630424 | 104/04/16 | $ | 19.86 |
| 630425 | 104/04/16 | $ | 57.15 |
| 630426 | 104/04/16 | $ | 42.18 |
| 630428 | 104/04/16 | $ | 40.38 |
| 630429 | 104/04/16 | $ | 3,730.21 |
| 630445 | 104/04/16 | $ | 27.54 |
| 630447 | 104/04/16 | $ | 7.91 |
| 630448 | 104/04/16 | $ | (5.77) |
| 906699 | 104/04/16 | $ | 79.20 |
| 906700 | 104/04/16 | $ | 225.79 |
| 906704 | 104/04/16 | $ | 46.42 |
| 906706 | 104/04/16 | $ | 62.72 |
| 906708 | 104/04/16 | $ | 12.00 |
| 906709 | 104/04/16 | $ | 47.42 |
| 906710 | 104/04/16 | $ | 24.82 |
| 733248 | 104/04/15 | $ | 400.00 |
| 630369 | 104/04/15 | $ | (49.55) |
| 630388 | 104/04/15 | $ | (10.73) |
| 630391 | 104/04/15 | $ | 4.53 |
| 630392 | 104/04/15 | $ | 84.25 |
| 630394 | 104/04/15 | $ | 60.10 |
| 630396 | 104/04/15 | $ | 8.38 |
| 630410 | 104/04/15 | $ | (32.18) |
| 630412 | 104/04/15 | $ | (441.99) |
| 630418 | 104/04/15 | $ | 46.28 |
| 630419 | 104/04/15 | $ | (10.73) |
| 630420 | 104/04/15 | $ | (8.91) |
| 630421 | 104/04/15 | $ | 2.50 |
| 906687 | 104/04/15 | $ | 283.17 |
| 906689 | 104/04/15 | $ | 21.60 |
| 906690 | 104/04/15 | $ | 9.60 |
| 906691 | 104/04/15 | $ | 27.36 |
| 906692 | 104/04/15 | $ | 180.03 |
| 906695 | 104/04/15 | $ | 22.80 |
| 906696 | 104/04/15 | $ | 55.32 |
| 906697 | 104/04/15 | $ | 37.22 |

| | | | |
|---|---|---|---|
| 630371 | 104/04/14 | $ | 5,022.72 |
| 630374 | 104/04/14 | $ | 130.75 |
| 630370 | 104/04/14 | $ | 11.48 |
| 630372 | 104/04/14 | $ | 1,187.98 |
| 630383 | 104/04/14 | $ | (21.46) |
| 630385 | 104/04/14 | $ | 76.41 |
| 630387 | 104/04/14 | $ | 19.86 |
| 630389 | 104/04/14 | $ | 7.14 |
| 906677 | 104/04/14 | $ | 295.58 |
| 906682 | 104/04/14 | $ | 36.82 |
| 906684 | 104/04/14 | $ | 21.60 |
| 630344 | 104/04/13 | $ | (20.88) |
| 630345 | 104/04/13 | $ | 342.79 |
| 630346 | 104/04/13 | $ | 2.50 |
| 630347 | 104/04/13 | $ | 15.98 |
| 630348 | 104/04/13 | $ | 15.81 |
| 630349 | 104/04/13 | $ | 1,993.92 |
| 630360 | 104/04/13 | $ | 31.24 |
| 630363 | 104/04/13 | $ | (10.73) |
| 630364 | 104/04/13 | $ | 3.57 |
| 630354 | 104/04/13 | $ | (1,256.40) |
| 906664 | 104/04/13 | $ | 283.17 |
| 906668 | 104/04/13 | $ | 36.82 |
| 906671 | 104/04/13 | $ | 146.17 |
| 906674 | 104/04/13 | $ | 22.80 |
| 906675 | 104/04/13 | $ | 47.42 |
| 630318 | 104/04/12 | $ | 50.92 |
| 630339 | 104/04/12 | $ | (29.08) |
| 630340 | 104/04/12 | $ | 12.80 |
| 630342 | 104/04/12 | $ | (12.32) |
| 630343 | 104/04/12 | $ | 840.18 |
| 906655 | 104/04/12 | $ | 295.58 |
| 906658 | 104/04/12 | $ | 36.82 |
| 906660 | 104/04/12 | $ | 21.60 |
| 630310 | 104/04/09 | $ | (1.53) |
| 630315 | 104/04/09 | $ | 33.62 |
| 630317 | 104/04/09 | $ | 1,764.62 |
| 630321 | 104/04/09 | $ | (4.62) |
| 630330 | 104/04/09 | $ | (7.80) |
| 630335 | 104/04/09 | $ | (5.95) |
| 630336 | 104/04/09 | $ | (300.07) |
| 630327 | 104/04/09 | $ | 298.70 |
| 906656 | 104/04/09 | $ | 161.56 |
| 630272 | 104/04/07 | $ | 16.84 |
| 630274 | 104/04/07 | $ | 14.28 |
| 630276 | 104/04/07 | $ | 3,921.78 |
| 630280 | 104/04/07 | $ | (8.71) |
| 630286 | 104/04/07 | $ | (4.00) |
| 630294 | 104/04/07 | $ | (1.44) |
| 630300 | 104/04/07 | $ | 35.66 |
| 630302 | 104/04/07 | $ | 23.49 |
| 630303 | 104/04/07 | $ | (266.68) |
| 630306 | 104/04/07 | $ | 6.62 |
| 906646 | 104/04/07 | $ | 314.53 |
| 906649 | 104/04/07 | $ | 18.14 |
| 906652 | 104/04/07 | $ | 100.35 |
| 630258 | 104/04/06 | $ | 255.62 |
| 630263 | 104/04/06 | $ | 539.04 |
| 630264 | 104/04/06 | $ | 1,298.92 |

| | | | |
|---|---|---|---|
| 630233 | 104/04/06 | $ | (9.36) |
| 630235 | 104/04/06 | $ | 33.66 |
| 630236 | 104/04/06 | $ | (4.68) |
| 630237 | 104/04/06 | $ | 7.91 |
| 630240 | 104/04/06 | $ | 58.73 |
| 630255 | 104/04/06 | $ | (195.59) |
| 630260 | 104/04/06 | $ | (4.83) |
| 630262 | 104/04/06 | $ | (14.20) |
| 630267 | 104/04/06 | $ | 19.86 |
| 733108 | 104/04/06 | $ | 300.00 |
| 906628 | 104/04/06 | $ | 283.17 |
| 906638 | 104/04/06 | $ | 175.62 |
| 906640 | 104/04/06 | $ | 24.00 |
| 906641 | 104/04/06 | $ | 47.42 |
| 908642 | 104/04/06 | $ | 62.04 |
| 906643 | 104/04/06 | $ | 19.44 |
| 906644 | 104/04/06 | $ | 17.28 |
| 733084 | 104/04/05 | $ | 8,240.00 |
| 630193 | 104/04/05 | $ | 1,269.67 |
| 630194 | 104/04/05 | $ | (4.68) |
| 630204 | 104/04/05 | $ | (62.99) |
| 630206 | 104/04/05 | $ | (4.68) |
| 630207 | 104/04/05 | $ | (28.40) |
| 630221 | 104/04/05 | $ | 1,654.75 |
| 630222 | 104/04/05 | $ | 7.46 |
| 630228 | 104/04/05 | $ | (10.73) |
| 906611 | 104/04/05 | $ | 267.17 |
| 906612 | 104/04/05 | $ | 7.06 |
| 906614 | 104/04/05 | $ | 46.42 |
| 906615 | 104/04/05 | $ | 27.36 |
| 906616 | 104/04/05 | $ | 8.64 |
| 906620 | 104/04/05 | $ | 16.80 |
| 906621 | 104/04/05 | $ | 37.22 |
| 906622 | 104/04/05 | $ | 47.42 |
| 906625 | 104/04/05 | $ | 295.58 |
| 906627 | 104/04/05 | $ | 36.82 |
| 630164 | 104/04/02 | $ | 588.55 |
| 630181 | 104/04/02 | $ | 55.71 |
| 630184 | 104/04/02 | $ | 6.41 |
| 630186 | 104/04/02 | $ | (4.68) |
| 630188 | 104/04/02 | $ | 1,061.34 |
| 630191 | 104/04/02 | $ | (4.68) |
| 630192 | 104/04/02 | $ | (4.68) |
| 629375P | 104/04/01 | $ | (1,987.13) |
| 628695P | 104/04/01 | $ | 32.53 |
| 628738P | 104/04/01 | $ | 32.53 |
| 628750P | 104/04/01 | $ | 32.53 |
| 628939P | 104/04/01 | $ | 32.53 |
| 630128 | 104/04/01 | $ | 360.18 |
| 630131 | 104/04/01 | $ | (9.36) |
| 630132 | 104/04/01 | $ | 41.53 |
| 630134 | 104/04/01 | $ | 2.92 |
| 630136 | 104/04/01 | $ | 8.56 |
| 630137 | 104/04/01 | $ | 14.88 |
| 630140 | 104/04/01 | $ | 272.74 |
| 630149 | 104/04/01 | $ | (10.73) |
| 630150 | 104/04/01 | $ | (14.04) |
| 630153 | 104/04/01 | $ | (5.68) |
| 630159 | 104/04/01 | $ | 14.54 |

| | | | |
|---|---|---|---|
| 628771P | 104/04/01 | $ | 1,834.56 |
| 628985P | 104/04/01 | $ | (12.08) |
| 629003P | 104/04/01 | $ | 118.36 |
| 050235 | 104/04/01 | $ | 58.83 |
| 906602 | 104/04/01 | $ | 7.06 |
| 906605 | 104/04/01 | $ | 46.42 |
| 906606 | 104/04/01 | $ | 8.46 |
| 906608 | 104/04/01 | $ | 22.80 |
| 906609 | 104/04/01 | $ | 49.63 |
| 630127 | 104/03/31 | $ | 1,595.70 |
| 905527 | 104/03/31 | $ | 156.31 |
| 629829 | 104/03/31 | $ | 722.48 |
| 629856 | 104/03/31 | $ | 1,280.02 |
| 629871 | 104/03/31 | $ | 1,027.31 |
| 629943 | 104/03/31 | $ | (42.91) |
| 629966 | 104/03/31 | $ | (257.53) |
| 629968 | 104/03/31 | $ | (4.39) |
| 629969 | 104/03/31 | $ | 932.92 |
| 630040 | 104/03/31 | $ | (4,888.55) |
| 630104 | 104/03/31 | $ | 15.05 |
| 630109 | 104/03/31 | $ | 19.81 |
| 630116 | 104/03/31 | $ | (42.91) |
| 630118 | 104/03/31 | $ | (9.36) |
| 630119 | 104/03/31 | $ | (4.68) |
| 630121 | 104/03/31 | $ | 25.17 |
| 906586 | 104/03/31 | $ | 25.92 |
| 906596 | 104/03/31 | $ | 18.34 |
| 906598 | 104/03/31 | $ | 27.22 |
| 630095 | 104/03/30 | $ | 457.16 |
| 630071 | 104/03/30 | $ | (23.40) |
| 630073 | 104/03/30 | $ | 11.47 |
| 630074 | 104/03/30 | $ | (9.36) |
| 630077 | 104/03/30 | $ | 25.18 |
| 630094 | 104/03/30 | $ | 22.47 |
| 906582 | 104/03/30 | $ | 28.25 |
| 906585 | 104/03/30 | $ | 27.22 |
| 906587 | 104/03/30 | $ | 25.38 |
| 906589 | 104/03/30 | $ | 34.80 |
| 906590 | 104/03/30 | $ | 47.42 |
| 906591 | 104/03/30 | $ | 45.12 |
| 630004 | 104/03/29 | $ | (7.97) |
| 630005 | 104/03/29 | $ | (10.73) |
| 630010 | 104/03/29 | $ | 3.64 |
| 630012 | 104/03/29 | $ | (18.98) |
| 630041 | 104/03/29 | $ | 26.50 |
| 630054 | 104/03/29 | $ | 44.25 |
| 630067 | 104/03/29 | $ | (1,163.50) |
| 630069 | 104/03/29 | $ | (146.72) |
| 906574 | 104/03/29 | $ | 18.34 |
| 906575 | 104/03/29 | $ | 25.92 |
| 906576 | 104/03/29 | $ | 27.22 |
| 906579 | 104/03/29 | $ | 575.00 |
| 629971 | 104/03/26 | $ | 64.15 |
| 629978 | 104/03/26 | $ | (8.09) |
| 629999 | 104/03/26 | $ | 6.22 |
| 630000 | 104/03/26 | $ | (8.80) |
| 906562 | 104/03/26 | $ | 373.83 |
| 906563 | 104/03/26 | $ | 7.06 |
| 906569 | 104/03/26 | $ | 12.00 |

| | | | |
|---|---|---|---|
| 906570 | 104/03/26 | $ | 33.84 |
| 906571 | 104/03/26 | $ | 27.36 |
| 629823 | 104/03/25 | $ | (13.19) |
| 629963 | 104/03/25 | $ | 63.43 |
| 629964 | 104/03/25 | $ | 25.08 |
| 629965 | 104/03/25 | $ | 62.19 |
| 906553 | 104/03/25 | $ | 7.06 |
| 906558 | 104/03/25 | $ | 34.38 |
| 906559 | 104/03/25 | $ | 16.80 |
| 906560 | 104/03/25 | $ | 47.42 |
| 906561 | 104/03/25 | $ | 45.12 |
| 732861 | 104/03/24 | $ | 1,546.80 |
| 629925 | 104/03/24 | $ | (18.72) |
| 629936 | 104/03/24 | $ | 34.32 |
| 629941 | 104/03/24 | $ | 4.44 |
| 906546 | 104/03/24 | $ | 32.46 |
| 906547 | 104/03/24 | $ | 27.74 |
| 906549 | 104/03/24 | $ | 22.24 |
| 629904 | 104/03/23 | $ | 1,648.98 |
| 629796 | 104/03/23 | $ | (44.28) |
| 629799 | 104/03/23 | $ | 499.45 |
| 629886 | 104/03/23 | $ | 7.91 |
| 629888 | 104/03/23 | $ | (1,438.54) |
| 906537 | 104/03/23 | $ | 7.06 |
| 906539 | 104/03/23 | $ | 36.82 |
| 906543 | 104/03/23 | $ | 18.00 |
| 906544 | 104/03/23 | $ | 56.40 |
| 629845 | 104/03/22 | $ | 20.25 |
| 629849 | 104/03/22 | $ | (10.73) |
| 629850 | 104/03/22 | $ | (21.46) |
| 629853 | 104/03/22 | $ | (82.04) |
| 906528 | 104/03/22 | $ | 18.34 |
| 906529 | 104/03/22 | $ | 36.82 |
| 906532 | 104/03/22 | $ | 25.92 |
| 629844 | 104/03/19 | $ | (14.04) |
| 629847 | 104/03/19 | $ | (21.46) |
| 906517 | 104/03/19 | $ | 7.06 |
| 906521 | 104/03/19 | $ | 46.42 |
| 906524 | 104/03/19 | $ | 16.92 |
| 906525 | 104/03/19 | $ | 16.80 |
| 906526 | 104/03/19 | $ | 22.56 |
| 906506 | 104/03/18 | $ | 7.06 |
| 906508 | 104/03/18 | $ | 19.20 |
| 906512 | 104/03/18 | $ | 9.00 |
| 906514 | 104/03/18 | $ | 12.00 |
| 906515 | 104/03/18 | $ | 94.85 |
| 906516 | 104/03/18 | $ | 45.12 |
| 906497 | 104/03/17 | $ | 18.34 |
| 906500 | 104/03/17 | $ | 36.82 |
| 906501 | 104/03/17 | $ | 27.36 |
| 906502 | 104/03/17 | $ | 25.92 |
| 629765 | 104/03/16 | $ | (520.80) |
| 629744 | 104/03/16 | $ | 2.50 |
| 906486 | 104/03/16 | $ | 25.41 |
| 906492 | 104/03/16 | $ | 36.82 |
| 906494 | 104/03/16 | $ | 112.80 |
| 906495 | 104/03/16 | $ | 18.00 |
| 906496 | 104/03/16 | $ | 45.12 |
| 629725 | 104/03/15 | $ | 33.96 |

| | | | |
|---|---|---|---|
| 629731 | 104/03/15 | $ | 25.06 |
| 629737 | 104/03/15 | $ | (22.97) |
| 629743 | 104/03/15 | $ | (21.46) |
| 906479 | 104/03/15 | $ | 18.34 |
| 906480 | 104/03/15 | $ | 25.92 |
| 906482 | 104/03/15 | $ | 36.82 |
| 629703 | 104/03/12 | $ | (114.73) |
| 629704 | 104/03/12 | $ | 21.00 |
| 629705 | 104/03/12 | $ | (46.59) |
| 906464 | 104/03/12 | $ | 14.13 |
| 906469 | 104/03/12 | $ | 46.42 |
| 906471 | 104/03/12 | $ | 112.80 |
| 906473 | 104/03/12 | $ | 55.32 |
| 906475 | 104/03/12 | $ | (851.52) |
| 629693 | 104/03/11 | $ | 80.37 |
| 629674 | 104/03/11 | $ | 39.72 |
| 629677 | 104/03/11 | $ | (184.49) |
| 629690 | 104/03/11 | $ | (9.36) |
| 629691 | 104/03/11 | $ | 35.04 |
| 629694 | 104/03/11 | $ | 9.49 |
| 906453 | 104/03/11 | $ | 7.06 |
| 906455 | 104/03/11 | $ | 46.42 |
| 906458 | 104/03/11 | $ | 11.28 |
| 906460 | 104/03/11 | $ | 47.42 |
| 906461 | 104/03/11 | $ | 33.84 |
| 906462 | 104/03/11 | $ | 272.45 |
| 536072 | 104/03/10 | $ | 26,901.56 |
| 536073 | 104/03/10 | $ | 20,626.56 |
| 629657 | 104/03/10 | $ | 13.96 |
| 629658 | 104/03/10 | $ | (27.66) |
| 906444 | 104/03/10 | $ | 18.34 |
| 906446 | 104/03/10 | $ | 25.92 |
| 906447 | 104/03/10 | $ | 45.89 |
| 629492 | 104/03/09 | $ | 250.67 |
| 629507 | 104/03/09 | $ | (44.37) |
| 629599 | 104/03/09 | $ | 5.27 |
| 629608 | 104/03/09 | $ | 768.10 |
| 629649 | 104/03/09 | $ | 17.21 |
| 629650 | 104/03/09 | $ | 20.20 |
| 906433 | 104/03/09 | $ | 7.06 |
| 906437 | 104/03/09 | $ | 54.96 |
| 906439 | 104/03/09 | $ | 33.84 |
| 906441 | 104/03/09 | $ | 27.30 |
| 906442 | 104/03/09 | $ | 90.24 |
| 732584 | 104/03/08 | $ | 485.00 |
| 629604 | 104/03/08 | $ | (51.70) |
| 629605 | 104/03/08 | $ | 388.44 |
| 629606 | 104/03/08 | $ | 9.63 |
| 629612 | 104/03/08 | $ | 3,963.27 |
| 629613 | 104/03/08 | $ | (60.23) |
| 629814 | 104/03/08 | $ | (9.36) |
| 629615 | 104/03/08 | $ | 486.79 |
| 629617 | 104/03/08 | $ | 4,783.90 |
| 906425 | 104/03/08 | $ | 18.34 |
| 906427 | 104/03/08 | $ | 19.44 |
| 906432 | 104/03/08 | $ | 9.60 |
| 629602 | 104/03/05 | $ | 531.02 |
| 732563 | 104/03/05 | $ | 485.00 |
| 629598 | 104/03/05 | $ | 100.98 |

| | | | |
|---|---|---|---|
| 629600 | 104/03/05 | $ | 7.45 |
| 629601 | 104/03/05 | $ | 68.29 |
| 629578 | 104/03/05 | $ | 8.51 |
| 629555 | 104/03/04 | $ | (40.25) |
| 629556 | 104/03/04 | $ | 3.57 |
| 629562 | 104/03/04 | $ | (29.52) |
| 629570 | 104/03/04 | $ | 32.53 |
| 629573 | 104/03/04 | $ | 84.51 |
| 906412 | 104/03/04 | $ | 94.85 |
| 906413 | 104/03/04 | $ | 11.28 |
| 629534 | 104/03/03 | $ | (71.55) |
| 629535 | 104/03/03 | $ | 6.91 |
| 629545 | 104/03/03 | $ | 50.94 |
| 629546 | 104/03/03 | $ | 21.53 |
| 629547 | 104/03/03 | $ | 45.86 |
| 629549 | 104/03/03 | $ | (28.45) |
| 629551 | 104/03/03 | $ | 32.53 |
| 628755P | 104/03/02 | $ | (9.45) |
| 678771P | 104/03/02 | $ | (1,802.03) |
| 629508 | 104/03/02 | $ | (57.92) |
| 629521 | 104/03/02 | $ | (148.17) |
| 629526 | 104/03/02 | $ | (19.01) |
| 629530 | 104/03/02 | $ | (32.87) |
| 629037P | 104/03/02 | $ | (980.47) |
| 628957P | 104/03/02 | $ | (67.40) |
| 629493 | 104/03/01 | $ | 53.75 |
| 629506 | 104/03/01 | $ | 35.34 |
| 629494 | 104/03/01 | $ | 232.32 |
| 906361 | 104/02/29 | $ | 6,955.41 |
| 906377 | 104/02/29 | $ | 7,327.89 |
| 629475 | 104/02/29 | $ | 58.64 |
| 629487 | 104/02/29 | $ | (50.98) |
| 629488 | 104/02/29 | $ | 522.47 |
| 629490 | 104/02/29 | $ | 28.36 |
| 629329 | 104/02/26 | $ | 101.93 |
| 629452 | 104/02/26 | $ | 128.01 |
| 732385 | 104/02/25 | $ | 1,375.00 |
| 732386 | 104/02/25 | $ | 5,400.00 |
| 629435 | 104/02/25 | $ | 141.18 |
| 629443 | 104/02/25 | $ | 32.53 |
| 629427 | 104/02/24 | $ | 975.09 |
| 629380 | 104/02/23 | $ | 222.66 |
| 629384 | 104/02/23 | $ | 36.47 |
| 629385 | 104/02/23 | $ | (103.67) |
| 629400 | 104/02/23 | $ | (27.98) |
| 629379 | 104/02/20 | $ | (34.70) |
| 535703 | 104/02/19 | $ | 2,200.00 |
| 535704 | 104/02/19 | $ | 2,700.00 |
| 535706 | 104/02/19 | $ | 11,000.00 |
| BALANCE | 104/02/19 | $ | 318.35 |
| 629345 | 104/02/19 | $ | (53.64) |
| 629349 | 104/02/19 | $ | 18.94 |
| 629354 | 104/02/19 | $ | 26.48 |
| 629361 | 104/02/19 | $ | 29.48 |
| 629362 | 104/02/19 | $ | (32.18) |
| 629328 | 104/02/18 | $ | 13.24 |
| 629331 | 104/02/18 | $ | 28.48 |
| 629341 | 104/02/18 | $ | 2,395.93 |
| 629342 | 104/02/18 | $ | 69.61 |

| | | | |
|---|---|---|---|
| 011504 | 104/02/17 | $ | 500.00 |
| 629326 | 104/02/17 | $ | 75.12 |
| 629296 | 104/02/16 | $ | 6,715.60 |
| 629278 | 104/02/13 | $ | 75.00 |
| 629286 | 104/02/13 | $ | 561.60 |
| 629270 | 104/02/13 | $ | (27.81) |
| 629271 | 104/02/13 | $ | (2,164.65) |
| 629272 | 104/02/13 | $ | 391.17 |
| 629274 | 104/02/13 | $ | (7.69) |
| 629253 | 104/02/12 | $ | (42.91) |
| 629254 | 104/02/12 | $ | 11.82 |
| 629262 | 104/02/12 | $ | (28.08) |
| 629230 | 104/02/11 | $ | (14.04) |
| 629231 | 104/02/11 | $ | (9.36) |
| 629232 | 104/02/11 | $ | (42.91) |
| 629233 | 104/02/11 | $ | (32.18) |
| 629236 | 104/02/11 | $ | 9.43 |
| 629237 | 104/02/11 | $ | (94.00) |
| 629240 | 104/02/11 | $ | 22.13 |
| 629196 | 104/02/09 | $ | (2.28) |
| 629198 | 104/02/09 | $ | (120.20) |
| 629199 | 104/02/09 | $ | (155.12) |
| 629203 | 104/02/09 | $ | 642.87 |
| 629213 | 104/02/09 | $ | 6.70 |
| 629214 | 104/02/09 | $ | 1,196.92 |
| 629174 | 104/02/06 | $ | (21.30) |
| 629175 | 104/02/06 | $ | (31.95) |
| 629177 | 104/02/06 | $ | 92.72 |
| 629179 | 104/02/06 | $ | 12.28 |
| 629182 | 104/02/06 | $ | 14.98 |
| 629187 | 104/02/06 | $ | 26.28 |
| 629189 | 104/02/06 | $ | 2,462.14 |
| 629193 | 104/02/06 | $ | (58.73) |
| 629194 | 104/02/06 | $ | (32.51) |
| 629148 | 104/02/05 | $ | (10.65) |
| 629149 | 104/02/05 | $ | (10.65) |
| 629151 | 104/02/05 | $ | (21.30) |
| 629152 | 104/02/05 | $ | (10.65) |
| 629153 | 104/02/05 | $ | (10.65) |
| 629155 | 104/02/05 | $ | (11.24) |
| 629157 | 104/02/05 | $ | 10.08 |
| 629158 | 104/02/05 | $ | (11.83) |
| 629169 | 104/02/05 | $ | 12.28 |
| 629172 | 104/02/05 | $ | (26.62) |
| 906212 | 104/02/04 | $ | 4,721.38 |
| 629129 | 104/02/04 | $ | 13.15 |
| 629144 | 104/02/04 | $ | 7.78 |
| 629146 | 104/02/04 | $ | (15.37) |
| PRR20031126 | 104/02/04 | $ | 500.00 |
| 629135 | 104/02/04 | $ | (28.95) |
| 629107 | 104/02/03 | $ | 12.39 |
| 629126 | 104/02/03 | $ | 14.85 |
| 629091 | 104/02/02 | $ | 9,270.66 |
| 629094 | 104/02/02 | $ | 29.43 |
| 629104 | 104/02/02 | $ | 20.30 |
| 906189 | 104/01/31 | $ | 3,110.20 |
| 629090 | 104/01/31 | $ | 37.92 |
| UNALLOCATED | 104/01/30 | $ | (9,762.57) |
| 629064 | 104/01/29 | $ | 32.28 |

| | | | |
|---|---|---|---|
| 629052 | 104/01/28 | $ | 627.84 |
| 629062 | 104/01/28 | $ | 38.00 |
| 629040 | 104/01/27 | $ | 5,153.95 |
| 629032 | 104/01/26 | $ | (1,602.12) |
| 629033 | 104/01/26 | $ | (2,503.58) |
| 629034 | 104/01/26 | $ | (627.84) |
| 629016 | 104/01/26 | $ | 10.57 |
| 629020 | 104/01/26 | $ | 1,213.79 |
| 906136 | 104/01/23 | $ | 8,049.42 |
| 906137 | 104/01/23 | $ | 5,120.00 |
| 628995 | 104/01/22 | $ | 32.53 |
| 628962 | 104/01/20 | $ | 119.64 |
| 628970 | 104/01/20 | $ | 9.54 |
| 628971 | 104/01/20 | $ | 256.68 |
| 906117 | 104/01/20 | $ | (1,800.00) |
| 628956 | 104/01/19 | $ | 32.53 |
| 628947 | 104/01/16 | $ | 1,388.66 |
| 628954 | 104/01/16 | $ | 1,908.74 |
| 628929 | 104/01/15 | $ | 5.41 |
| 628930 | 104/01/15 | $ | 138.10 |
| 628941 | 104/01/15 | $ | 5.09 |
| 628907 | 104/01/14 | $ | 27.91 |
| 628913 | 104/01/14 | $ | 8.56 |
| 628926 | 104/01/14 | $ | 10.20 |
| 628905 | 104/01/13 | $ | 38.06 |
| 628910 | 104/01/13 | $ | 185.47 |
| 628875 | 104/01/12 | $ | 28.93 |
| 628872 | 104/01/09 | $ | 70.58 |
| 628873 | 104/01/09 | $ | 188.55 |
| 628823 | 104/01/07 | $ | 70.11 |
| 628500P | 104/01/07 | $ | (3,021.48) |
| 628428P | 104/01/07 | $ | (13.68) |
| DM39133 | 104/01/07 | $ | 35.59 |
| 628824 | 104/01/06 | $ | 166.00 |
| 628832 | 104/01/06 | $ | 1,986.54 |
| 628803 | 103/12/30 | $ | (500.00) |
| 628775 | 103/12/19 | $ | (1,710.95) |
| 628780 | 103/12/19 | $ | 85.23 |
| 628747 | 103/12/17 | $ | 6.07 |
| 628714 | 103/12/15 | $ | 1,578.73 |
| 628716 | 103/12/15 | $ | 941.61 |
| 628683 | 103/12/10 | $ | 3,244.45 |
| 905857 | 103/11/30 | $ | 21,400.70 |
| 628511 | 103/11/19 | $ | 2,880.00 |
| 628354 | 103/11/17 | $ | 1,284.80 |
| 628472 | 103/11/14 | $ | (15,000.00) |
| 534137 | 103/11/14 | $ | 1,383.40 |
| 628458 | 103/11/13 | $ | (20.97) |
| 905751 | 103/11/12 | $ | 2,600.00 |
| 905751 | 103/11/12 | $ | 1,300.00 |
| 905742 | 103/11/11 | $ | 3,000.00 |
| 534037 | 103/11/07 | $ | 4,838.89 |
| 9213PMT2 | 103/11/05 | $ | (1,324.00) |
| 078962 | 103/11/05 | $ | 381.35 |
| 532448 | 103/11/05 | $ | 166.70 |
| 532459 | 103/11/05 | $ | 2,500.08 |
| 532604 | 103/11/05 | $ | 1,000.03 |
| 532681 | 103/11/05 | $ | 1,000.03 |
| 532795 | 103/11/05 | $ | 1,000.03 |

| | | | |
|---|---|---|---|
| 627412 | 103/11/05 | $ | 1,867.41 |
| 627486 | 103/11/05 | $ | 1,016.93 |
| 627508 | 103/11/05 | $ | 508.47 |
| 627561 | 103/11/05 | $ | 767.96 |
| 627639P | 103/11/05 | $ | (11,290.25) |
| 628325 | 103/10/31 | $ | (801.06) |
| 628326 | 103/10/31 | $ | (4,312.50) |
| 533915 | 103/10/31 | $ | 725.03 |
| 628312 | 103/10/30 | $ | 1,622.23 |
| 628303 | 103/10/30 | $ | 1,174.25 |
| 905634 | 103/10/27 | $ | 16,400.00 |
| 628248 | 103/10/24 | $ | (2,511.36) |
| 628249 | 103/10/24 | $ | (1,649.66) |
| 628250 | 103/10/24 | $ | (2,474.49) |
| 628150 | 103/10/24 | $ | 4,318.47 |
| 533600 | 103/10/13 | $ | 375.08 |
| 628030 | 103/10/08 | $ | (680.00) |
| 628039 | 103/10/08 | $ | (4,124.14) |
| 627990 | 103/10/06 | $ | 2,765.60 |
| 627974 | 103/10/03 | $ | 1,678.87 |
| 627940 | 103/10/01 | $ | 2,144.41 |
| 079205 | 103/09/26 | $ | 9,214.67 |
| 533296 | 103/09/25 | $ | 1,500.05 |
| 627798 | 103/09/18 | $ | 4,505.49 |
| 627741 | 103/09/12 | $ | 1,643.41 |
| 079114 | 103/09/11 | $ | 1,989.26 |
| 627721 | 103/09/11 | $ | 1,387.41 |
| 901187 | 103/09/09 | $ | 51,575.80 |
| 533031 | 103/09/08 | $ | 1,791.76 |
| 532997 | 103/09/05 | $ | 1,000.03 |
| 627602 | 103/09/04 | $ | 514.34 |
| 078990 | 103/08/26 | $ | 12,250.00 |
| 729524 | 103/08/25 | $ | 1,178.00 |
| 627459 | 103/08/22 | $ | 1,622.23 |
| 627372 | 103/08/14 | $ | 2,418.20 |
| 627322 | 103/08/08 | $ | 1,028.68 |
| 900038 | 103/08/07 | $ | 3,532.72 |
| 532302 | 103/07/31 | $ | 1,835.10 |
| 904826P | 103/07/28 | $ | (43,996.06) |
| 905023 | 103/07/21 | $ | 24,024.00 |
| 627000 | 103/07/14 | $ | 1,447.64 |
| 626988 | 103/07/14 | $ | 1,049.28 |
| 626996 | 103/07/14 | $ | 1,920.07 |
| 532239 | 103/07/07 | $ | 1,130.90 |
| 532240 | 103/07/07 | $ | 243.20 |
| 728956 | 103/06/25 | $ | 9,360.00 |
| 626794 | 103/06/16 | $ | 1,655.39 |
| 531993 | 103/06/16 | $ | 850.00 |
| 626766 | 103/06/12 | $ | (3,867.50) |
| 531928 | 103/06/10 | $ | 1,450.00 |
| 626711 | 103/06/09 | $ | 1,655.39 |
| 626700 | 103/06/06 | $ | 1,655.39 |
| 531869 | 103/06/05 | $ | 4,950.00 |
| 078266 | 103/06/03 | $ | 2,921.94 |
| 264032RRRRKM | 103/06/03 | $ | 423.36 |
| 626536 | 103/05/20 | $ | (1,218.63) |
| 531595 | 103/05/14 | $ | 5,450.00 |
| 077974 | 103/05/06 | $ | 364.80 |
| 531443 | 103/04/25 | $ | 2,950.00 |

| | | | |
|---|---|---|---|
| P076777 | 103/04/04 | $ | 2,478.07 |
| 625823 | 103/03/14 | $ | 1,655.39 |
| 530892 | 103/02/18 | $ | 1,350.00 |
| 625422 | 103/02/06 | $ | 1,655.39 |
| 625100 | 103/01/07 | $ | 1,247.47 |
| 903536 | 102/11/07 | $ | 5,439.88 |
| DM35860 | 102/11/01 | $ | 2,807.72 |
| 076218 | 102/10/25 | $ | 1,595.44 |
| 903075 | 102/08/26 | $ | 4,520.00 |
| 903076 | 102/08/26 | $ | 3,000.00 |
| 902905 | 102/07/30 | $ | 31,747.31 |
| PS1865 | 102/07/19 | $ | 1,255.84 |
| 902710 | 102/06/19 | $ | 1,202.54 |
| 902683 | 102/06/12 | $ | 18,500.00 |
| 902453 | 102/06/04 | $ | (156.13) |
| 902453 | 102/06/04 | $ | (777.60) |
| 902319 | 102/03/27 | $ | 2,926.80 |
| 902298 | 102/03/22 | $ | 1,555.20 |
| 902145 | 102/02/15 | $ | 1,820.45 |
| 901867 | 101/12/06 | $ | 1,384.41 |
| 901849 | 101/11/30 | $ | 1,384.42 |
| 901789 | 101/11/16 | $ | 5,173.92 |
| 901747 | 101/11/07 | $ | 2,586.96 |
| 901709 | 101/10/31 | $ | 1,202.54 |
| 901717 | 101/10/31 | $ | 2,586.96 |
| 901700 | 101/10/29 | $ | 1,202.54 |
| 901687 | 101/10/25 | $ | 1,202.54 |
| 901641 | 101/10/15 | $ | 2,405.09 |
| 901605 | 101/10/09 | $ | 2,405.09 |
| 901583 | 101/10/05 | $ | 2,405.09 |
| 901543 | 101/09/24 | $ | 2,405.09 |
| 901489 | 101/09/11 | $ | 2,405.09 |
| 901460 | 101/09/07 | $ | 2,405.09 |
| 901433 | 101/08/29 | $ | 4,934.02 |
| 901395 | 101/08/22 | $ | 2,160.00 |
| 901353 | 101/08/13 | $ | 6,124.63 |
| 901317 | 101/08/03 | $ | 2,160.00 |
| 901284 | 101/07/27 | $ | 4,934.02 |
| 901248 | 101/07/20 | $ | 3,362.54 |
| 901183 | 101/06/22 | $ | 1,451.43 |
| 900716 | 100/12/21 | $ | 2,626.56 |
| | | $ | 4,666,870.27 |

# EXHIBIT C

## Carlisle Engineered Products, Inc.
## Delphi Corporation Claim
## Postpetition Open Items

| Original Invoice/Transaction Reference Number | Original Invoice/ Transaction Date | Original Invoice Amount/ Balance Owed |
|---|---|---|
| 636707 | 105/10/10 | $ 2.03 |
| 636706 | 105/10/10 | $ 5.91 |
| 636711 | 105/10/11 | $ (4,529.36) |
| 636714 | 105/10/11 | $ 16.38 |
| 636715 | 105/10/11 | $ 2.95 |
| 636723 | 105/10/12 | $ 48.49 |
| 636724 | 105/10/12 | $ 5.91 |
| 636744 | 105/10/13 | $ 37.69 |
| 636759 | 105/10/14 | $ 25.13 |
| 635462P | 105/10/17 | $ 43.66 |
| 636611P | 105/10/17 | $ 1.97 |
| 636776 | 105/10/17 | $ (175.20) |
| 636789 | 105/10/19 | $ 215.82 |
| NLD2298044 | 105/10/20 | $ 1,291.23 |
| 636817 | 105/10/21 | $ 2,054.28 |
| 636863 | 105/10/26 | $ (2,788.93) |
| 636694P | 105/10/26 | $ 573.55 |
| 636722P | 105/10/26 | $ 8,475.79 |
| 636855 | 105/10/26 | $ (1,401.19) |
| 636872 | 105/10/26 | $ (1,540.32) |
| 636873 | 105/10/27 | $ (9.40) |
| 636875 | 105/10/27 | $ 1,540.32 |
| 636888 | 105/10/28 | $ (2,065.85) |
| 636892 | 105/10/28 | $ (46.78) |
| 636932 | 105/11/03 | $ 144.47 |
| 636945 | 105/11/04 | $ 144.47 |
| 636953 | 105/11/07 | $ 455.94 |
| 636956 | 105/11/07 | $ 489.46 |
| 636957 | 105/11/07 | $ 41.28 |
| 636959 | 105/11/07 | $ 244.72 |
| 636966 | 105/11/07 | $ 82.56 |
| 636968 | 105/11/08 | $ (57.34) |
| 636970 | 105/11/08 | $ 41.28 |
| 636971 | 105/11/08 | $ (2,537.75) |
| 636972 | 105/11/08 | $ 41.28 |
| 636973 | 105/11/09 | $ 1,324.00 |
| 636974 | 105/11/09 | $ 41.28 |
| 636984 | 105/11/09 | $ 41.28 |
| 636987 | 105/11/10 | $ 0.96 |
| 636997 | 105/11/10 | $ 41.28 |
| 637000 | 105/11/11 | $ 714.77 |
| 637017 | 105/11/15 | $ 6.25 |
| 637023 | 105/11/16 | $ 4,354.65 |
| 637033 | 105/11/16 | $ 681.12 |

| Original Invoice/Transaction Reference Number | Original Invoice/ Transaction Date | Original Invoice Amount/ Balance Owed |
|---|---|---|
| 637012 | 105/11/17 | $ (73.64) |
| 637035 | 105/11/17 | $ 32.62 |
| 637039 | 105/11/17 | $ 126.65 |
| 637051 | 105/11/21 | $ (0.01) |
| 637052 | 105/11/21 | $ 41.28 |
| 637053 | 105/11/21 | $ 20.64 |
| 637064 | 105/11/21 | $ 20.64 |
| 637070 | 105/11/22 | $ 41.28 |
| 636843P | 105/11/23 | $ 1,133.39 |
| 637098 | 105/11/28 | $ (503.64) |
| 637111 | 105/11/29 | $ (54.57) |
| 637123 | 105/12/01 | $ 20.64 |
| 637136 | 105/12/02 | $ 364.80 |
| 637143 | 105/12/02 | $ 12,492.94 |
| 637147 | 105/12/05 | $ 20.64 |
| 637149 | 105/12/05 | $ (3,076.62) |
| DM7004523 | 105/12/06 | $ (2,975.13) |
| 637158 | 105/12/06 | $ 1,031.43 |
| 637171 | 105/12/07 | $ (575.77) |
| 637186 | 105/12/08 | $ (923.18) |
| 637203 | 105/12/12 | $ 123.83 |
| 637220 | 105/12/13 | $ 206.39 |
| 637222 | 105/12/14 | $ 619.16 |
| 637223 | 105/12/14 | $ (5.29) |
| 637245 | 105/12/15 | $ 2,931.59 |
| 637250 | 105/12/16 | $ 248.55 |
| 637259 | 105/12/19 | $ (0.01) |
| 637271 | 105/12/20 | $ 691.11 |
| 637286 | 105/12/20 | $ 46,725.00 |
| 637288 | 105/12/20 | $ 4,610.00 |
| 637289 | 105/12/20 | $ 12,250.00 |
| 637290 | 105/12/20 | $ 12,250.00 |
| 637291 | 105/12/20 | $ 5,950.00 |
| 637302 | 105/12/21 | $ 32.06 |
| 637346 | 1060111 | $ 2,392.28 |
| 637348 | 1060112 | $ 880.06 |
| | | $ 105,149.16 |