# EXHIBIT D

# PART 1

| Vendor | Name | Date | Doc No | Amount | Post Date | | Amount 2 | Description | Category |
|---|---|---|---|---|---|---|---|---|---|
| 1217476 | DELPHI CORPORATION (1455) | 20060331 | 14551186 | 448140 | 20060331 | AD | 0 | -312.49 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050508 | 14551216 | 448817 | 20060131 | CR | | -1260.23 RENT | EQUIPMENT RENTAL | RENT |
| 1217476 | DELPHI CORPORATION (1455) | 20050508 | 14551216 | 448118 | 20060228 | CR | | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050508 | 14551216 | 448119 | 20060331 | CR | | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050508 | 14551216 | 450505 | 20060430 | CR | | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050508 | 14551216 | 450505 | 20060430 | CR | | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060508 | 14551216 | 450084 | 20060531 | CR | | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050613 | 14551216 | 450084 | 20060531 | CR | | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060508 | 14551216 | 455485 | 20060731 | CR | 5080609 | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060613 | 14551216 | 458459 | 20060731 | CR | 5080609 | -1260.21 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060714 | 14551216 | 461448 | 20060831 | CR | 5080609 | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060714 | 14551216 | 453085 | 20060831 | CR | 5080609 | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060831 | 14551216 | 448110 | 20060131 | AD | 6130609 | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20061017 | 14551216 | 448111 | 20060131 | CR | 7140609 | -1260.23 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060531 | 1455454 | 448112 | 20060131 | AD | 1017069 | -4406 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060914 | 1455519 | 448127 | 20060228 | CR | 8240609 | -578.08 RENT | EQUIPMENT RENTAL | RENT |
| 1217476 | DELPHI CORPORATION (1455) | 20060824 | 1455519 | 448127 | 20060228 | CR | 9140609 | -578.08 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20061017 | 1455519 | 450089 | 20060331 | CR | 1017069 | -578.08 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060531 | 1455519 | 450089 | 20060331 | CR | 6120609 | -306.18 RENT | EQUIPMENT RENTAL | RENT |
| 1217476 | DELPHI CORPORATION (1455) | 20060914 | 1455519 | 450469 | 20060430 | CR | 6120609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050912 | 1455931 | 450469 | 20060430 | CR | 6120609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060912 | 1455931 | 450462 | 20060531 | CR | 6120609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050912 | 1455931 | 461452 | 20060531 | CR | 6120609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060912 | 1455931 | 453940 | 20060630 | CR | 6130609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060613 | 1455831 | 463940 | 20060731 | CR | 6130609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060613 | 1455831 | 463757 | 20060731 | CR | 7140609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060714 | 1455631 | 450511 | 20060831 | CR | 8140609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060613 | 1455831 | 455590 | 20060831 | CR | 9140609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060914 | 1455631 | 459463 | 20060930 | CR | 9140609 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060731 | 1455631 | 459465 | 20061031 | CR | 1017069 | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060914 | 1455631 | 448079 | 20061031 | CR | | -306.18 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050517 | 1455747 | 450001 | 20060131 | AD | 0 | -447.19 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050517 | 1455747 | 448081 | 20060228 | CR | 0 | -447.19 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060731 | 1455631 | 450513 | 20060331 | CR | 4180609 | -447.19 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060418 | 1455902 | 453092 | 20060430 | CR | 4180609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060418 | 1455902 | 455502 | 20060430 | CR | 4180609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060622 | 1455902 | 455502 | 20060531 | CR | 5220609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060613 | 1455902 | 450455 | 20060531 | CR | 6130609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060630 | 1455902 | 458465 | 20060630 | CR | 6130609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050630 | 1455902 | 455502 | 20060531 | CR | 7140609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050517 | 1455902 | 455502 | 20060731 | CR | 7140609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060814 | 1455902 | 455502 | 20060731 | CR | 8140609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060814 | 1455902 | 458465 | 20060831 | CR | 8140609 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20060613 | 1455508 | 461454 | 20060831 | CR | 1017069 | -2819.12 MONTHLY | EQUIPMENT RENTAL | MO-MO |
| 1217476 | DELPHI CORPORATION (1455) | 20050614 | 1455902 | 450390 | 20060131 | CR | 2487001 | -104.5 RENT | EQUIPMENT RENTAL | RENT |
| 1217476 | DELPHI CORPORATION (1455) | 20061017 | 1455508 | 448390 | 20060131 | CR | 2487001 | -390.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217476 | DELPHI CORPORATION (1455) | 20060314 | 1455997 | 448084 | 20060131 | CR | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1274/4 | DELPHI CORPORATION (1251) | 20060117 | 12519550RL1A | 438384 | 20051230 CR | 117069 | -311.26 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060215 | 12519550RL1A | 448004 | 20060228 CR | 2150609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20060814 | 12519550RL1A | 432112 | 20051030 CR | 3239002 | -71.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060619 | 12519550RL1A | 441612 | 20051030 CR | 6190609 | -105.24 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060620 | 12519550RL1A | 446005 | 20060130 CR | 6200609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20060620 | 12519550RL1A | 449420 | 20060331 CR | 6200609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20060714 | 12519550RL1A | 450054 | 20060630 CR | 7140609 | -206.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060620 | 12519550RL1A | 455466 | 20060331 CR | 6200609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20060814 | 12519550RL1A | 451612 | 20060530 CR | 8140609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20060814 | 12519550RL1A | 459428 | 20060530 CR | 8140609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20080814 | 12519550RL1A | 461418 | 20060731 CR | 8140609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20060914 | 12519550RL1A | 463906 | 20060930 CR | 9140609 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20061017 | 12519550RL1A | 467722 | 20061031 CR | 1017069 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20061017 | 12519550RL1A | 469998 | 20061130 CR | 1017069 | -249.01 RENEW | EQUIPMENT RENTAL | MO-MO |
| 1274/4 | DELPHI CORPORATION (1251) | 20051230 | 12519550RL1B | 477782 | 20061231 CR | 117069 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20050230 | 12519550RL1B | 446341 | 20061231 CR | 117069 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060815 | 12519550RL1B | 446341 | 20060228 CR | 2150609 | -82.77 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060815 | 12519550RL1B | 445342 | 20060228 CR | 2150609 | -694.77 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060615 | 12519550RL1B | 446342 | 20060331 CR | 6150609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060615 | 12519550RL1B | 447515 | 20060331 CR | 6150609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060615 | 12519550RL1B | 450501 | 20060430 CR | 6150609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060620 | 12519550RL1B | 453081 | 20060430 CR | 6200609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060620 | 12519550RL1B | 453081 | 20060531 CR | 6200609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20070714 | 12519550RL1B | 455492 | 20060531 CR | 7140609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060615 | 12519550RL1B | 459455 | 20060531 CR | 6150609 | -291.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060814 | 12519550RL1B | 461445 | 20060731 CR | 8140609 | -455.03 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060814 | 12519550RL1B | 463933 | 20060731 CR | 8140609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20080814 | 12519550RL1B | 463933 | 20060930 CR | 8140609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20070430 | 12519550RL1B | 469850 | 20060930 CR | 9140609 | -291.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060430 | 12519550RL1B | 469993 | 20061031 CR | 9140609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060430 | 12519550RL1B | 469993 | 20061130 CR | 9140609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/4 | DELPHI CORPORATION (1251) | 20060430 | 12519550RL1B | 489783 | 20061130 CR | 9140609 | -291.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060814 | 12519550RL1B | 489750 | 20060430 AD | 8140609 | -747.02 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060714 | 14551023 | 450650 | 20060131 CR | 7140609 | -622.18 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20060523 | 14551056 | 448105 | 20060430 AD | 5200609 | -1185.92 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060714 | 14551060 | 448107 | 20060131 CR | 7140609 | -560.21 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060714 | 14551060 | 448109 | 20060331 CR | 7140609 | -560.21 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20060914 | 14551060 | 450504 | 20060531 CR | 9140609 | -560.21 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20060914 | 14551060 | 453083 | 20060630 CR | 9140609 | -560.21 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20061017 | 14551060 | 455494 | 20061031 CR | 1017069 | -560.21 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20060207 | 14551087 | 448125 | 20060131 CR | 2076069 | -49.4 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060314 | 14551087 | 448129 | 20060131 CR | 2487001 | -0.01 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060314 | 14551087 | 448130 | 20060228 CR | 2487001 | -494.41 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20060331 | 14551087 | 448131 | 20060331 AD | 2487001 | -484.81 MONTHL | EQUIPMENT RENTAL | MO-MO |
| 1274/6 | DELPHI CORPORATION (1455) | 20060331 | 14551087 | 448131 | 20060331 AD | 0 | -312.49 RENT | EQUIPMENT RENTAL | RENT |
| 1274/6 | DELPHI CORPORATION (1455) | 20060228 | 14551186 | 448139 | 20060228 AD | 0 | -312.49 MONTHL | EQUIPMENT RENTAL | MO-MO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/74/4 | DELPHI CORPORATION (1251) | 20050914 | 1251906RL2 | 426980 | 20050831 CR | 9140509 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051012 | 1251906RL2 | 426344 | 20050930 CR | 1012059 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051213 | 1251906RL2 | 432130 | 20051031 CR | 12130059 | -155.67 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050913 | 1251906RL2 | 435266 | 20051130 CR | 1213059 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050817 | 1251906RL2 | 434402 | 20051231 CR | 1117059 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051213 | 1251906RL2 | 441530 | 20050731 CR | 5160509 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20040417 | 1251906RL2 | 441945 | 20050831 CR | 2150609 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060417 | 1251906RL2 | 444945 | 20050930 CR | 4170609 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060417 | 1251906RL2 | 447514 | 20050831 CR | 4170609 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060613 | 1251906RL2 | 450500 | 20060430 CR | 5220609 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060522 | 1251906RL2 | 450500 | 20060331 CR | 5220609 | -443.81 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060613 | 1251906RL2 | 453080 | 20060531 CR | 6130609 | -296.91 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060613 | 1251906RL2 | 432130 | 20051031 CR | 6190609 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060613 | 1251906RL2 | 455491 | 20060630 CR | 8140609 | -8.97 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060714 | 1251906RL2 | 450080 | 20060630 CR | 7140609 | -8.97 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060613 | 1251906RL2 | 459454 | 20051031 CR | 6190609 | -3.97 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060814 | 1251906RL2 | 459454 | 20060531 CR | 8140609 | -443.81 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060914 | 1251906RL2 | 461444 | 20060731 CR | 9140609 | -443.81 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051017 | 1251906RL2 | 463932 | 20060831 CR | 1017069 | -443.81 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050114 | 1251950RL1 | 409109 | 20040131 CR | 114059 | -607 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050214 | 1251950RL1 | 409109 | 20041231 CR | 2140509 | -326.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050311 | 1251950RL1 | 409110 | 20050131 CR | 3110509 | -358.94 RENT | SUSPENS/90211121 NOT BOOKED | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050415 | 1251950RL1 | 411844 | 20050131 CR | 4150509 | -574.83 RENT | SUSPENS/90211121 NOT BOOKED | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050311 | 1251950RL1 | 409111 | 20050131 CR | 3110509 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050214 | 1251950RL1 | 414994 | 20040131 CR | 2140509 | -127.84 RENT | Trans from Unapplied | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050613 | 1251950RL1 | 478067 | 20050131 CR | 5200509 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050628 | 1251950RL1 | 478067 | 20050531 CR | 488001 | -719 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050627 | 1251950RL1 | 420546 | 20051031 CR | 7150509 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050812 | 1251950RL1 | 423038 | 20050731 CR | 8120509 | -805.93 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050715 | 1251950RL1 | 420688 | 20051031 CR | 7150509 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051012 | 1251950RL1 | 429345 | 20050930 CR | 8120509 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051213 | 1251950RL1 | 432131 | 20051031 CR | 1012059 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051213 | 1251950RL1 | 435267 | 20051130 CR | 1213059 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060619 | 1251950RL1 | 432131 | 20051231 CR | 6190909 | -933.77 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20060313 | 1251950RL1.1A | 415447 | 20050228 CR | 3110509 | -311.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050415 | 1251950RL1.1A | 415447 | 20050228 CR | 4150509 | -311.28 RENT | SUSPENS/90211121 NOT BOOKED | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050613 | 1251950RL1.1A | 415449 | 20050430 CR | 5200509 | -311.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050715 | 1251950RL1.1A | 417866 | 20050531 CR | 6130509 | -311.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050715 | 1251950RL1.1A | 420547 | 20050630 CR | 7150509 | -311.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050812 | 1251950RL1.1A | 423791 | 20050730 CR | 8120509 | -311.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050812 | 1251950RL1.1A | 426681 | 20050831 CR | 8120509 | -311.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20050914 | 1251950RL1A | 429346 | 20050930 CR | 9140509 | -311.26 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051213 | 1251950RL1A | 432112 | 20051030 CR | 1210509 | -239.57 RENT | EQUIPMENT RENTAL | RENT |
| 12/74/4 | DELPHI CORPORATION (1251) | 20051213 | 1251950RL1A | 435269 | 20051130 CR | 1213059 | -311.26 RENT | EQUIPMENT RENTAL | RENT |

| Lessee | Date | Code | Number | Posted | Ref | Amount | Description | Type |
|---|---|---|---|---|---|---|---|---|
| 121747A DELPHI CORPORATION (1251) | 20050812 | 1251899 | 421872 | 20050731 CR | 8120509 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050812 | 1251899 | 424787 | 20050831 CR | 8120509 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050914 | 1251899 | 427455 | 20050930 CR | 9140509 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050914 | 1251899 | 430261 | 20051031 CR | 5205009 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060509 | 1251899 | 434443 | 20051231 CR | 5090909 | -140.34 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060509 | 1251899 | 434573 | 20051231 CR | 5090909 | -240.34 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251899 | 430789 | 20060131 CR | 2970509 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251899 | 443127 | 20051231 CR | 2970509 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251899 | 445701 | 20060131 CR | 2977003 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251899 | 449574 | 20060228 CR | 2977003 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251899 | 451292 | 20060331 CR | 2977003 | -136.81 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060622 | 1251899 | 449574 | 20060430 CR | 5220609 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251899 | 451292 | 20060331 CR | 2977003 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060619 | 1251899 | 451292 | 20060531 CR | 6130509 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060619 | 1251899 | 453722 | 20060630 CR | 6190909 | -138.81 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060714 | 1251899 | 469255 | 20051130 CR | 7140609 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20060714 | | 0 | 20060300 AD | | -122.93 PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 121747A DELPHI CORPORATION (1251) | 20061005 | 1251899 | 447701 | 20060831 CR | 1017069 | -140.34 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20061005 | 1251899 | 456870 | 20060731 CR | 1017069 | -136.81 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20061017 | 1251899 | 449265 | 20060930 CR | 5205009 | -277.15 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747A DELPHI CORPORATION (1251) | 20061017 | 1251902RL2 | 423806 | 20050731 CR | 8120509 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050502 | 1251902RL2 | 426679 | 20050831 CR | 9140509 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050715 | 1251902RL2 | 429343 | 20050930 CR | 1012059 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050715 | 1251902RL2 | 432129 | 20050930 CR | 1012059 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050812 | 1251902RL2 | 435265 | 20051031 CR | 2455059 | -2455.59 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050812 | 1251902RL2 | 438401 | 20051031 CR | 1213059 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050914 | 1251902RL2 | 441629 | 20051130 CR | 1213059 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050914 | 1251902RL2 | 444944 | 20051130 CR | 117069 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050417 | 1251902RL2 | 447513 | 20060131 CR | 2150509 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050622 | 1251902RL2 | 450499 | 20051231 CR | 4170609 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050513 | 1251902RL2 | 450079 | 20060331 CR | 4170609 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050513 | 1251902RL2 | 453129 | 20060531 CR | 5220609 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050619 | 1251902RL2 | 432129 | 20060531 CR | 6130509 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050619 | 1251902RL2 | 455490 | 20051031 CR | 6190909 | -646.55 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060620 | 1251902RL2 | 458453 | 20060630 CR | 6200609 | -86.94 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060620 | 1251902RL2 | 461443 | 20060630 CR | 7140609 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060714 | 1251902RL2 | 463931 | 20060831 CR | 8140609 | -3189.08 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060714 | 1251902RL2 | 467748 | 20060930 CR | 9140909 | -240.49 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060814 | 1251902RL2 | 469591 | 20060731 CR | 9140609 | -240.49 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060814 | 1251902RL2 | 468951 | 20060831 CR | 8140609 | -2948.59 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060914 | 1251902RL2 | 470609 | 20060831 CR | 2948.59 | -2948.59 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20060914 | 1251902RL2 | 448001 | 20060930 CR | 1017069 | -240.49 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20061017 | 1251902RL2 | 443442 | 20061031 CR | 1017069 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20061017 | 1251902RL2 | 481442 | 20061031 CR | 5205009 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050512 | 1251906RL2 | 421444 | 20050531 CR | 489001 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050622 | 1251906RL2 | 423807 | 20050630 CR | 6200509 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050630 | 1251906RL2 | | 20050531 CR | 5205009 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050630 | 1251906RL2 | | 20050630 CR | 7150509 | -452.78 RENT | EQUIPMENT RENTAL | RENT |
| 121747A DELPHI CORPORATION (1251) | 20050812 | 1251906RL2 | | 20050731 CR | 8120509 | -452.78 RENT | EQUIPMENT RENTAL | RENT |

| Acct | Vendor | Date | Lease | Invoice | Posted | Ref | Amount | Description | Type |
|---|---|---|---|---|---|---|---|---|---|
| 127474 | DELPHI CORPORATION (1251) | 20050812 | 1251895RL2 | 423805 | 20050731 CR | 8120509 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050914 | 1251895RL2 | 426678 | 20050831 CR | 9140509 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051012 | 1251895RL2 | 428342 | 20050930 CR | 1012059 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251895RL2 | 432128 | 20051031 CR | 1213059 | -1364.4 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251895RL2 | 435264 | 20051130 CR | 1213059 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251895RL2 | 438400 | 20051231 CR | 1117069 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060117 | 1251895RL2 | 440473 | 20060131 CR | 1117069 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060117 | 1251895RL2 | 432128 | 20060131 CR | 2150609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060215 | 1251895RL2 | 444943 | 20060228 CR | 2150609 | -407.53 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060215 | 1251895RL2 | 432128 | 20060228 CR | 6150609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060228 | 1251895RL2 | 447512 | 20060331 CR | 6150609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060615 | 1251895RL2 | 450498 | 20060430 CR | 6150609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060615 | 1251895RL2 | 430078 | 20060531 CR | 6150609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060615 | 1251895RL2 | 432915 | 20060531 CR | 6150609 | -1426.61 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060615 | 1251895RL2 | 432915 | 20060531 CR | 6150609 | -191.89 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060615 | 1251895RL2 | 432915 | 20060531 CR | 7140609 | -208.39 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060714 | 1251895RL2 | 449489 | 20060831 CR | 7140609 | -19.59 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060714 | 1251895RL2 | 450076 | 20060831 CR | 7140609 | -345.32 RENT | EQUIPMENT RENTAL | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060714 | 1251895RL2 | 454462 | 20060831 CR | 8140609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060714 | 1251899 | 454462 | 20060731 CR | 9140609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060912 | 1251899 | 456499 | 20060930 CR | 9140609 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20040412 | 1251899 | 461447 | 20060831 CR | 1017069 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20040316 | 1251899 | 368192 | 20031130 CR | 1114039 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20040212 | 1251899 | 368193 | 20031031 CR | 1015039 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20040115 | 1251899 | 368194 | 20031231 CR | 1216039 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20040115 | 1251899 | 377468 | 20040131 CR | 115049 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20031211 | 1251899 | 374919 | 20040131 CR | 115049 | -265.86 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20031211 | 1251899 | 377468 | 20031130 CR | 2120409 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20031114 | 1251899 | 368193 | 20031130 CR | 2120409 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20031017 | 1251899 | 368194 | 20031231 CR | 3160409 | -0.04 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 461447 | | 4120409 | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 414909 | | 5120409 | -59.6 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 417799 | | | -217.55 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 408850 | | | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 404045 | | | -11.25 RENT | Trans from Unapplied | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 400753 | | | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 397393 | | | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 397134 | | | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 391559 | | | -171.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | | 1251899 | 388612 | | | -277.15 RENT | EQUIPMENT RENTAL | RENT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127474 | DELPHI CORPORATION (1251) | 20050628 | 1251752RL1 | 399616 | 20040930 | CR | 498001 | -263.32 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20050628 | 1251752RL1 | 399618 | 20040930 | CR | 498001 | -260.37 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20050628 | 1251752RL1 | 421564 | 20050531 | CR | 498001 | -998 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20050628 | 1251752RL1 | 421567 | 20050731 | AD | 0 | -998 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20050803 | 1251752RL1 | 421565 | 20050531 | CR | 8120509 | -998 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20050803 | 1251752RL1 | 421566 | 20050631 | AD | 0 | -998 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20050831 | 1251752RL1 | 432731 | 20050731 | AD | 0 | -331.59 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20050831 | 1251752RL1 | 424123 | 20050531 | CR | 1341001 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050803 | 1251752RL1 | 424124 | 20050530 | CR | 6130509 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050715 | 1251752RL1A | 424125 | 20050630 | CR | 7150509 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050803 | 1251752RL1A | 432727 | 20050831 | CR | 8120509 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050812 | 1251752RL1A | 426677 | 20050731 | CR | 9140509 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050914 | 1251752RL1A | 423941 | 20050930 | CR | 1012059 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050914 | 1251752RL1A | 435262 | 20050930 | CR | 1213059 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051012 | 1251752RL1A | 438396 | 20051031 | CR | 1213059 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251752RL1A | 432127 | 20050930 | CR | 117069 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20000117 | 1251752RL1A | 441626 | 20051130 | CR | 2150609 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251752RL1A | 444947 | 20051231 | CR | 4120509 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060221 | 1251752RL1A | 447510 | 20060131 | CR | 5280609 | -838.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060731 | 1251752RL1A | 459427 | 20060331 | AD | 0 | -833.17 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20000731 | 1251752RL1A | 461417 | 20060331 | AD | 0 | -833.12 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 127474 | DELPHI CORPORATION (1251) | 20060831 | 1251752RL1A | 469293 | 20060930 | AD | 0 | -144.67 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060930 | 1251752RL1A | 469293 | 20060930 | AD | 0 | -174.12 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20050914 | 1251752RL1B | 432834 | 20050831 | CR | 9140509 | -155.52 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251752RL1B | 432835 | 20050930 | CR | 1012059 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051012 | 1251752RL1B | 432836 | 20051031 | CR | 1213059 | -204.26 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251752RL1B | 432523 | 20050930 | CR | 117069 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060117 | 1251752RL1B | 438399 | 20051130 | CR | 117069 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 | 1251752RL1B | 441627 | 20051231 | CR | 2150609 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060221 | 1251752RL1B | 444947 | 20060228 | CR | 4120509 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060331 | 1251752RL1B | 447511 | 20060331 | CR | 5220609 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060430 | 1251752RL1B | 450497 | 20060430 | CR | 6130609 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060613 | 1251752RL1B | 432836 | 20060331 | CR | 3390002 | -30.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060620 | 1251752RL1B | 432836 | 20060531 | CR | 6200609 | -30.74 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060714 | 1251752RL1B | 453077 | 20060531 | CR | 7140509 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060814 | 1251752RL1B | 469294 | 20060630 | CR | 6200609 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060828 | 1251752RL1B | 455488 | 20060731 | CR | 7140509 | -150.41 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060930 | 1251752RL1B | 489294 | 20060930 | AD | 8140609 | -265.27 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050114 | 1251895RL2 | 489912 | 20060930 | CR | 0 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050114 | 1251895RL2 | 409112 | 20050114 | CR | 114059 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050214 | 1251895RL2 | 409113 | 20050131 | CR | 2140509 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050311 | 1251895RL2 | 409114 | 20050228 | CR | 3110609 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050520 | 1251895RL2 | 411068 | 20050331 | CR | 4150509 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050520 | 1251895RL2 | 415050 | 20050331 | CR | 4150509 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050613 | 1251895RL2 | 414963 | 20050430 | CR | 5205009 | | | SUSPENS/90212/1 NOT BOOKED | |
| 127474 | DELPHI CORPORATION (1251) | 20050613 | 1251895RL2 | 417866 | 20050531 | CR | 6130509 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050715 | 1251895RL2 | 420545 | 20050630 | CR | 7150509 | -1771.93 | RENT | EQUIPMENT RENTAL | RENT |

| Acct | Customer | Date | Contract | Num | Date/Type | Num | Amount/Type | Description | Type |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/474 | DELPHI CORPORATION (1251) | 20051213 | 125T638RL1 | 432126 | 20051031 CR | 1213059 | -1005.22 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20051213 | 125T638RL1 | 435261 | 20051130 CR | 1213059 | -1305.48 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060117 | 125T638RL1 | 438397 | 20051231 CR | 117069 | -1305.48 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060215 | 125T638RL1 | 441625 | 20060131 CR | 2150069 | -1305.48 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060215 | 125T638RL1 | 444940 | 20060228 CR | 2150069 | -1305.48 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060613 | 125T638RL1 | 447509 | 20060331 CR | 6130609 | -1305.48 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060613 | 125T638RL1 | 457701 | 20060430 CR | 6130609 | -1305.48 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060613 | 125T638RL1 | 457702 | 20060531 CR | 6130609 | -1305.48 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060613 | 125T638RL1 | 457702 | 20060531 CR | 6130609 | -1305.48 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060613 | 125T638RL1 | 421126 | 20051031 CR | 6200609 | -300.26 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060621 | 125T638RL1 | 457702 | 20060531 AD | 6130609 | -1305.48 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060621 | 125T638RL1 | 457702 | 20051031 CR | 6130609 | -1305.48 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060621 | 125T638RL1 | 457703 | 20060630 AD | 6130609 | -1305.48 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060630 | 125T638RL1A | 451681 | 20060630 AD | 7140609 | -1044.38 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060714 | 125T638RL1A | 451683 | 20060731 CR | 8140609 | -1044.38 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060814 | 125T638RL1A | 453912 | 20060831 CR | 9140609 | -1044.38 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060915 | 125T638RL1A | 453929 | 20060930 CR | 1017069 | -1044.38 MONTHAL | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20061017 | 125T752RL1 | 353912 | 20060831 CR | 572009 | -1044.38 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20061216 | 125T752RL1 | 353914 | 20060930 CR | 5742001 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060605 | 125T752RL1 | 353914 | 20060731 CR | 572009 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20060816 | 125T752RL1 | 354185 | 20030831 CR | 9100309 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20061015 | 125T752RL1 | 356719 | 20030930 CR | 1015039 | -2045.65 RENT | lease 899 suspended | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20031015 | 125T752RL1 | 359663 | 20031031 CR | 7150039 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20031112 | 125T752RL1 | 362418 | 20031130 CR | 7150039 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20031114 | 125T752RL1 | 365505 | 20031231 CR | 1114039 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20031216 | 125T752RL1 | 368699 | 20040131 CR | 1216039 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040115 | 125T752RL1 | 371580 | 20040229 CR | 11549 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040316 | 125T752RL1 | 374332 | 20040331 CR | 3160409 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040512 | 125T752RL1 | 377367 | 20040430 CR | 4120409 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040615 | 125T752RL1 | 380088 | 20040531 CR | 5120409 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040715 | 125T752RL1 | 382834 | 20040630 CR | 6150409 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040731 | 125T752RL1 | 385722 | 20040731 CR | 740409 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040812 | 125T752RL1 | 385501 | 20040831 CR | 812049 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20040930 | 125T752RL1 | 391442 | 20040930 CR | 914049 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20041015 | 125T752RL1 | 384368 | 20041130 CR | 1015049 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20041112 | 125T752RL1 | 397255 | 20041130 CR | 1112049 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20041213 | 125T752RL1 | 400849 | 20041231 CR | 1213049 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050114 | 125T752RL1 | 406009 | 20050131 CR | 114059 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050214 | 125T752RL1 | 408849 | 20050228 CR | 2140509 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050311 | 125T752RL1 | 411842 | 20050331 CR | 3110509 | -2045.65 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050415 | 125T752RL1 | 414962 | 20050430 CR | 4140509 | -2045.65 RENT | SUSPENS00-121 NOT BOOKED | RENT |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050628 | 125T752RL1 | 398616 | 20050430 CR | 480001 | -243.44 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050628 | 125T752RL1 | 398616 | 20050430 CR | 480001 | -248.33 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050628 | 125T752RL1 | 398618 | 20040930 CR | 488001 | -292.96 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/474 | DELPHI CORPORATION (1251) | 20050628 | 125T752RL1 | 398618 | 20040930 CR | 488001 | -253.16 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |

| Date | Lessee | Ref 1 | Code | Doc No | Date/Type | Acct No | Amount | Type | Description | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/74 | DELPHI CORPORATION (1251) | 20050612 | 1251631RL2 | 443010 | 20050228 CR | 6120609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050613 | 1251631RL2 | 446555 | 20060331 CR | 6120609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050613 | 1251631RL2 | 451251 | 20060531 CR | 6130609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060614 | 1251631RL2 | 430183 | 20051031 CR | 3239002 | -197.18 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060613 | 1251631RL2 | 453884 | 20060930 CR | 7140609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060614 | 1251631RL2 | 456830 | 20060731 CR | 8140609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060914 | 1251631RL2 | 456830 | 20060930 CR | 8140609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060914 | 1251631RL2 | 482148 | 20060930 CR | 7140509 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20061017 | 1251638RL2 | 456830 | 20060930 CR | 1017059 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20061017 | 1251638RL2 | 456830 | 20060930 CR | 1017059 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050512 | 1251638 | 351332 | 20030301 CR | 5120309 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050512 | 1251638 | 351332 | 20030301 CR | 5120309 | -0.04 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050512 | 1251638 | 351333 | 20030401 CR | 5120309 | -2406.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050512 | 1251638 | 351334 | 20030501 CR | 6120309 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050715 | 1251638 | 351335 | 20030601 CR | 7150309 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030808 | 1251638 | 357227 | 20030701 CR | 5742001 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030808 | 1251638 | 354309 | 20030701 CR | 5900002 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030813 | 1251638 | 356780 | 20030801 CR | 8010029 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030910 | 1251638 | 356790 | 20030901 CR | 9100309 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030910 | 1251638 | 359751 | 20031001 CR | 6019029 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20031015 | 1251638 | 359751 | 20031001 CR | 1013059 | -2406.12 | RENT | lease 699 suspended | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20031114 | 1251638 | 362872 | 20031201 CR | 1114039 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20031114 | 1251638 | 362672 | 20031201 CR | 1216039 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040115 | 1251638 | 365562 | 20040101 CR | 115049 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040115 | 1251638 | 368736 | 20040101 CR | 115049 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040212 | 1251638 | 377704 | 20040201 CR | 2120409 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040212 | 1251638 | 371708 | 20040201 CR | 2120409 | -2406.12 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040519 | 1251638 | 385188 | 20040301 CR | 5120409 | -1924.93 | RENEW | Trans from Unapplied | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040519 | 1251638 | 385187 | 20040301 CR | 3160409 | -2406.16 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040714 | 1251638 | 385187 | 20040501 CR | 3160409 | -41.02 | RENEW | Trans from Unapplied | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040714 | 1251638 | 385190 | 20040501 CR | 7140409 | -1883.91 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040812 | 1251638 | 385189 | 20040601 CR | 6150409 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040914 | 1251638 | 385941 | 20040701 CR | 7140409 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20041015 | 1251638 | 388826 | 20040801 CR | 8120409 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20041112 | 1251638 | 391572 | 20040901 CR | 9144049 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20041213 | 1251638 | 394491 | 20041001 CR | 1015049 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050114 | 1251638 | 397381 | 20041101 CR | 1112049 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050114 | 1251638 | 397743 | 20050101 CR | 12130049 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050214 | 1251638 | 400743 | 20050201 CR | 114059 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050311 | 1251638 | 404034 | 20050301 CR | 1010049 | -1924.93 | RENEW | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050415 | 1251638 | 407144 | 20050301 CR | 2140509 | -1924.93 | RENEW | SUSPENS/90211121 NOT BOOKED | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050512 | 1251638 | 411694 | 20050301 AD | 4150509 | -1924.93 | RENEW | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050512 | 1251638 | 420827 | 20050501 AD | 0 | -293.08 | RENEW | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050601 | 1251638 | 420826 | 20050501 AD | 0 | -293.08 | RENEW | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050601 | 1251638 | 420528 | 20050430 CR | 6130509 | -1305.48 | RENT | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050613 | 1251638RL1 | 426678 | 20050531 CR | 5200509 | -1305.48 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20051012 | 1251638RL1 | 426728 | 20050831 CR | 7120509 | -1305.48 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20051012 | 1251638RL1 | 428340 | 20050930 CR | 1012059 | -1305.48 | RENT | EQUIPMENT RENTAL | RENT |

| Date | Lessee | Date | Code | Ref | Post Date | Txn | Amount | Type | Description | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060814 | 1251631RL1 | 459629 | 20060831 CR | 8140609 | -489.89 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060914 | 1251631RL1 | 462145 | 20060930 CR | 9140609 | -489.89 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20061017 | 1251631RL1 | 464957 | 20061031 CR | 1017069 | -0.01 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20061130 | 1251631RL1 | 497434 | 20061130 CR | 1017069 | -489.89 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060831 | 1251631RL2 | 363907 | 20060930 CR | 574200 | -0.01 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060908 | 1251631RL2 | 353909 | 20060930 CR | 574200 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060908 | 1251631RL2 | 353909 | 20060930 CR | 574200 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20030908 | 1251631RL2 | 359911 | 20030731 CR | 5742001 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20030808 | 1251631RL2 | 354194 | 20030831 CR | 5742001 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20030813 | 1251631RL2 | 357718 | 20030831 CR | 5900002 | -857.3 | RENT | lease 899 suspended | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20030910 | 1251631RL2 | 356892 | 20030930 CR | 9100309 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20030910 | 1251631RL2 | 357718 | 20030930 CR | 1015039 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20031015 | 1251631RL2 | 359692 | 20031031 CR | 1015039 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20031114 | 1251631RL2 | 362417 | 20031130 CR | 1114039 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040115 | 1251631RL2 | 365504 | 20031231 CR | 115049 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040212 | 1251631RL2 | 366668 | 20040331 CR | 2120409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040316 | 1251631RL2 | 374331 | 20040331 CR | 3160409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040412 | 1251631RL2 | 371579 | 20040331 CR | 4120409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040512 | 1251631RL2 | 373366 | 20040531 CR | 5120409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040612 | 1251631RL2 | 380097 | 20040630 CR | 6150409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040813 | 1251631RL2 | 382833 | 20040831 CR | 8120409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 1251631RL2 | 383500 | 20041031 CR | 9140409 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041112 | 1251631RL2 | 385500 | 20041130 CR | 1015049 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041213 | 1251631RL2 | 385721 | 20041231 CR | 1112049 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 1251631RL2 | 391441 | 20040930 CR | 1213049 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050214 | 1251631RL2 | 394357 | 20050131 CR | 114059 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050311 | 1251631RL2 | 397264 | 20041130 CR | 2145099 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050415 | 1251631RL2 | 400604 | 20041231 CR | 3115099 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050627 | 1251631RL2 | 405004 | 20050131 CR | 4150509 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050628 | 1251631RL2 | 408848 | 20050231 CR | 5200509 | -24.73 | RENT | SUSPENS02121 NOT BOOKED | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050628 | 1251631RL2 | 411941 | 20050331 CR | 4150509 | -32.57 | RENT | Trans from Unapplied | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050628 | 1251631RL2 | 419941 | 20050331 CR | 483257 | -163.64 | PPTTAX | Trans from Unapplied | PPTAX |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050628 | 1251631RL2 | 420794 | 20050331 CR | 488001 | -163.64 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050628 | 1251631RL2 | 420794 | 20050531 CR | 488001 | -163.64 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050715 | 1251631RL2 | 399617 | 20040930 CR | 488001 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050912 | 1251631RL2 | 399617 | 20040930 CR | 7155509 | -857.3 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 1251631RL2 | 399617 | 20040930 CR | 8120509 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 1251631RL2 | 420796 | 20050531 CR | 8120509 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 1251631RL2 | 420796 | 20050930 CR | 8120509 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 1251631RL2 | 421766 | 20050930 CR | 1012059 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060117 | 1251631RL2 | 424734 | 20050930 CR | 1012059 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060117 | 1251631RL2 | 427573 | 20051231 CR | 1218059 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060119 | 1251631RL2 | 429123 | 20060130 CR | 117069 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060412 | 1251631RL2 | 435502 | 20060430 CR | 6120609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060612 | 1251631RL2 | 439732 | 20060430 CR | 6120609 | -857.3 | MONTHAL | EQUIPMENT RENTAL | MO-MO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20031015 | 1251/631/RL1 | 356717 | 20030930 CR | 1015039 | -489.89 RENT | lease 899 suspended RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20031112 | 1251/631/RL1 | 359691 | 20031031 CR | 7150309 | -272.26 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20031114 | 1251/631/RL1 | 362416 | 20031130 CR | 1114039 | -489.89 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20031216 | 1251/631/RL1 | 359691 | 20031031 CR | 1216039 | -0.04 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040115 | 1251/631/RL1 | 365503 | 20031031 CR | 115049 | -489.89 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040212 | 1251/631/RL1 | 359691 | 20031031 CR | -217.59 | -217.59 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040316 | 1251/631/RL1 | 374330 | 20040131 CR | 2120409 | -489.89 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040412 | 1251/631/RL1 | 375178 | 20040229 CR | 3160409 | -489.89 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040615 | 1251/631/RL1 | 390512 | 20040331 CR | 4120409 | -489.89 RENT | EQUIPMENT RENTAL RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040907 | 1251/631/RL1 | 390512 | 20040430 CR | 6150409 | -41.02 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20040914 | 1251/631/RL1 | 390513 | 20040430 CR | 9070409 | -448.87 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 1251/631/RL1 | 390514 | 20040530 CR | 9070409 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041112 | 1251/631/RL1 | 390515 | 20040630 CR | 9070409 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041213 | 1251/631/RL1 | 390516 | 20040731 CR | 9140409 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 1251/631/RL1 | 391487 | 20040930 CR | 1015049 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050214 | 1251/631/RL1 | 394407 | 20040930 CR | 1015049 | -122.87 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050311 | 1251/631/RL1 | 397034 | 20041130 CR | 1115049 | -367.42 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050415 | 1251/631/RL1 | 399407 | 20040930 CR | 1112049 | -16.7 PPTYXAL | PROPERTY TAX - SEE ATTACHED PPTAX |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050520 | 1251/631/RL1 | 399616 | 20040930 CR | 1213049 | -16.7 PPTYXAL | PROPERTY TAX - SEE ATTACHED PPTAX |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050627 | 1251/631/RL1 | 400638 | 20050131 CR | 114059 | -163.64 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050812 | 1251/631/RL1 | 403968 | 20050131 CR | 2140509 | -146.94 PPTYXAL | Trans from Unapplied PPTAX |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050912 | 1251/631/RL1 | 408847 | 20050331 CR | 3110509 | -489.89 MONTHA | SUSPENS/90211121 NOT BOOKED MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 1251/631/RL1 | 411798 | 20050331 CR | 4150509 | -489.89 MONTHA | PROPERTY TAX - SEE MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 1251/631/RL1 | 414908 | 20050430 CR | 194001 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060117 | 1251/631/RL1 | 399616 | 20050430 CR | 194001 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060522 | 1251/631/RL1 | 430182 | 20050531 CR | 520059 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060612 | 1251/631/RL1 | 427372 | 20051031 CR | 7150509 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 1251/631/RL1 | 424733 | 20050831 CR | 8120509 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060612 | 1251/631/RL1 | 421765 | 20050831 CR | 8120509 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060612 | 1251/631/RL1 | 418628 | 20050831 CR | 8120509 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060612 | 1251/631/RL1 | 415877 | 20050831 CR | 1012059 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060630 | 1251/631/RL1 | 399616 | 20051031 CR | 1012059 | -377.22 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060630 | 1251/631/RL1 | 433353 | 20051130 CR | 1213059 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060630 | 1251/631/RL1 | 430182 | 20051031 CR | 1213059 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060631 | 1251/631/RL1 | 435501 | 20051231 CR | 117069 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 1251/631/RL1 | 439731 | 20051231 CR | 5220609 | -401.42 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 1251/631/RL1 | 443009 | 20060228 CR | 6120609 | -489.89 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 1251/631/RL1 | 446629 | 20060228 CR | 6120609 | -112.77 MONTHA | EQUIPMENT RENTAL MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060714 | 1251/631/RL1 | 456631 | 20060731 CR | 7440609 | -18.47 MONTHA | EQUIPMENT RENTAL MO-MO |

| Date | Vendor | Account Date | Account | Invoice | Txn Date | CR | Ref | Amount | Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/74 | DELPHI CORPORATION (1251) | 20031216 | 1251/628 | 362521 | 20031130 | CR | 1216039 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040115 | 1251/628 | 365618 | 20031231 | CR | 115049 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040212 | 1251/628 | 368774 | 20040131 | CR | 2120409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040316 | 1251/628 | 371746 | 20040229 | CR | 3160409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040412 | 1251/628 | 374618 | 20040331 | CR | 4120409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040515 | 1251/628 | 377467 | 20040430 | CR | 415919 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040615 | 1251/628 | 380254 | 20040531 | CR | 5120409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040715 | 1251/628 | 382942 | 20040630 | CR | 6150409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040812 | 1251/628 | 385826 | 20040731 | CR | 7140409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20040914 | 1251/628 | 388611 | 20040831 | CR | 8120409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20041015 | 1251/628 | 391558 | 20040930 | CR | 9140409 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20041112 | 1251/628 | 394470 | 20041031 | CR | 1015049 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20041213 | 1251/628 | 397366 | 20041130 | CR | 1112049 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050114 | 1251/628 | 400733 | 20041231 | CR | 1213049 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050214 | 1251/628 | 405007 | 20050131 | CR | 114059 | -1564.74 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050311 | 1251/628 | 408946 | 20050228 | CR | 2140509 | -1564.74 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050411 | 1251/628 | 412909 | 20050331 | CR | 3110509 | -1564.74 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050513 | 1251/628 | 415923 | 20050430 | AD | 520059 | -1564.74 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050613 | 1251/628 | 415909 | 20050531 | AD | 6130509 | -1465.18 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050630 | | 399920 | 20040930 | CR | 488001 | -1270.65 | PFTTAL | PROPERTY TAX - SEE ATTACHED | PFTAX |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050630 | 1251/628 | 415923 | 20050430 | AD | 0 | -99.56 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050613 | 1251/628 | 418636 | 20050630 | AD | 6130509 | -1564.74 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050715 | 1251/628RL2 | 421053 | 20050630 | CR | 7155509 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050812 | 1251/628RL2 | 424104 | 20050531 | CR | 8125509 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20050914 | 1251/628RL2 | 424105 | 20050630 | CR | 9140509 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20051012 | 1251/628RL2 | 426875 | 20050630 | CR | 1012059 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20051213 | 1251/628RL2 | 429939 | 20050731 | CR | 1213059 | -783.15 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20051213 | 1251/628RL2 | 432125 | 20050831 | CR | 1213059 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060117 | 1251/628RL2 | 432260 | 20051031 | CR | 117069 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060215 | 1251/628RL2 | 435256 | 20051031 | CR | 2150609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060412 | 1251/628RL2 | 438395 | 20051231 | CR | 4120609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060522 | 1251/628RL2 | 441624 | 20060131 | CR | 5220609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060613 | 1251/628RL2 | 444939 | 20060228 | CR | 6130609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060714 | 1251/628RL2 | 447506 | 20060430 | CR | 6200609 | -233.33 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060620 | 1251/628RL2 | 450495 | 20060430 | CR | 6200609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060613 | 1251/628RL2 | 432125 | 20060331 | CR | 7140609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060714 | 1251/631RL1 | 455487 | 20050531 | CR | 8140609 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20060620 | 1251/631RL1 | 453076 | 20050630 | CR | 1070069 | -1017.08 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030808 | 1251/631L1 | 458450 | 20050630 | CR | 5742001 | -489.89 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030808 | 1251/631L1 | 461441 | 20060630 | CR | 5742001 | -489.89 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030813 | 1251/631L1 | 353904 | 20060430 | CR | 5742001 | -489.89 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030813 | 1251/631L1 | 353900 | 20060531 | CR | 5906002 | -489.89 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/74 | DELPHI CORPORATION (1251) | 20030910 | 1251/631L1 | 354183 | 20030831 | CR | 9103009 | -489.89 | RENT | EQUIPMENT RENTAL | RENT |

| Date | Customer | Doc Date | Acct | Ref | GL Date | Doc # | Amount / Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/4 | DELPHI CORPORATION (1251) | 20030808 | 1251503 | 349245 | 20030630 CR | 5742001 | -57.52 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030813 | 1251503 | 351791 | 20030731 CR | 5906002 | -57.52 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030910 | 1251503 | 354373 | 20030831 CR | 9103309 | -57.52 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031015 | 1251503 | 356944 | 20030930 CR | 1015039 | -57.52 RENT | lease 899 suspended | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031112 | 1251503 | 358676 | 20031031 CR | 7152039 | -43.28 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031114 | 1251503 | 359607 | 20031031 CR | 7152039 | -57.52 RENT | PROPERTY TAX - SEE ATTACHED | |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040229 | 1251503 | 371771 | 20040229 AD | 1114039 | -57.52 MONTHAL | MO-MO | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040331 | 1251503 | 374378 | 20040331 AD | 4290409 | -57.52 MONTHAL | MO-MO | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040426 | 1251503 | 370661 | 20031130 CR | 4290409 | -57.52 MONTHAL | MO-MO | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040519 | 1251503 | 370663 | 20040212 CR | 4290409 | -57.52 MONTHAL | MO-MO | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040813 | 1251503 | 376724 | 20040131 CR | 4290409 | -57.52 MONTHAL | MO-MO | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030910 | 1251503 | 359053 | 20040131 CR | 3160409 | -7.33 PPTTAX | Trans from Unapplied | PPTAX |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030813 | 1251503 | 359053 | 20030731 CR | 5906002 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031015 | 1251509 | 359054 | 20030731 CR | 3160409 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030910 | 1251509 | 359055 | 20030731 CR | 9103309 | -89.9 RENT | lease 899 suspended | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030813 | 1251509 | 362309 | 20030923 CR | 1015039 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031114 | 1251509 | 359606 | 20030930 CR | 7150309 | -50 UCCREB | UCC FILING FEE | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031015 | 1251509 | 359606 | 20031031 CR | 1114039 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040212 | 1251509 | 362522 | 20031031 CR | 1216039 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040212 | 1251509 | 365617 | 20031231 CR | 1150309 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040316 | 1251509 | 368773 | 20040131 CR | 2120409 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040229 | 1251509 | 374817 | 20040229 CR | 3160409 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040512 | 1251509 | 377466 | 20040331 CR | 4120409 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040623 | 1251509 | 380253 | 20040430 CR | 5120409 | -89.9 MONTHAL | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040615 | 1251509 | 382941 | 20040531 CR | 6150409 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040714 | 1251509 | 391011 | 20040630 CR | 7140409 | -89.9 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040907 | 1251509 | 391011 | 20040731 CR | 9070409 | -41.00 MONTHAL | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040914 | 1251509 | 391019 | 20040831 CR | 9140409 | -48.88 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040930 | 1251509 | 391582 | 20040900 AD | 9140409 | -89.9 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20040512 | 1251509 | 384493 | 20040131 CR | 9140409 | -89.9 RENT | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20041031 | 1251509 | 391179 | 20040731 CR | 1112049 | -89.9 RENT | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20041112 | 1251509 | 415167 | 20040731 CR | 480001 | -77.61 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050628 | 1251626 | 348877 | 20030331 CR | 5120309 | -12.23 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050512 | 1251626 | 348878 | 20030331 CR | 5045002 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050615 | 1251626 | 348878 | 20030331 CR | 6120309 | -1564 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050910 | 1251626 | 349246 | 20030630 CR | 7150309 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050910 | 1251626 | 351792 | 20030731 CR | 5905002 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030910 | 1251626 | 354374 | 20030831 CR | 9103309 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030813 | 1251626 | 354374 | 20030831 CR | 9103309 | -0.04 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030915 | 1251626 | 356945 | 20030930 CR | 1015039 | -0.04 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030813 | 1251626 | 348878 | 20030831 CR | 1015039 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030910 | 1251626 | 348878 | 20030831 CR | 9100309 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20030715 | 1251626 | 348878 | 20030631 CR | 9100309 | -0.04 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031015 | 1251626 | 356945 | 20030930 CR | 1019029 | -1564.74 RENT | lease 899 suspended | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031114 | 1251626 | 348878 | 20031031 CR | 1015039 | -0.04 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031114 | 1251626 | 348878 | 20031031 CR | 1114039 | -154.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20031211 | 1251626 | 348878 | 20030430 CR | 1114039 | -1564.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | | | 348878 | 20030430 CR | 1015039 | -0.02 RENT | Trans from Unapplied | RENT |

9

| Vendor | Vendor Name | Date | Invoice | Amount | Posting | Ref | Net | Category | Type |
|---|---|---|---|---|---|---|---|---|---|
| 12174/4 | DELPHI CORPORATION (1251) | 20050613 | 12511319 | 417855 | 20050531 CR | 6130509 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050715 | 12511319 | 420544 | 20050630 CR | 7150509 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050812 | 12511319 | 423863 | 20050731 CR | 8120509 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050914 | 12511319 | 426673 | 20050831 CR | 9140509 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20051012 | 12511319 | 428937 | 20050930 CR | 10120509 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20051213 | 12511319 | 431123 | 20051031 CR | 1213059 | -251.02 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060215 | 12511319 | 435258 | 20051130 CR | 117069 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060417 | 12511319 | 438394 | 20051231 CR | 1213059 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060517 | 12511319 | 441622 | 20051231 CR | 117069 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060215 | 12511319 | 432123 | 20060131 CR | 2150609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050814 | 12511319 | 444937 | 20060131 CR | 3230022 | -74.98 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060617 | 12511319 | 447506 | 20060228 CR | 2150609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060714 | 12511319 | 453074 | 20060331 CR | 6190609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060619 | 12511319 | 454446 | 20060430 CR | 6190609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060619 | 12511319 | 453026 | 20060531 CR | 6190609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060619 | 12511319 | 453493 | 20060531 CR | 6190609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20070714 | 12511319 | 421437 | 20060630 CR | 7140609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060614 | 12511319 | 421438 | 20060731 CR | 9140609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060614 | 12511319 | 423804 | 20060831 CR | 9140609 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060617 | 12511319 | 423938 | 20060930 CR | 1017069 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20070714 | 12511319 | 424124 | 20061031 CR | 5200509 | -328 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050620 | 1251/43RL2 | 435259 | 20050531 CR | 6130509 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20051072 | 1251/43RL2 | 438395 | 20050630 CR | 7150509 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050613 | 1251/43RL2 | 441623 | 20050731 CR | 8120509 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050715 | 1251/43RL2 | 444639 | 20050831 CR | 9140509 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050814 | 1251/43RL2 | 447207 | 20050930 CR | 1012059 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050812 | 1251/43RL2 | 450494 | 20051031 CR | 1213059 | -611.03 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050715 | 1251/43RL2 | 453075 | 20051130 CR | 1210059 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20050914 | 1251/43RL2 | 432124 | 20051231 CR | 1213059 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20051012 | 1251/43RL2 | 435259 | 20051130 CR | 1210059 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20051213 | 1251/43RL2 | 438395 | 20060131 CR | 2190609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060117 | 1251/43RL2 | 441623 | 20060228 CR | 4170609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060215 | 1251/43RL2 | 444639 | 20060331 CR | 4170609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060417 | 1251/43RL2 | 447207 | 20060331 CR | 4750609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060522 | 1251/43RL2 | 450494 | 20060430 CR | 5220609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060613 | 1251/43RL2 | 453075 | 20060531 CR | 6130609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060613 | 1251/43RL2 | 432124 | 20060531 CR | 6130609 | -182.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060620 | 1251/43RL2 | 453075 | 20060630 CR | 6200609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060620 | 1251/43RL2 | 451440 | 20060630 CR | 7140609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060714 | 1251/43RL2 | 459449 | 20060731 CR | 8140609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060814 | 1251/43RL2 | 458440 | 20060831 CR | 9140609 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060914 | 1251/43RL2 | 481440 | 20060930 CR | 1017069 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20061017 | 1251/43RL2 | 463927 | 20061031 CR | 1017069 | -793.55 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20030120 | 1251503 | 398087 | 20021231 CR | 113039 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20030102 | 1251503 | 398087 | 20021231 CR | 2130309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20030213 | 1251503 | 398088 | 20030131 CR | 2130309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20030314 | 1251503 | 398089 | 20030228 CR | 3140309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20030114 | 1251503 | 417243 | 20030331 CR | 4160309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20061017 | 1251503 | 416900 | 20030331 CR | 5120309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20060814 | 1251503 | 341943 | 20030228 CR | 5120309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20090612 | 1251503 | 344519 | 20090430 CR | 6120309 | -57.52 | EQUIPMENT RENTAL | RENT |
| 12174/4 | DELPHI CORPORATION (1251) | 20030715 | 1251503 | 346890 | 20030531 CR | 7150309 | -57.52 | EQUIPMENT RENTAL | RENT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.71 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.72 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -360.57 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -360.57 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -360.57 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.73 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 3110509 | -3837.56 RENT | SUSPENS/9021121 NOT BOOKED | |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050311 | 12511272 | 409845 | 20050228 CR | 2140509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050415 | 12511272 | 411839 | 20050331 CR | 4150509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050520 | 12511272 | 414950 | 20050430 CR | 5200509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050613 | 12511272 | 417864 | 20050531 CR | 6130509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050628 | 12511272 | 420543 | 20050531 CR | 4380001 | 0 UCC REB | UCC FILING FEE | |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050714 | 12511272 | 420548 | 20050630 CR | 7150509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050814 | 12511272 | 423602 | 20050731 CR | 8120509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050914 | 12511272 | 426672 | 20050831 CR | 9140509 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20051013 | 12511272 | 429336 | 20050930 CR | 1012059 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20051012 | 12511272 | 432122 | 20050930 CR | 1210059 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20051013 | 12511272 | 435257 | 20051031 CR | 1210059 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20051112 | 12511272 | 438393 | 20051130 CR | 2954092 | -2954.92 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20051117 | 12511272 | 441621 | 20051231 CR | 1210059 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060117 | 12511272 | 444936 | 20051231 CR | 117069 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060213 | 12511272 | 447505 | 20060131 CR | 2150609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060613 | 12511272 | 450492 | 20060131 CR | 6130609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060613 | 12511272 | 453073 | 20060330 CR | 6130609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060620 | 12511272 | 453464 | 20060331 CR | 6130609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060714 | 12511272 | 454464 | 20060630 CR | 6130609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060814 | 12511272 | 458447 | 20060331 CR | 6200609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060930 | 12511272 | 461438 | 20060630 CR | 7140609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20080930 | 12511272 | 463914 | 20060930 CR | 8140609 | -882.64 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20060831 | 12511272 | 463731 | 20060930 AD | 9140609 | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20061031 | 12511272 | 468442 | 20060831 AD | | -3837.56 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20061201 | 12511272 | 468731 | 20061031 AD | | -3837.56 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20041213 | 12511319 | 405761 | 20061031 AD | | -3837.56 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20041231 | 12511319 | 405443 | 20061130 CO | 1213049 | -328 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050131 | 12511319 | 408444 | 20041130 CO | | -328 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050214 | 12511319 | 405762 | 20041231 CO | 2140509 | -328 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050311 | 12511319 | 408763 | 20050131 CO | 2140509 | -328 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050211 | 12511319 | 405822 | 20041231 CO | 3110509 | -328 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050228 | 12511319 | 408899 | 20050131 CO | 2140509 | -328 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050331 | 12511319 | 411840 | 20050228 CR | 3110509 | -328 RENT | SUSPENS/9021121 NOT BOOKED | |
| 12/7/4 | DELPHI CORPORATION (1251) | 20050415 | 12511319 | 414951 | 20050430 CR | 5200509 | -328 RENT | EQUIPMENT RENTAL | RENT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060215 | 1251124SRL2YR | 441620 | 20050131 CR | 2150009 | -564 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 1251124SRL2YR | 432121 | 20051031 CR | 3239002 | -129.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 1251124SRL2YR | 444935 | 20060228 CR | 6190609 | -564 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060619 | 1251124SRL2YR | 447504 | 20060331 CR | 6190609 | -564 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060619 | 1251124SRL2YR | 450491 | 20060531 CR | 6190609 | -564 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060519 | 1251124SRL2YR | 450072 | 20060831 AD | 6190609 | -564 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060519 | 1251124SRL2YR | 459400 | 20060902 AD | 6190609 | -564 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20070707 | 1251124SRL2YR | 459404 | 20060831 AD | 0 | -564 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060731 | 1251124SRL2YR | 491416 | 20060831 AD | 0 | -564 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060831 | 1251124SRL2YR | 400282 | 20060831 AD | 0 | -564 | RENT | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.71 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.71 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.73 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.73 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -360.57 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -360.57 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.73 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041213 | 12511272 | 400284 | 20041130 CR | 1213049 | -360.57 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041112 | 12511272 | 400282 | 20041130 CR | 1112049 | -3837.56 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.71 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -360.57 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 400282 | 20040930 CR | 1015049 | -239.73 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20041015 | 12511272 | 402195 | 20041231 CR | 114059 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -239.71 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -239.71 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -239.73 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -360.57 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511272 | 402195 | 20041231 CR | 114059 | -360.57 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.72 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050214 | 12511272 | 406005 | 20050131 CR | 2140509 | -239.71 | RENT | EQUIPMENT RENTAL | RENT |

| Vendor | Company | Date | Ref | Amount | Status | Number | Description | Category |
|---|---|---|---|---|---|---|---|---|
| 121747d | DELPHI CORPORATION (1251) | 20050812 | 1251122 | 429453 | 20050731 CR | 8120509 | -166.47 PPTXAL | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20050812 | 1251122 | 429453 | 20050731 CR | 8120509 | -166.47 PPTXAL | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20050812 | 1251122 | 429453 | 20050731 CR | 8120509 | -166.47 PPTXAL | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20050812 | 1251122 | 429453 | 20050731 CR | 8120509 | -166.47 PPTXAL | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20050812 | 1251122 | 429453 | 20050731 CR | 8120509 | -166.47 PPTXAL | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20050831 | 1251122 | 428670 | 20050831 CR | 9140509 | -842.35 SEDEATA | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20051231 | 1251122 | 430559 | 20050831 AD | 0 | -188.47 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050331 | 1251122 | 447482 | 20050831 AD | 0 | -188.47 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050430 | 1251122 | 438559 | 20050331 AD | 0 | -188.47 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050430 | 1251122 | 450469 | 20050430 AD | 5080609 | -188.47 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050508 | 1251122 | 435949 | 20050930 CR | 5080609 | -942.35 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050508 | 1251122 | 445126 | 20051231 CR | 5080609 | -942.35 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050619 | 1251122 | 449127 | 20051231 CR | 6190609 | -188.47 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050619 | 1251122 | 439951 | 20051031 CR | 6190609 | -188.47 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050712 | 1251122 | 459953 | 20051130 CR | 0 | -942.35 MONTHAL | MO-MO |
| 121747d | DELPHI CORPORATION (1251) | 20050712 | 1251122 | 461769 | 20070731 AD | 0 | -166.33 PPTTXAL | PPTAX |
| 121747d | DELPHI CORPORATION (1251) | 20060117 | 1251122A | 448335 | 20060131 CR | 117069 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060117 | 1251122A | 458336 | 20060131 CR | 2150609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060312 | 1251122A | 458337 | 20060228 CR | 5080609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060508 | 1251122A | 447503 | 20060331 CR | 5080609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060508 | 1251122A | 450490 | 20060430 CR | 6130609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060522 | 1251122A | 453017 | 20060531 CR | 6130609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060613 | 1251122A | 455483 | 20060630 CR | 7140609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060613 | 1251122A | 430921 | 20060630 CR | 7140609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060714 | 1251122A | 451437 | 20060831 CR | 8140609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060814 | 1251122A | 498446 | 20060831 CR | 9140609 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060914 | 1251122A | 439925 | 20060831 CR | 1017069 | -603.1 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20060914 | 1251124SRL2YR | 390941 | 20060530 CR | 7140409 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20061017 | 1251124SRL2YR | 390942 | 20070731 CR | 7140409 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20061017 | 1251124SRL2YR | 392924 | 20060831 CR | 8140409 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20070714 | 1251124SRL2YR | 392924 | 20070731 CR | 9140409 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20070714 | 1251124SRL2YR | 387933 | 20041130 CR | 1015049 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20070714 | 1251124SRL2YR | 402196 | 20041231 CR | 1112049 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20070914 | 1251124SRL2YR | 406006 | 20050131 CR | 1213049 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20070914 | 1251124SRL2YR | 408844 | 20050131 CR | 114059 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20040914 | 1251124SRL2YR | 411838 | 20050228 CR | 2140509 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20040914 | 1251124SRL2YR | 414949 | 20050331 CR | 3110509 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20041112 | 1251124SRL2YR | 417063 | 20050331 CR | 4150509 | SUSPENS#021121 NOT BOOKED | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20041213 | 1251124SRL2YR | 423601 | 20050531 CR | 5200509 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050114 | 1251124SRL2YR | 428671 | 20050731 CR | 8120509 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050114 | 1251124SRL2YR | 428675 | 20050731 CR | 8120509 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050214 | 1251124SRL2YR | 431121 | 20050831 CR | 9140509 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050311 | 1251124SRL2YR | 433535 | 20051031 CR | 1012059 | -434.28 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050311 | 1251124SRL2YR | 435255 | 20051031 CR | 1213059 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050415 | 1251124SRL2YR | 438392 | 20051130 CR | 1213059 | -564 RENT | RENT |
| 121747d | DELPHI CORPORATION (1251) | 20050520 | 1251124SRL2YR | | 20051231 CR | 117069 | -564 RENT | RENT |

| Date | Entity | Doc Date | Ref | Num1 | Period | Num2 | Amount | Description | Type |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/74 | DELPHI CORPORATION (1251) | 20051213 | 1251121SRL2 | 435255 | 20051130 CR | 1210509 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20090117 | 1251121SRL2 | 441619 | 20060131 CR | 117069 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060215 | 1251121SRL2 | 438391 | 20051231 CR | 2150509 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 432120 | 20051031 CR | 6200509 | -807.57 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 444934 | 20060228 CR | 6200509 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 447582 | 20060228 CR | 6200509 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 450489 | 20060430 CR | 6200609 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 453070 | 20060531 CR | 6200909 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 461436 | 20060831 CR | 8140609 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 463924 | 20060930 CR | 8140609 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060620 | 1251121SRL2 | 400279 | 20060930 CR | 9140609 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 400279 | 20060930 CR | 1017069 | -222.53 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 400279 | 20040930 CR | 1015049 | -222.53 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 432914 | 20050831 CR | 1015049 | -222.53 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 432914 | 20050831 CR | 1015049 | -222.53 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 432914 | 20050831 CR | 1015049 | -222.53 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 432914 | 20050831 CR | 1015049 | -222.53 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 454546 | 20050831 CR | 1112049 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 454546 | 20050831 CR | 1213049 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20080714 | 12511222 | 454546 | 20050630 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060630 | 12511222 | 461436 | 20060831 CR | 114059 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060630 | 12511222 | 463924 | 20060930 CR | 114059 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20060714 | 12511222 | 400279 | 20060731 CR | 114059 | -2841.62 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20051017 | 12511222 | 400279 | 20050531 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20041015 | 12511222 | 400279 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20041015 | 12511222 | 400279 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20041015 | 12511222 | 400279 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20041015 | 12511222 | 400281 | 20041130 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20041112 | 12511222 | 400281 | 20041031 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20041213 | 12511222 | 402194 | 20041231 CR | 114059 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050114 | 12511222 | 402194 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050114 | 12511222 | 402194 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050114 | 12511222 | 402194 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050114 | 12511222 | 402194 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050114 | 12511222 | 402194 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050114 | 12511222 | 402194 | 20041231 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 402018 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 402194 | 20050131 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 402194 | 20050131 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 402194 | 20050131 CR | 114059 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 406004 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 406004 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 406004 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 406004 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 406004 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050214 | 12511222 | 406904 | 20050131 CR | 2140509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050311 | 12511222 | 406904 | 20050228 CR | 3110509 | -188.47 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050215 | 12511222 | 408943 | 20050228 CR | 4150509 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050311 | 12511222 | 411837 | 20050228 CR | 4150509 | -942.35 RENT | SUSPENSE ITEM NOT BOOKED | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050415 | 12511222 | 413939 | 20050331 CR | 4549609 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050613 | 12511222 | 414962 | 20050531 CR | 5200509 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050813 | 12511222 | 417862 | 20050731 CR | 6130509 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050715 | 12511222 | 420541 | 20050630 CR | 7150509 | -942.35 RENT | EQUIPMENT RENTAL | RENT |
| 12/17/74 | DELPHI CORPORATION (1251) | 20050812 | 12511222 | 423800 | 20050731 CR | 8120509 | -942.35 RENT | EQUIPMENT RENTAL | RENT |

| Account | Company | Date / Ref | Num | Post Date | Type | Amount | Value / Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|
| 127474 | DELPHI CORPORATION (1251) | 20050523 1251121313RL1 | 432912 | 20050831 | CR | 5230609 | -0.02 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060512 1251121313RL1 | 432912 | 20050831 | CR | 6120609 | -0.02 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060514 1251121313RL1 | 432118 | 20050831 | CR | 3290002 | 230.08 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060514 1251121313RL1 | 432912 | 20050831 | CR | 3290002 | -225.07 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060514 1251121313RL1 | 432912 | 20050831 | CR | 3290002 | -221.2 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060514 1251121313RL1 | 432912 | 20050831 | CR | 3290002 | -221.2 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20060117 1251121313RL1A | 117069 | 20051231 | CR | 117069 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060117 1251121313RL1A | 445344 | 20060131 | CR | 2150609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050215 1251121313RL1A | 445343 | 20051231 | CR | 6200609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050215 1251121313RL1A | 445345 | 20060228 | CR | 6200609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050215 1251121313RL1A | 447500 | 20060331 | CR | 6200609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 1251121313RL1A | 459487 | 20060430 | CR | 7140609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 1251121313RL1A | 453068 | 20060530 | CR | 6200609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 1251121313RL1A | 459443 | 20060531 | CR | 8140609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060774 1251121313RL1A | 461434 | 20060731 | CR | 9140609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060774 1251121313RL1A | 459480 | 20060531 | CR | 1017069 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 1251121313RL1A | 453068 | 20060107 | CR | 2140609 | -800.22 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 1251121313RL1A | 409022 | 20041231 | CR | 2140609 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20061017 1251121313RL1A | 409017 | 20041231 | CR | 2140609 | -281 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 1251121313RL1A | 409018 | 20050131 | CR | 3110509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051012 1251121313RL1A | 409019 | 20050228 | CR | 3110509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050214 1251121313RL1A | 409016 | 20050131 | CR | 4150509 | -66.51 RENT | SUSPENSE/0021121 NOT BOOKED | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050214 12511214RL1 | 409019 | 20050131 | CR | 4150509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050214 12511214RL1 | 411836 | 20050331 | CR | 6130509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050311 12511214RL1 | 414946 | 20050430 | CR | 6130509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050311 12511214RL1 | 417850 | 20050531 | CR | 7150509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050415 12511214RL1 | 420539 | 20050531 | CR | 5200509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050415 12511214RL1 | 423798 | 20050630 | CR | 7150509 | Trans from Unapplied | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 12511214RL1 | 426698 | 20050830 | CR | 8120509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050827 12511214RL1 | 428933 | 20050831 | CR | 9140509 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050715 12511214RL1 | 432119 | 20050930 | CR | 1012059 | -347.58 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050812 12511214RL1 | 435254 | 20051130 | CR | 1213059 | -267.59 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050914 12511214RL1 | 432913 | 20051130 | CR | 1213059 | -347.51 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050914 12511214RL1 | 432119 | 20060131 | CR | 3290002 | -79.93 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20051213 12511214RL1 | 432913 | 20051031 | CR | 3290002 | -230.55 PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127474 | DELPHI CORPORATION (1251) | 20051213 12511214RL1 | 445346 | 20060131 | CR | 2150609 | -278.01 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050914 12511214RL1 | 445347 | 20060131 | CR | 2150609 | -278.01 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050117 12511214RL1 | 445347 | 20060131 | CR | 114059 | -278.04 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060117 12511214RL1 | 409382 | 20050131 | CR | 2140509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060215 12511214RL1 | 409383 | 20041231 | CR | 3110509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050214 12511215RL2 | 411834 | 20050228 | CR | 4150509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050214 12511215RL2 | 414947 | 20050430 | CR | 5200509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050114 12511215RL2 | 417861 | 20050530 | CR | 6130509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20060215 12511215RL2 | 420539 | 20050630 | CR | 7150509 | -2641.62 RENT | SUSPENS/9021121 NOT BOOKED | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050311 12511215RL2 | 423799 | 20050630 | CR | 8120509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050415 12511215RL2 | 426699 | 20050731 | CR | 9140509 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050620 12511215RL2 | 423334 | 20050731 | CR | 1012059 | -2941.62 RENT | EQUIPMENT RENTAL | RENT |
| 127474 | DELPHI CORPORATION (1251) | 20050520 12511215RL2 | 432120 | 20051031 | CR | 1213059 | -2034.05 RENT | EQUIPMENT RENTAL | RENT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050715 | 12511184RL2 | 420536 | 20050630 CR | 7150509 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050812 | 12511184RL2 | 423795 | 20050731 CR | 8120509 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050914 | 12511184RL2 | 426665 | 20050831 CR | 9140509 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 12511184RL2 | 429330 | 20050930 CR | 10120509 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511184RL2 | 423116 | 20051031 CR | 1213059 | -355.70 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511184RL2 | 438339 | 20051231 CR | 1213059 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060117 | 12511184RL2 | 438281 | 20060131 CR | 117059 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060215 | 12511184RL2 | 441617 | 20060131 CR | 1170509 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060215 | 12511184RL2 | 444932 | 20060131 CR | 2150609 | -462.05 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060522 | 12511184RL2 | 444932 | 20060228 CR | 5220609 | -432.48 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060622 | 12511184RL2 | 435252 | 20060228 CR | 3299002 | -106.27 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060614 | 12511184RL2 | 432116 | 20051031 CR | 6190609 | -29.57 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060619 | 12511186RL2 | 419909 | 20060228 CR | 3110509 | -218.74 RENT | SUSPENS/60221121 NOT BOOKED | |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050311 | 12511186RL2 | 415473 | 20050228 CR | 4150509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050415 | 12511186RL2 | 415472 | 20050331 CR | 5200509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050520 | 12511186RL2 | 444932 | 20050430 CR | 6130509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050613 | 12511186RL2 | 417359 | 20050531 CR | 7150509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050715 | 12511186RL2 | 417359 | 20050630 CR | 8120509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050812 | 12511186RL2 | 420537 | 20050731 CR | 9140509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050914 | 12511186RL2 | 423798 | 20050831 CR | 10120509 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 12511186RL2 | 426665 | 20050930 CR | 1213059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511186RL2 | 429339 | 20051031 CR | 1213059 | -168.43 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511186RL2 | 433117 | 20051231 CR | 117059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060117 | 12511186RL2 | 432117 | 20051231 CR | 117059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060215 | 12511186RL2 | 438390 | 20060131 CR | 1213059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060215 | 12511186RL2 | 435262 | 20060228 CR | 1213059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060619 | 12511186RL2 | 441618 | 20060131 CR | 117059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060619 | 12511186RL2 | 432117 | 20051231 CR | 2150609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060622 | 12511186RL2 | 444933 | 20060131 CR | 3290002 | -50.31 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050114 | 12511186RL2 | 447499 | 20060430 CR | 2150609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050214 | 12511186RL2 | 453067 | 20050331 CR | 6190609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050311 | 12511186RL2 | 450486 | 20050430 CR | 6190609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050415 | 12511186RL2 | 453079 | 20060630 CR | 6190609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050520 | 12511213RL2 | 459442 | 20060731 CR | 6190609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050613 | 12511213RL2 | 451433 | 20060831 CR | 6190609 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050715 | 12511213RL1 | 460831 | 20040231 CR | 114059 | -218.74 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050812 | 12511213RL1 | 409115 | 20050228 CR | 114059 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050914 | 12511213RL1 | 409117 | 20050228 CR | 2140509 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051012 | 12511213RL1 | 409916 | 20050331 CR | 3110509 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050930 | 12511213RL1 | 411835 | 20050331 CR | 4150509 | -1000.28 RENT | SUSPENS/6021121 NOT BOOKED | |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050930 | 12511213RL1 | 414945 | 20050531 CR | 5200509 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050931 | 12511213RL1 | 417959 | 20050630 CR | 6130509 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050930 | 12511213RL1 | 423797 | 20050731 CR | 8120509 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20050930 | 12511213RL1 | 426667 | 20050831 CR | 9140509 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511213RL1 | 429332 | 20050930 CR | 1012059 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511213RL1 | 435263 | 20051130 CR | 1213059 | -770.23 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20051213 | 12511213RL1 | 435263 | 20051130 CR | 1213059 | -1000.28 RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/4 | DELPHI CORPORATION (1251) | 20060412 | 12511213RL1 | 432912 | 20050831 CR | 4120609 | -196.09 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |

| Date | Customer | Invoice | Doc | Posting | Ref | Amount | Type | Category | Period |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20061017 1251105RL1 | 463905 | 20061030 CR | 1017069 | -0.02 | MONTH-AL | EQUIPMENT RENTAL | MO-MO |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050520 1251105RL2 | 423943 | 20050430 CR | 5200509 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050620 1251105RL2 | 423944 | 20050531 CR | 5200509 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050715 1251105RL2 | 423945 | 20050630 CR | 7150509 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050715 1251105RL2 | 423981 | 20050731 CR | 7120509 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050831 1251105RL2 | 423946 | 20050831 CR | 8140509 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060930 1251105RL2 | 426664 | 20050930 CR | 9140509 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051012 1251105RL2 | 426929 | 20050930 CR | 1012059 | -72.56 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051020 1251106RL2 | 429329 | 20051031 CR | 1341002 | -291.58 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051020 1251106RL2 | 432115 | 20051031 CR | 1213059 | -280.39 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051213 1251106RL2 | 435250 | 20051130 CR | 117069 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051213 1251106RL2 | 438388 | 20051231 CR | 1213059 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20000117 1251106RL2 | 441616 | 20060131 CR | 117069 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20000117 1251106RL2 | 444931 | 20060131 CR | 4120609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20002215 1251106RL2 | 447496 | 20060228 CR | 4120609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060412 1251106RL2 | 450483 | 20060430 CR | 5200609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060412 1251106RL2 | 453064 | 20060430 CR | 6190609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060523 1251106RL2 | 455476 | 20060531 CR | 3230002 | -83.75 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050613 1251106RL2 | 458439 | 20060630 CR | 7140609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050714 1251106RL2 | 461430 | 20060731 CR | 8140609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050714 1251106RL2 | 463918 | 20060831 CR | 9140609 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060914 1251106RL2 | 432823 | 20060930 CR | 117069 | -364.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060914 1251106RL2 | 432825 | 20050430 CR | 9140509 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060914 1251106RL2 | 432826 | 20050531 CR | 9140509 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20061017 1251106RL2 | 432827 | 20050731 CR | 1240002 | -132.24 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051017 1251106RL2 | 432828 | 20050731 CR | 1240001 | -537.81 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050914 1251121RL2 | 432829 | 20050630 CR | 1246002 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050914 1251121RL2 | 436247 | 20050831 CR | 1246000 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050914 1251121RL2 | 438385 | 20050930 CR | 1213059 | -515.94 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050914 1251121RL2 | 441613 | 20051031 CR | 117069 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051006 1251121RL2 | 444928 | 20051130 CR | 117069 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051006 1251121RL2 | 447487 | 20051231 CR | 2150609 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050714 1251121RL2 | 450484 | 20060131 CR | 4170609 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051213 1251121RL2 | 455457 | 20060228 CR | 4170609 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051213 1251121RL2 | 455065 | 20060531 CR | 6190609 | -154.11 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060117 1251121RL2 | 455440 | 20060531 CR | 7140609 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060117 1251121RL2 | 458440 | 20060731 CR | 8140609 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060417 1251121RL2 | 461614 | 20060630 CR | 9140609 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060417 1251121RL2 | 463919 | 20060731 CR | 1070069 | -670.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050522 1251121RL2 | 438385 | 20061130 CR | 1070069 | -462.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050813 1251121RL2 | 459331 | 20030331 CR | 4150509 | -462.05 | RENT | SUSPENS#021121 NOT BOOKED | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050819 1251112RL2 | 432828 | 20060930 CR | 117069 | -462.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050714 1251112RL2 | 459440 | 20030030 CR | 1070069 | -462.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20050714 1251112RL2 | 418203 | 20030030 CR | 4150509 | -462.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060914 1251112RL2 | 418204 | 20030331 CR | 5200509 | -462.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20060914 1251112RL2 | 418205 | 20050531 CR | 6130509 | -462.05 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051213 1251112RL2 | 418203 | 20030030 CR | 4150509 | | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051020 1251118RL2 | 418204 | 20030331 CR | 5200509 | | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/4/74 | DELPHI CORPORATION (1251) | 20051020 1251118RL2 | 418205 | 20050531 CR | 6130509 | | RENT | EQUIPMENT RENTAL | RENT |

| Vendor | Date | Code | Posting | Ref | Amount | Type | Description | Category |
|---|---|---|---|---|---|---|---|---|
| 12/7/474 DELPHI CORPORATION (1251) | 20060714 | 12511025 | 20060731 CR | 7140609 | -337.88 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050914 | 12511025 | 20060831 CR | 8140609 | -337.88 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060907 | 12511025 | 20060831 AO | 0 | -217.33 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 12/7/474 DELPHI CORPORATION (1251) | 20060914 | 12511025 | 20060930 CR | 9140609 | -337.93 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060914 | 12511025 | 20060930 CR | 1070609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050520 | 1251104RRL2 | 20050531 CR | 5200509 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050520 | 1251104RRL2 | 20050531 CR | 6130509 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050715 | 1251104RRL2 | 20050731 CR | 7150609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050715 | 1251104RRL2 | 20050731 CR | 8120509 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050812 | 1251104RRL2 | 20050831 CR | 8120509 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050812 | 1251104RRL2 | 20050831 CR | 9140509 | -841.16 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050914 | 1251104RRL2 | 20050930 CR | 8120509 | -1207.86 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051012 | 1251104RRL2 | 20051031 CR | 9140509 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051213 | 1251104RRL2 | 20051031 CR | 1012059 | -1577.75 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051213 | 1251104RRL2 | 20051130 CR | 1213059 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051012 | 1251104RRL2 | 20051031 CR | 117069 | -1577.25 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060117 | 1251104RRL2 | 20051231 CR | 1213059 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060117 | 1251104RRL2 | 20051231 CR | 2150609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051213 | 1251104RRL2 | 20060131 CR | 4170609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051213 | 1251104RRL2 | 20060228 CR | 4170609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050914 | 1251104RRL2 | 20060331 CR | 4170609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050914 | 1251104RRL2 | 20060430 CR | 5220609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050613 | 1251104RRL2 | 20060430 CR | 6130609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050613 | 1251104RRL2 | 20060331 CR | 3290002 | -471.27 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050522 | 1251104RRL2 | 20060531 CR | 7140609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050617 | 1251104RRL2 | 20060630 CR | 8140609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050417 | 1251104RRL2 | 20060731 CR | 9140609 | -2049.02 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050417 | 1251104RRL2 | 20060930 CR | 1070069 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060613 | 1251104RRL2 | 20050430 CR | 498001 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060613 | 1251105SRL1 | 20050531 CR | 7150609 | -416.27 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050814 | 1251105SRL1 | 20050731 CR | 8120509 | -762.2 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050814 | 1251105SRL1 | 20050831 CR | 8120509 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20070714 | 1251105SRL1 | 20050930 CR | 9140609 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20060814 | 1251105SRL1 | 20050930 CR | 1012059 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050914 | 1251105SRL1 | 20050831 CR | 1213059 | -913.14 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050613 | 1251105SRL1 | 20051031 CR | 117069 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050628 | 1251105SRL1 | 20051031 CR | 2150609 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050715 | 1251105SRL1 | 20050731 CR | 4120609 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050715 | 1251105SRL1 | 20050731 CR | 4120609 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20050613 | 1251105SRL1 | 20050630 CR | 5220609 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20051017 | 1251105SRL1 | 20051031 CR | 9140609 | -1185.9 | RENT | EQUIPMENT RENTAL | RENT |
| 12/7/474 DELPHI CORPORATION (1251) | 20070714 | 1251105SRL1 | 20070731 CR | 6130609 | -272.76 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 DELPHI CORPORATION (1251) | 20070714 | 1251105SRL1 | 20070731 CR | 3290002 | -1185.9 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 DELPHI CORPORATION (1251) | 20070714 | 1251105SRL1 | 20070731 CR | 8140609 | -1185.9 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 DELPHI CORPORATION (1251) | 20060814 | 1251105SRL1 | 20060831 CR | 9140609 | -1185.9 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 12/7/474 DELPHI CORPORATION (1251) | 20061017 | 1251105SRL1 | 20061031 CR | 1017069 | -1185.9 | MONTHAL | EQUIPMENT RENTAL | MO-MO |

| Vendor # | Vendor Name | Date | Doc | Invoice | Ref Date | Check # | Amount | Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 121764 | DELPHI AUTOMOTIVE SYS (1137) | 20041021 | 1137006 | 394375 | 20041001 AD | 9020409 | 941.7 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121764 | DELPHI AUTOMOTIVE SYS (1137) | 20041021 | 1137006 | 394375 | 20041001 AD | | -941.7 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121764 | DELPHI AUTOMOTIVE SYS (1137) | 20041101 | 1137006 | 397272 | 20041101 AD | | 941.7 | MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 121747 | DELPHI CORPORATION (1251) | 20050908 | | 432348 | 20050831 AD | | -265.27 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439379 | 20051231 AD | | -337.86 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439382 | 20051231 AD | | -337.86 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439382 | 20051231 AD | | -747.92 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439383 | 20051231 AD | | -800.22 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439383 | 20051231 AD | | -278.01 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439384 | 20051231 AD | | -249.01 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439381 | 20051231 AD | | -503.1 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20051231 | | 439386 | 20051231 AD | | -670.5 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20060228 | | 454435 | 20050630 CR | | -1044.38 | GMRENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20060228 | | 491529 | 20060830 AD | | -3070.05 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20060706 | | 466872 | 20060830 AD | | 0 | GMRENT | EQUIPMENT AS PER THE SCHEDULE | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20060731 | | 373929 | 20060731 AD | 4120409 | 0 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20060930 | | 373930 | 20051231 CR | 4120409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040930 | | 373931 | 20060228 CR | 4120409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040412 | 12511007RL | 374816 | 20040131 CR | 4120409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040412 | 12511007RL | 377465 | 20040323 CR | 5120409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040512 | 12511007RL | 380252 | 20040430 CR | 6150409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040512 | 12511007RL | 382940 | 20040630 CR | 7140409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040512 | 12511007RL | 365925 | 20040731 CR | 8120409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040714 | 12511007RL | 386610 | 20040731 CR | 9140409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040714 | 12511007RL | 388178 | 20040731 CR | 9140409 | -75.13 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | 20040714 | 12511007RL | 391178 | 20040731 CR | 1112049 | -41.02 | PFTTXAL | PROPERTY TAX - SEE ATTACHED | PFTAX |
| 121747 | DELPHI CORPORATION (1251) | 20040830 | | 391178 | 20040731 CR | 488001 | -28.16 | PFTTXAL | PROPERTY TAX - SEE ATTACHED | PFTAX |
| 121747 | DELPHI CORPORATION (1251) | 20040914 | | 415166 | 20050221 CR | | -10.91 | PFTTXAL | EQUIPMENT RENTAL | PFTAX |
| 121747 | DELPHI CORPORATION (1251) | 20040914 | 12511024 | 454371 | 20050131 CR | 2150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 454371 | 20050228 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 454372 | 20051231 CR | 2150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 454372 | 20060228 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 454380 | 20060430 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 450480 | 20060430 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 453061 | 20060531 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 454473 | 20060630 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 454473 | 20060630 CR | 7140609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 458436 | 20060630 CR | 6150609 | -217.33 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 491427 | 20060831 CR | 9140609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 467011 | 20060831 CR | 9140609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 460930 | 20060930 CR | 1017069 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511024 | 459915 | 20060930 CR | 117069 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 444375 | 20050131 CR | 2150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 444374 | 20050228 CR | 5220609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 444375 | 20051231 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 444375 | 20060228 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 446351 | 20060323 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 447492 | 20060430 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 454481 | 20060430 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 454481 | 20060531 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 450062 | 20060630 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |
| 121747 | DELPHI CORPORATION (1251) | | 12511025 | 455474 | 20060630 CR | 6150609 | -337.86 | RENT | EQUIPMENT RENTAL | RENT |

| Lease | Lessee | Date | Code | Due Date | Amount | Category | Type |
|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137005A | 20061001 CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137005A | 20061001 CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137006 | 20020701 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137006 | 20020801 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137006 | 20020901 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021104 | 1137006 | 20021001 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021104 | 1137006 | 20021101 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021104 | 1137006 | 20021201 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021216 | 1137006 | 20021201 CR | -30 UCCREB | UCC FILING FEE | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021216 | 1137006 | 20030101 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021216 | 1137006 | 20030201 CR | -229.05 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030218 | 1137006 | 20030301 CR | -712.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030218 | 1137006 | 20030401 CR | -229.05 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030218 | 1137006 | 20030401 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030307 | 1137006 | 20030501 CR | -712.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030307 | 1137006 | 20030601 CR | -229.05 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137006 | 20030601 CR | -712.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137006 | 20030901 CR | -229.05 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030521 | 1137006 | 20030801 CR | -712.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030521 | 1137006 | 20030901 CR | 712.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030818 | 1137006 | 20030601 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030818 | 1137006 | 20031001 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030818 | 1137006 | 20031101 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040109 | 1137006 | 20031201 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040109 | 1137006 | 20040101 CR | -94.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040203 | 1137006 | 20040101 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040203 | 1137006 | 20040201 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137006 | 20040201 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137006 | 20040301 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137006 | 20040301 CR | -505.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137006 | 20040401 CR | -505.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137006 | 20040401 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137006 | 20040501 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137006 | 20040501 CR | -435.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137006 | 20040601 CR | -505.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040817 | 1137006 | 20040601 CR | -505.85 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040817 | 1137006 | 20040701 CR | -505.85 RENT MONTHAL | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137006 | 20040801 CR | -94.17 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137006 | 20040901 CR | -94.17 MONTHAL | EQUIPMENT RENTAL | MO-MO |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137006 | 20041001 CR | -94.17 MONTHAL | EQUIPMENT RENTAL | MO-MO |

| Account / Name | Date | Code | Ref | Date | CR | ID | Amount | Type | Description | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137005A | 449927 | 20060301 | CR | 3010609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137005A | 449927 | 20060301 | CR | 3010609 | -20608.29 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137005A | 448078 | 20060131 | CR | 3010609 | -7954.32 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTXX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448878 | 20060401 | CR | 4070609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448889 | 20060401 | CR | 4070609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448889 | 20060401 | CR | 4070609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448889 | 20060401 | CR | 4070609 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448889 | 20060401 | CR | 4070609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448889 | 20060401 | CR | 4070609 | -19016.37 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137005A | 448889 | 20060401 | CR | 4070609 | -96.85 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 439681 | 20051101 | CR | 5020609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 439681 | 20051101 | CR | 5020609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 439681 | 20051101 | CR | 5020609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 436805 | 20051201 | CR | 5020609 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 436805 | 20051201 | CR | 5020609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 436805 | 20051201 | CR | 5020609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 436805 | 20051201 | CR | 5020609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 451503 | 20060501 | CR | 5020609 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050904 | 1137005A | 451503 | 20060501 | CR | 5020609 | -18915.85 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050904 | 1137005A | 451503 | 20060501 | CR | 5020609 | -8242.67 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050904 | 1137005A | 458125 | 20060430 AD | | 0 | -18915.85 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 456125 | 20060430 AD | | 0 | -8242.67 | PPTTXAL | | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 439681 | 20051101 | CR | 6920609 | -0.01 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 439681 | 20051101 | CR | 6920609 | -0.01 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 453927 | 20060301 | CR | 6920609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137005A | 453927 | 20060301 | CR | 6920609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137005A | 453927 | 20060301 | CR | 6920609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137005A | 453927 | 20060301 | CR | 6920609 | -20508.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137005A | 456278 | 20060524 | CR | 6190609 | -18915.85 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137005A | 456278 | 20060524 | CR | 6190609 | -8242.67 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137005A | 456875 | 20060601 | CR | 7030609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137005A | 456875 | 20060601 | CR | 7030609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137005A | 456875 | 20060601 | CR | 7030609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137005A | 456875 | 20060701 | CR | 7030609 | -20608.28 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137005A | 491768 | 20060731 AD | | 0 | 0 | | | |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137005A | 456875 | 20060701 | CR | 8010609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060712 | 1137005A | 459859 | 20060801 | CR | 8010609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137005A | 459859 | 20060801 | CR | 8010609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137005A | 459859 | 20060801 | CR | 7030609 | -65305.53 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137005A | 459859 | 20060801 | CR | 8010609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137005A | 459859 | 20060801 | CR | 8010609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137005A | 459859 | 20060801 | CR | 8010609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137005A | 461922 | 20060731 AD | | 8140609 | -20600.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060814 | 1137005A | 452882 | 20060901 | CR | 9010609 | -65305.53 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137005A | 452882 | 20060901 | CR | 9010609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137005A | 452882 | 20060901 | CR | 9010609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137005A | 452882 | 20060901 | CR | 9010609 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137005A | 452882 | 20060901 | CR | 9010609 | -20608.29 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137005A | 456875 | 20070901 | CR | 1030609 | -0.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137005A | 456875 | 20071001 | CR | 1030609 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137005A | 465188 | 20061001 | CR | 1030609 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |

| Acct | Lessor | Date | Code | Ref | Date | Tx | Amount | Category | Class |
|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137005A | 421242 | 20050430 | AD | 0 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137005A | 421242 | 20050430 | AD | 0 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 418903 | 20050601 | CR | -23938.17 PPTTAX | RENT | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 418903 | 20050601 | CR | -10326.58 PPTTAX | RENT | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 6150509 | 20050601 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 6150509 | 20050601 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 6150509 | 20050601 | CR | -59492.59 RENT | EQUIPMENT RENTAL | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 6150509 | 20050601 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050915 | 1137005A | 6160509 | 20050601 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137005A | 6150509 | 20050701 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137005A | 421478 | 20050701 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 422131 | 20050701 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 422131 | 20050701 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 422131 | 20050701 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 429452 | 20050701 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050728 | 1137005A | 429452 | 20050731 | AD | 0 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 425041 | 20050701 | CR | -9567.04 PPTTAX | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 425041 | 20050801 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050701 | 1137005A | 425041 | 20050801 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137005A | 425041 | 20050801 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137005A | 8020509 | 20050901 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137005A | 8020509 | 20050901 | CR | 0 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137005A | 8020509 | 20050901 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137005A | 8160509 | 20050901 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137005A | 8230509 | 20050901 | CR | -28344.99 RENT | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 421478 | 20050624 | CR | -23938.17 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 427707 | 20050901 | CR | -10326.58 PPTTAX | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 427707 | 20050901 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 427707 | 20050901 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137005A | 430504 | 20050901 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137005A | 430504 | 20050901 | CR | 0 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137005A | 427707 | 20050901 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137005A | 9020509 | 20050901 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137005A | 9020509 | 20050901 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137005A | 9020509 | 20050831 | AD | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137005A | 427707 | 20051031 | CR | -23938.17 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137005A | 430504 | 20051031 | CR | -10326.58 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 430504 | 20051031 | AD | 0 | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 439307 | 20051001 | CR | 0 | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 439307 | 20051001 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 439307 | 20051001 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137005A | 439307 | 20051001 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051031 | 1137005A | 440015 | 20051118 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051031 | 1137005A | 440015 | 20051118 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051118 | 1137005A | 440015 | 20051118 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051118 | 1137005A | 440015 | 20060101 | CR | -10326.58 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137005A | 440015 | 20060101 | CR | -23938.17 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137005A | 440015 | 20060101 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137005A | 440015 | 20060101 | CR | 0 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137005A | 440015 | 20060101 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137005A | 440015 | 20060101 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137005A | 440015 | 20060101 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137005A | 443350 | 20060201 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137005A | 443350 | 20060201 | CR | -9567.04 PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137005A | 443350 | 20060201 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137005A | 443350 | 20060201 | CR | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137005A | 449927 | 20060301 | CR | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137005A | 449927 | 20060301 | CR | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137005A | 449927 | 20060301 | CR | -28344.99 RENT | EQUIPMENT RENTAL | RENT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 1137005A | 391177 | 20040731 CR | 8030409 | -9731.38 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040817 1137005A | 391177 | 20040731 CR | 8170409 | -65125.57 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137005A | 391852 | 20040901 CR | 9020409 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137005A | 391852 | 20040901 CR | 9020409 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137005A | 391852 | 20040901 CR | 9020409 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137005A | 391852 | 20040901 CR | 9020409 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20040920 1137005A | 391852 | 20040901 CR | 9020409 | -24420.81 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041028 1137005A | 0 | 20041031 AD | 0 | -10641.46 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041028 1137005A | 403035 | 20041031 AD | 0 | -24420.81 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 1137005A | 394775 | 20041001 CR | 1029049 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 1137005A | 394775 | 20041001 CR | 1029049 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 1137005A | 394775 | 20041001 CR | 1029049 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 1137005A | 394775 | 20041001 CR | 1029049 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041124 1137005A | 404307 | 20041031 CR | 112449 | -24420.81 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041124 1137005A | 112449 | 20041031 CR | 112449 | -10641.46 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 1137005A | 397699 | 20041101 CR | 1222049 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 1137005A | 397699 | 20041101 CR | 1222049 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 1137005A | 397699 | 20041101 CR | 1222049 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 1137005A | 397699 | 20041101 CR | 1222049 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 1137005A | 401030 | 20041201 CR | 1231049 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 1137005A | 401030 | 20041201 CR | 1231049 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 1137005A | 401030 | 20041201 CR | 1231049 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 1137005A | 401030 | 20041201 CR | 1231049 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 404306 | 20050101 CR | 106059 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 404306 | 20050101 CR | 106059 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 404306 | 20050101 CR | 106059 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 404306 | 20050101 CR | 106059 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 407305 | 20050201 CR | 106059 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 407305 | 20050201 CR | 106059 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 407305 | 20050201 CR | 106059 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137005A | 407305 | 20050201 CR | 106059 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050225 1137005A | 415165 | 20050228 AD | 0 | -11801.34 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050310 1137005A | 410220 | 20050301 CR | 106059 | Trans from Unapplied | Trans from Unapplied | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050310 1137005A | 410220 | 20050301 CR | 106059 | -28344.99 RENT | Trans from Unapplied | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050310 1137005A | 410220 | 20050301 CR | 106059 | -59492.59 RENT | Trans from Unapplied | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050310 1137005A | 410220 | 20050301 CR | 106059 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137005A | 413328 | 20050401 CR | 4010509 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137005A | 413328 | 20050401 CR | 4010509 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137005A | 413328 | 20050401 CR | 4010509 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137005A | 413328 | 20050401 CR | 4010509 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137005A | 413328 | 20050401 CR | 4010509 | -11801.34 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 1137005A | 416259 | 20050501 CR | 4285059 | -65048.12 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 1137005A | 416259 | 20050501 CR | 4285059 | -28344.99 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 1137005A | 416259 | 20050501 CR | 4285059 | -59492.59 RENT | EQUIPMENT RENTAL | RENT |
| 1274464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 1137005A | 416259 | 20050501 CR | 4285059 | -20608.3 RENT | EQUIPMENT RENTAL | RENT |

| Vendor | Name | Date | Acct | Doc | Date | Type | Amount | Desc | Category | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 360116 | 20031001 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137005A | 362788 | 20031101 | CR | 20608.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137005A | 362788 | 20031101 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137005A | 362788 | 20031101 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137005A | 362788 | 20031101 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137005A | 367723 | 20031201 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137005A | 367723 | 20031201 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137005A | 367723 | 20031201 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137005A | 367723 | 20031201 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137005A | 372264 | 20040131 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137005A | 372264 | 20040131 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137005A | 372264 | 20040101 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040223 | 1137005A | 372264 | 20040101 | CR | -20608.3 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137005A | 372264 | 20040101 | CR | -13160.61 | PPTTXAL | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137005A | 375087 | 20040201 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137005A | 375087 | 20040201 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137005A | 375087 | 20040201 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137005A | 375087 | 20040301 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137005A | 375087 | 20040301 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137005A | 375087 | 20040301 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137005A | 378061 | 20040401 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137005A | 378061 | 20040401 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137005A | 378061 | 20040401 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137005A | 378061 | 20040401 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137005A | 380541 | 20040501 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137005A | 380541 | 20040501 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137005A | 380541 | 20040501 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137005A | 380541 | 20040601 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137005A | 380541 | 20040601 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137005A | 383166 | 20040601 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137005A | 383166 | 20040601 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137005A | 383166 | 20040701 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137005A | 383166 | 20040701 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 384963 | 20040701 | CR | -10641.46 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 384963 | 20040430 | CR | -24420.81 | PPTTXAL | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 386426 | 20040430 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 386426 | 20040501 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 386426 | 20040501 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 386426 | 20040601 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 388907 | 20040801 | CR | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 388907 | 20040801 | CR | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 388907 | 20040801 | CR | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137005A | 388907 | 20040801 | CR | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |

| Vendor # | Vendor | Date | Code | Ref # | Post Date | Doc # | Amount | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030804 | 1137005 | 356335 | 20030630 CR | 8040309 | -39945.61 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030804 | 1137005 | 356335 | 20030630 CR | 8040309 | -17406.46 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137005 | 367529 | 20031031 CR | 8040309 | -39945.61 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137005 | 367529 | 20031031 CR | 1114039 | -17406.46 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137005 | 367529 | 20031031 CR | 1114039 | -39945.61 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 343744 | 20031001 CR | 371582 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 343744 | 20031001 CR | 371582 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 343744 | 20031001 CR | 371582 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137005A | 349593 | 20030901 CR | 371582 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137005A | 349593 | 20030901 CR | 371582 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137005A | 349593 | 20030901 CR | 371582 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137005A | 354674 | 20030801 CR | 371582 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137005A | 354674 | 20030801 CR | 373582 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137005A | 354674 | 20030801 CR | 373582 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137005A | 352096 | 20030701 CR | 373582 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137005A | 352096 | 20030701 CR | 379124 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137005A | 352096 | 20030701 CR | 379124 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137005A | 349933 | 20030601 CR | 379124 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137005A | 349933 | 20030601 CR | 379124 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137005A | 349933 | 20030601 CR | 344448 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137005A | 347192 | 20030501 CR | 344448 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137005A | 347192 | 20030501 CR | 344448 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137005A | 347192 | 20030501 CR | 344448 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137005A | 344931 | 20030401 CR | 389812 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137005A | 344931 | 20030401 CR | 389812 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137005A | 344931 | 20030401 CR | 389812 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343746 | 20030301 CR | 389812 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343746 | 20030301 CR | 389812 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343746 | 20030301 CR | 394987 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343745 | 20030301 CR | 394987 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343745 | 20030301 CR | 394987 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343745 | 20030301 CR | 394987 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343745 | 20030201 CR | 371582 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343745 | 20030201 CR | 371582 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343745 | 20030201 CR | 371582 | -20608.3 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343744 | 20030101 CR | 371582 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343744 | 20030101 CR | 371582 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 343744 | 20030101 CR | 371582 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137005A | 360116 | 20031001 CR | 405593 | -36158.11 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 360116 | 20031001 CR | 405593 | -65048.12 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 360116 | 20031001 CR | 405593 | -28344.99 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137005A | 360116 | 20031001 CR | 405593 | -59492.59 | RENT | EQUIPMENT RENTAL | RENT |