**EXHIBIT D**

**PART 2**

| Customer | Date | Acct | Invoice | Trans Date | Ref | Amount | Description | Type |
|---|---|---|---|---|---|---|---|---|
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316594 | 20020301 CR | 9003026 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316595 | 20020401 CR | 9003026 | -75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316595 | 20020401 CR | 9003026 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316595 | 20020401 CR | 9003026 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316595 | 20020401 CR | 9003026 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316620 | 20020321 CR | 9003026 | -.50 UCREB | Trans from Unapplied | |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316620 | 20020321 CR | 308810 | | Trans from Unapplied | |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137005 | 317313 | 20020501 CR | 308810 | -2142.45 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137005 | 317313 | 20020501 CR | 313184 | -73156.95 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020531 | 1137005 | 317313 | 20020501 CR | 313184 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020531 | 1137005 | 317313 | 20020501 CR | 313184 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020531 | 1137005 | 317313 | 20020501 CR | 313184 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020531 | 1137005 | 319457 | 20020601 CR | 313184 | -2142.45 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020531 | 1137005 | 319457 | 20020601 CR | 314847 | -73156.95 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137005 | 319457 | 20020601 CR | 314847 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137005 | 319457 | 20020601 CR | 314847 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137005 | 319457 | 20020601 CR | 314847 | -75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137005 | 319457 | 20020601 CR | 314847 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137005 | 321979 | 20020701 CR | 314847 | | Returned Check | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137005 | 321979 | 20020701 RC | 314847 | | Returned Check | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137005 | 321979 | 20020701 RC | 258513 | | Returned Check | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137005 | 321979 | 20020701 RC | 258513 | 75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137005 | 321979 | 20020701 CR | 320896 | | Returned Check | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137005 | 321979 | 20020701 RC | 320896 | 32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137005 | 324233 | 20020801 CR | 320896 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137005 | 324233 | 20020801 CR | 320896 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137005 | 324233 | 20020801 CR | 320896 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137005 | 326519 | 20020901 CR | 320896 | -75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137005 | 326519 | 20020901 CR | 326838 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137005 | 326519 | 20020901 CR | 326838 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137005 | 328519 | 20021001 CR | 326838 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137005 | 328519 | 20021001 CR | 326838 | -75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137005 | 331030 | 20021001 CR | 326838 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137005 | 331030 | 20021001 CR | 332661 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137005 | 331030 | 20021101 CD | 332661 | -32812.03 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137005 | 331030 | 20021101 CD | 332661 | -75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137005 | 0 | 20021101 CD | 332661 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137005 | 0 | 20021101 CD | 338757 | -88868.34 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137005 | 0 | 20021101 CD | 338757 | -75299.4 RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137005 | 0 | 20021101 CD | 338757 | -23856.08 RENT | EQUIPMENT RENTAL | RENT |

| Account | Name | Date | Ref | Doc | Post Date | Ind | Ref 2 | Amount | Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 433414 | 20051101 | CR | 5020609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 435548 | 20051201 | CR | 5020609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 435548 | 20051201 | CR | 5020609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 435548 | 20051201 | CR | 5020609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 435548 | 20051201 | CR | 5020609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 451273 | 20060501 | CR | 5020609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 451273 | 20060501 | CR | 5020609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 | 1137004A | 451273 | 20060501 | CR | 5020609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137004A | 451924 | 20060430 | AD | 0 | -24092.78 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137004A | 451924 | 20060430 | AD | 0 | -1075.36 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137004A | 457707 | 20060601 | CR | 6020609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137004A | 457707 | 20060601 | CR | 6020609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137004A | 457707 | 20060601 | CR | 6020609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050619 | 1137004A | 452289 | 20060624 | CR | 6020609 | -24092.78 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137004A | 456655 | 20060701 | CR | 7030609 | -1075.36 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137004A | 456655 | 20060701 | CR | 7030609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137004A | 456655 | 20060701 | CR | 7030609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137004A | 456655 | 20060701 | CR | 7030609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137004A | 456655 | 20060701 | CR | 7030609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050712 | 1137004A | 491767 | 20060731 | CR | 7030609 | -39515 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137004A | 459643 | 20060801 | CR | 8010609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137004A | 459643 | 20060801 | CR | 8010609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137004A | 459643 | 20060801 | CR | 8010609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137004A | 459643 | 20060801 | CR | 8010609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137004A | 459643 | 20060801 | CR | 8010609 | -39515 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060801 | 1137004A | 459643 | 20060801 | CR | 8140609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060914 | 1137004A | 491923 | 20060731 | CR | 8140609 | -2402.38 | PPTXVAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137004A | 462174 | 20060901 | CR | 9010609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137004A | 462174 | 20060901 | CR | 9010609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137004A | 462174 | 20060901 | CR | 9010609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137004A | 462174 | 20060901 | CR | 9010609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137004A | 464985 | 20061001 | CR | 1030609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137004A | 464985 | 20061001 | CR | 1030609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137004A | 464985 | 20061001 | CR | 1030609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137004A | 462174 | 20060901 | CR | 9010609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20080326 | 1137005 | 316908 | 20020228 | CR | 9003026 | -69868.34 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020328 | 1137005 | 300823 | 20020228 | CR | 9003026 | -2142.45 | INTERIM | INTERIM RENT-1/02 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316593 | 20020301 | CR | 9003026 | -165220.47 | INTERIM | INTERIM RENT-1/02 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316593 | 20020301 | CR | 9003026 | -75299.4 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316593 | 20020301 | CR | 9003026 | -32812.03 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316594 | 20020301 | CR | 9003026 | -23850.08 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316594 | 20030301 | CR | 9003026 | -68881 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316594 | 20030301 | CR | 9003026 | -75299.4 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316594 | 20030301 | CR | 9003026 | -32812.03 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137005 | 316594 | 20030801 | CR | 9003026 | -23850.08 | RENT | EQUIPMENT RENTAL | RENT |

| Account | Inv Date / Code | Ref # | Post Date | Txn | Date Ref | Amount | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050718 1137004A | 421832 | 20050701 | CR | 7180509 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050718 1137004A | 421832 | 20050701 | CR | 7180509 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050726 1137004A | 429451 | 20050731 | AD | 0 | -42385.4 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137004A | 424742 | 20050801 | CR | 8020509 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137004A | 424749 | 20050801 | CR | 8020509 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137004A | 424749 | 20050801 | CR | 8020509 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137004A | 424749 | 20050801 | CR | 8020509 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137004A | 424749 | 20050801 | CR | 8020509 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137004A | 424174 | 20050801 | CR | 8020509 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050816 1137004A | 424177 | 20050801 | AD | 8160509 | -42385.4 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050823 1137004A | 424177 | 20050801 | AO | 8230509 | -1347.22 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050823 1137004A | 421477 | 20050801 | AD | 8230509 | -30183.93 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050823 1137004A | 421477 | 20050801 | CR | 8230509 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137004A | 421421 | 20050901 | CR | 9020509 | -42385.4 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137004A | 421421 | 20050901 | CR | 9020509 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137004A | 421421 | 20050901 | CR | 9020509 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137004A | 427421 | 20050901 | AD | 9020509 | -1347.22 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137004A | 427421 | 20050901 | CR | 9020509 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137004A | 427421 | 20050901 | CR | 9020509 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137004A | 430231 | 20051001 | CR | 1004059 | -30183.93 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137004A | 430231 | 20051001 | CR | 1004059 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137004A | 430231 | 20051001 | CR | 1004059 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137004A | 430231 | 20051001 | CR | 1004059 | -1347.22 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137004A | 430231 | 20051001 | CR | 1004059 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137004A | 430231 | 20051001 | CR | 1004059 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051103 1137004A | 438737 | 20051031 | AD | 0 | -30183.93 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051103 1137004A | 438737 | 20051101 | CR | 1103059 | -1347.22 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051209 1137004A | 439305 | 20051118 | CR | 1209059 | Trans from Unapplied | | Trans from Unapplied | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051209 1137004A | 439305 | 20051201 | CR | 1209059 | -1347.22 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051209 1137004A | 439305 | 20051201 | CR | 1209059 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060105 1137004A | 438737 | 20060101 | CR | 1050609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060105 1137004A | 438737 | 20060101 | CR | 1050609 | Trans from Unapplied | | Trans from Unapplied | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060105 1137004A | 433414 | 20060101 | CR | 1050609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060105 1137004A | 433414 | 20060131 | AD | 1050609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060111 1137004A | 433414 | 20060101 | CR | 1110609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060111 1137004A | 433414 | 20060111 | CR | 1110609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060111 1137004A | 430096 | 20060131 | AD | 0 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 430096 | 20060201 | CR | 201069 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 447767 | 20060201 | CR | 201069 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 433414 | 20060201 | CR | 201069 | -4917.04 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 430096 | 20060201 | CR | 201069 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 430096 | 20060201 | AD | 201069 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 446981 | 20060201 | CR | 201069 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137004A | 446952 | 20060201 | CR | 201069 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137004A | 446981 | 20060131 | CR | 3010609 | -4917.04 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137004A | 445981 | 20060301 | CR | 3010609 | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137004A | 445981 | 20060301 | CR | 3010609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137004A | 446981 | 20060301 | CR | 3010609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137004A | 443096 | 20060301 | CR | 3010609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137004A | 443096 | 20060301 | AD | 3010609 | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060407 1137004A | 448652 | 20060401 | CR | 4070609 | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20060502 1137004A | 433414 | 20051101 | CR | 5020609 | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | | | | | | -15722.82 | RENT | EQUIPMENT RENTAL | RENT |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137004A | 391517 | 20040901 | CR | EQUIPMENT RENTAL | 9020409 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041001 | 1137004A | 394432 | 20041001 | CR | EQUIPMENT RENTAL | 1001049 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041001 | 1137004A | 394432 | 20041001 | CR | EQUIPMENT RENTAL | 1001049 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041001 | 1137004A | 394432 | 20041001 | CR | EQUIPMENT RENTAL | 1001049 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041001 | 1137004A | 394432 | 20041001 | CR | EQUIPMENT RENTAL | 1001049 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041001 | 1137004A | 394432 | 20041001 | CR | EQUIPMENT RENTAL | 1001049 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137004A | 397330 | 20041101 | CR | EQUIPMENT RENTAL | 1102049 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137004A | 397330 | 20041101 | CR | EQUIPMENT RENTAL | 1102049 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137004A | 397330 | 20041101 | CR | EQUIPMENT RENTAL | 1102049 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137004A | 397330 | 20041101 | CR | EQUIPMENT RENTAL | 1102049 | -71758.32 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 | 1137004A | 400955 | 20041201 | CR | EQUIPMENT RENTAL | 1222049 | -6365.7 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137004A | 400955 | 20041201 | CR | EQUIPMENT RENTAL | 1231049 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137004A | 400955 | 20041201 | CR | EQUIPMENT RENTAL | 1231049 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137004A | 400955 | 20041201 | CR | EQUIPMENT RENTAL | 1231049 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137004A | 400955 | 20041201 | CR | EQUIPMENT RENTAL | 1231049 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137004A | 400955 | 20041201 | CR | EQUIPMENT RENTAL | 100059 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050101 | CR | EQUIPMENT RENTAL | 100059 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 403991 | 20050201 | CR | EQUIPMENT RENTAL | 100059 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 408692 | 20050201 | CR | EQUIPMENT RENTAL | 100059 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137004A | 408692 | 20050228 | AD | EQUIPMENT RENTAL | 3020059 | -7181.53 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 408692 | 20050301 | CR | EQUIPMENT RENTAL | 3020059 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 408692 | 20050301 | CR | EQUIPMENT RENTAL | 3020059 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 408692 | 20050301 | CR | EQUIPMENT RENTAL | 3020059 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 408692 | 20050301 | CR | EQUIPMENT RENTAL | 3020059 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 408692 | 20050301 | CR | EQUIPMENT RENTAL | 3020059 | -7181.53 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 413000 | 20050301 | CR | EQUIPMENT RENTAL | 3020059 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137004A | 413000 | 20050401 | CR | EQUIPMENT RENTAL | 4010509 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137004A | 413000 | 20050401 | CR | EQUIPMENT RENTAL | 4010509 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137004A | 413000 | 20050401 | CR | EQUIPMENT RENTAL | 4010509 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137004A | 413000 | 20050401 | CR | EQUIPMENT RENTAL | 4010509 | -30183.93 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137004A | 421241 | 20050401 | CR | EQUIPMENT RENTAL | 4010509 | -1347.22 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137004A | 421241 | 20050430 | AD | EQUIPMENT RENTAL | 0 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137004A | 415940 | 20050430 | AD | EQUIPMENT RENTAL | 0 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137004A | 415940 | 20050501 | CR | EQUIPMENT RENTAL | 6205509 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 415940 | 20050501 | CR | EQUIPMENT RENTAL | 6205509 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 415940 | 20050501 | CR | EQUIPMENT RENTAL | 6205509 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 409892 | 20050601 | CR | EQUIPMENT RENTAL | 6205509 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 409892 | 20050601 | CR | EQUIPMENT RENTAL | 6205509 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 418594 | 20050601 | CR | EQUIPMENT RENTAL | 6205509 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 418594 | 20050601 | CR | EQUIPMENT RENTAL | 6205509 | -78122.02 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137004A | 418594 | 20050601 | CR | EQUIPMENT RENTAL | 6205509 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137004A | 421832 | 20050701 | CR | EQUIPMENT RENTAL | 7180509 | -38722.65 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137004A | 421832 | 20050701 | CR | EQUIPMENT RENTAL | 7180509 | -14647.45 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137004A | 421832 | 20050701 | CR | EQUIPMENT RENTAL | 7180509 | -3466.88 RENT | EQUIPMENT RENTAL | RENT |

| Vendor | Inv Date | Lease # | Invoice # | Post Date | Type | Amount | Amt Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137004 | 371779 | 20040201 | CD | 0 | | EQUIPMENT RENTAL | DISC1 |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137004 | 376772 | 20040131 | CD | -17674.31 | FNDRENT | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137004 | 384962 | 20040430 | CR | -7757.54 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137004 | 384962 | 20040430 | CR | -3104.35 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137004 | 403035 | 20041031 | AD | -1388.5 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137004 | 403035 | 20041031 | AD | -1388.5 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137004A | 376497 | 20040101 | CR | -78122.02 | RENT | RENT | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376497 | 20040101 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376497 | 20040201 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376497 | 20040201 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376497 | 20040201 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 375487 | 20040101 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 375487 | 20040201 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376488 | 20040201 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376488 | 20040201 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376488 | 20040301 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137004A | 376488 | 20040301 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137004A | 376489 | 20040301 | CR | -5786.16 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137004A | 376489 | 20040301 | CR | -1215.26 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137004A | 376489 | 20040401 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137004A | 376489 | 20040401 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137004A | 376489 | 20040401 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137004A | 375489 | 20040401 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137004A | 375489 | 20040501 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137004A | 375489 | 20040501 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137004A | 375489 | 20040501 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137004A | 375489 | 20040501 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137004A | 377423 | 20040501 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137004A | 377423 | 20040401 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137004A | 377423 | 20040401 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137004A | 377423 | 20040401 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137004A | 377423 | 20040401 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137004A | 380209 | 20040501 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137004A | 380209 | 20040501 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137004A | 380209 | 20040501 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137004A | 380209 | 20040501 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137004A | 380209 | 20040501 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137004A | 382897 | 20040601 | CR | -4533.27 | PPTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137004A | 382897 | 20040701 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137004A | 382897 | 20040701 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137004A | 382897 | 20040701 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040901 | 1137004A | 382897 | 20040701 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040901 | 1137004A | 391517 | 20040801 | CR | -78122.02 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137004A | 391517 | 20040901 | CR | -14647.45 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137004A | 391517 | 20040901 | CR | -3466.88 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137004A | 391517 | 20040901 | CR | -38722.65 | RENT | EQUIPMENT RENTAL | RENT |

| Acct | Name | Date | Ref | Invoice | Due Date | Code | Ref2 | Amount | Type | Description | GL |
|------|------|------|-----|---------|----------|------|------|--------|------|-------------|----|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137004 | 353262 | 20030701 | AU | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137004 | 353262 | 20030701 | AU | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137004 | 353262 | 20030701 | AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137004 | 353262 | 20030701 | AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137004 | 353262 | 20030701 | AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137004 | 353262 | 20030701 | AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137004 | 356011 | 20030801 | AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137004 | 356011 | 20030801 | AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137004 | 356011 | 20030801 | AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137004 | 356011 | 20030801 | AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137004 | 356011 | 20030801 | AU | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030804 | 1137004 | 353334 | 20030630 | CR | 8040309 | -2270.88 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030804 | 1137004 | 353334 | 20030630 | CR | 8040309 | -2270.88 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137004 | 358386 | 20030901 | AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137004 | 358386 | 20030901 | AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137004 | 358386 | 20030901 | AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137004 | 358386 | 20030901 | AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137004 | 358386 | 20030901 | AU | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137004 | 361302 | 20031001 | AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137004 | 361302 | 20031001 | AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031009 | 1137004 | 361302 | 20030731 | CR | 1009039 | -17674.31 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137004 | 361302 | 20031001 | AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137004 | 361302 | 20031001 | AU | | -50784.86 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137004 | 361302 | 20031001 | AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137004 | 363985 | 20031101 | AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137004 | 363985 | 20031101 | AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137004 | 363985 | 20031101 | AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137004 | 367528 | 20031031 | CR | 1114039 | -50878 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137004 | 367528 | 20031031 | CR | 1114039 | -2270.88 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137004 | 367528 | 20031031 | CR | | -17674.31 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137004 | 367150 | 20031201 | CO | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137004 | 367150 | 20031201 | CO | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137004 | 367150 | 20031201 | CO | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137004 | 367150 | 20031201 | CO | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137004 | 367150 | 20031201 | CO | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137004 | 367150 | 20031201 | CO | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137004 | 370281 | 20040101 | CO | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137004 | 370281 | 20040101 | CO | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137004 | 370281 | 20040101 | CO | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137004 | 370281 | 20040101 | CO | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137004 | 370281 | 20040101 | CO | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137004 | 371779 | 20040201 | CO | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137004 | 371779 | 20040201 | CO | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137004 | 371779 | 20040201 | CO | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |

| Cust# | Customer | Date | Lease# | Ref# | Post Date | Type | Appl | Amount | Code | Description | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137004 | 325337 | 20020801 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137004 | 327841 | 20020822 | CR | 326838 | -188.81 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137004 | 327405 | 20020801 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137004 | 327405 | 20020901 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137004 | 327405 | 20020901 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137004 | 327405 | 20020901 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137004 | 328579 | 20021001 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137004 | 328579 | 20021001 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137004 | 328579 | 20021001 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137004 | 328579 | 20021001 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137004 | 331507 | 20021101 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137004 | 331507 | 20021101 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137004 | 331507 | 20021101 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021201 | 1137004 | 334779 | 20021201 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021201 | 1137004 | 334779 | 20021201 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021215 | 1137004 | 334779 | 20020822 | CR | 353873 | -60614.85 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137004 | 337242 | 20030101 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137004 | 337242 | 20030101 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137004 | 337242 | 20030101 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137004 | 337242 | 20030101 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030201 | 1137004 | 340095 | 20030201 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030201 | 1137004 | 340095 | 20030201 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030201 | 1137004 | 340095 | 20030201 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137004 | 343365 | 20030301 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137004 | 343365 | 20030301 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030307 | 1137004 | 343365 | 20030301 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137004 | 343365 | 20030131 | CR | 387651 | -913.15 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137004 | 343365 | 20030301 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137004 | 344587 | 20030401 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137004 | 344587 | 20030401 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137004 | 344587 | 20030401 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137004 | 344587 | 20030401 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030501 | 1137004 | 347789 | 20030501 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030501 | 1137004 | 347789 | 20030501 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137004 | 350730 | 20030601 | AU | 0 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137004 | 350730 | 20030601 | AU | 0 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137004 | 350730 | 20030601 | AU | 0 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137004 | 350730 | 20030601 | AU | 0 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |

| Cust | Name | Date | Acct | Inv# | Date/Code | Ref# | Amount | Memo | Description | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20023008 | 1137004 | 314091 | 20020301 CR | 295702 | 0 | FNDRENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137004 | 316957 | 20020401 AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137004 | 316957 | 20020401 AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137004 | 316957 | 20020401 AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 318429 | 20020501 CR | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 318429 | 20020501 CR | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 316957 | 20020401 AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 316957 | 20020401 AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 316957 | 20020401 AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 316957 | 20020401 AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137004 | 318429 | 20020501 CR | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137004 | 318429 | 20020501 CR | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020430 | 1137004 | 320593 | 20020601 RC | 9003047 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020430 | 1137004 | 320593 | 20020601 RC | 9003047 | 17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020430 | 1137004 | 320593 | 20020601 RC | 9003047 | 4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020430 | 1137004 | 320593 | 20020601 RC | 9003047 | 46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020430 | 1137004 | 320593 | 20020601 RC | 9003047 | 94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 318429 | 20020501 AU | 9003047 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 318429 | 20020501 AU | 9003047 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 318429 | 20020501 AU | 9003047 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137004 | 318429 | 20020501 AU | 9003047 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 RC | 9003047 | 46724.58 | Returned Check | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 RC | | 4207.44 | Returned Check | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 RC | | 17674.31 | Returned Check | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 RC | | 94265.75 | Returned Check | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 RC | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 RC | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 320593 | 20020601 AU | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137004 | 323102 | 20020701 CR | 314847 | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137004 | 323102 | 20020701 RC | 314847 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137004 | 323102 | 20020701 RC | 314847 | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137004 | 323102 | 20020701 RC | 314847 | 4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137004 | 323102 | 20020701 CR | 314847 | 17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137004 | 320593 | 20020601 AU | 314847 | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137004 | 320593 | 20020601 AU | 314847 | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137004 | 323102 | 20020701 AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137004 | 323102 | 20020701 AU | | 4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137004 | 325337 | 20020801 RC | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137004 | 325337 | 20020801 RC | | -17674.31 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137004 | 323102 | 20020701 AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137004 | 323102 | 20020701 AU | | -4207.44 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137004 | 325337 | 20020801 AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137004 | 325337 | 20020801 AU | | -94265.75 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137004 | 325337 | 20020801 AU | | -46724.58 | FNDRENT | EQUIPMENT RENTAL | DISC1 |

| Account | Lessee | Date / Batch | Ref | Post Date / Code | Ref2 / Amount / Category | Description | Class |
|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 1137003A | 439304 | 20051118 CR | 1260059 -40650.46 PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 1137003A | 440014 | 20050101 CR | 1050609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060101 1137003A | 440014 | 20050101 CR | 1050609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060111 1137003A | 439630 | 20051101 CR | 1110609 -54555.59 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050131 1137003A | 439630 | 20051101 CR | 1110609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137003A | 443349 | 20050201 CR | 201069 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 1137003A | 443349 | 20050201 CR | 201069 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137003A | 449526 | 20050301 CR | 3010609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137003A | 449526 | 20050301 CR | 3010609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137003A | 436804 | 20060301 CR | 3010609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 1137003A | 436804 | 20060301 CR | 3010609 -13793.62 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060330 1137003A | 448888 | 20050301 CR | 3300609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060330 1137003A | 448888 | 20050301 CR | 3300609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 1137003A | 433680 | 20050401 CR | 4070609 -13568.19 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050407 1137003A | 433680 | 20050401 CR | 4070609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 1137003A | 438604 | 20051201 CR | 5020609 -0.01 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 1137003A | 451502 | 20051201 CR | 5020609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 1137003A | 451502 | 20050401 CR | 5020609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050502 1137003A | 456123 | 20050401 CR | 5020609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 1137003A | 453926 | 20060430 AD | 0 -32479.08 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 1137003A | 453926 | 20060901 CR | 0 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060602 1137003A | 459855 | 20060601 CR | 6020609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060602 1137003A | 459855 | 20060601 CR | 6020609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 1137003A | 462381 | 20060524 CR | 6190609 -32479.08 PPTNTAL | PROPERTY TAX | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 1137003A | 462381 | 20060524 CR | 6190609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 1137003A | 456874 | 20060701 CR | 7030609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050901 1137003A | 456874 | 20060701 CR | 7030609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050901 1137003A | 465374 | 20050801 CR | 8010609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050901 1137003A | 465185 | 20050801 CR | 8010609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051003 1137003A | 465185 | 20050901 CR | 9010609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 1137003A | 465185 | 20050901 CR | 9010609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 1137004 | 465185 | 20081000 CR | 1030609 -108215.17 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 1137004 | 465185 | 20061001 CR | 1030609 -13793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 1137004 | 314366 | 20050301 CR | -51793.83 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 1137004 | 314366 | 20020301 AU | -94265.75 FNDRENT | EQUIPMENT RENTAL | DISCI |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314366 | 20020301 AU | -4207.44 FNDRENT | EQUIPMENT RENTAL | DISCI |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314366 | 20020301 AU | -4207.44 FNDRENT | EQUIPMENT RENTAL | DISCI |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314366 | 20020301 AU | -4672.58 FNDRENT | EQUIPMENT RENTAL | DISCI |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314366 | 20020301 AU | -17674.31 FNDRENT | EQUIPMENT RENTAL | DISCI |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314092 | 20020301 CD | -84265.75 FNDRENT | EQUIPMENT RENTAL | DISCI |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314092 | 20020301 CD | -4207.44 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314092 | 20020101 CD | -17674.31 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314092 | 20020301 CD | -94265.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 314090 | 20020301 CD | -4672.58 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020308 | 314090 | 20020301 CD | -4207.44 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020308 | 314091 | 20020201 CR | 297022 -17674.31 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020308 | 314091 | 20020101 CR | 297022 -94265.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020308 | 314091 | 20020201 CR | 295702 -4207.44 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020308 | 314091 | 20020201 CR | 295702 -4672.58 RENT | EQUIPMENT RENTAL | RENT |

| Party | Inv Date | Doc | Post Date | Ref | Amount | Description | Cat |
|---|---|---|---|---|---|---|---|
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 1137003A | 380540 | 20040501 CR | 5140409 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 1137003A | 380540 | 20040501 CR | 5140409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 1137003A | 383185 | 20040601 CR | 6910409 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 1137003A | 383185 | 20040601 CR | 6910409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 1137003A | 384961 | 20040601 CR | 6010409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040630 1137003A | 386425 | 20040630 CR | 5620409 | -41931.24 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 1137003A | 386425 | 20040701 CR | 7010409 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 1137003A | 388906 | 20040701 CR | 7010409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040801 1137003A | 388906 | 20040801 CR | 8030409 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040801 1137003A | 389851 | 20040801 CR | 8030409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 1137003A | 391851 | 20040803 CR | 8030409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 1137003A | 391851 | 20040803 CR | | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137003A | 388906 | 20040901 CR | 9020409 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137003A | 389851 | 20040901 CR | 9020409 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 1137003A | 391851 | 20040901 CR | 9020409 | -13793.83 | PROPERTY TAX - SEE ATTACHED | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041028 1137003A | 403034 | 20041031 AD | 0 | -56377.05 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041029 1137003A | 394774 | 20041001 CR | 1020049 | -51838.12 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041029 1137003A | 394774 | 20041001 CR | 1020049 | Trans from Unapplied | Trans from Unapplied | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041221 1137003A | 397668 | 20041101 CR | 1221049 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041222 1137003A | 397668 | 20041101 CR | 1222049 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041222 1137003A | 401029 | 20041201 CR | 1222049 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041228 1137003A | 401029 | 20041201 CR | 1231049 | -38455.85 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041231 1137003A | 401029 | 20041201 CR | 1231049 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041231 1137003A | 404305 | 20050101 CR | 106059 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137003A | 404305 | 20050101 CR | 106059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137003A | 407304 | 20050201 CR | 106059 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137003A | 407304 | 20050201 CR | 106059 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137003A | 407304 | 20050201 CR | 106059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137003A | 410219 | 20050301 CR | 106059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 1137003A | 410219 | 20050301 CR | 3025059 | -56377.05 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050302 1137003A | 410219 | 20050301 CR | 106059 | -51838.12 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050302 1137003A | 410219 | 20050301 CR | 106059 | Trans from Unapplied | Trans from Unapplied | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050302 1137003A | 410219 | 20050301 CR | 106059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050310 1137003A | 413327 | 20050301 CR | 106059 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050310 1137003A | 413327 | 20050401 CR | 106059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137003A | 413327 | 20050401 CR | 4010509 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137003A | 416258 | 20050401 CR | 4010509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137003A | 416258 | 20050501 CR | 4280509 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050401 1137003A | 416258 | 20050501 CR | 4280509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050423 1137003A | 421240 | 20050430 CR | 0 | -60690.46 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050504 1137003A | 421240 | 20050501 CR | 6150509 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050504 1137003A | 418902 | 20050501 CR | 6150509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050504 1137003A | 418902 | 20050601 CR | 7010509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050615 1137003A | 418902 | 20050601 CR | 7010509 | -24106.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050615 1137003A | 422130 | 20050701 CR | 7010509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050701 1137003A | 422130 | 20050701 CR | 7180509 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050701 1137003A | 422130 | 20050701 CR | 8020509 | -84109 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050701 1137003A | 425040 | 20050801 CR | 8020509 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050718 1137003A | 425040 | 20050801 CR | 8020509 | -60690.46 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137003A | 425040 | 20050524 CR | 8220509 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050802 1137003A | 427706 | 20050801 CR | 8220509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050822 1137003A | 421476 | 20050901 CR | 9020509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050822 1137003A | 421476 | 20050901 CR | 9020509 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050901 1137003A | 430503 | 20051001 CR | 9005059 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050902 1137003A | 430503 | 20051001 CR | 1004059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137003A | 430503 | 20051001 CR | 1004059 | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051004 1137003A | 430503 | 20051001 CR | 0 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20051103 1137003A | 438796 | 20051031 AD | 0 | -40690.46 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PFTAX |

| Account | Lessee | Date | Code | Ref | Post Date | Amount | Description | Type |
|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137003 | 321978 | 20020701 CR | -12707.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137003 | 321978 | 20020701 CR | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137003 | 324232 | 20020801 CR | -12707.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137003 | 324232 | 20020801 CR | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137003 | 325940 | 20020901 CR | -12707.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137003 | 325940 | 20020901 CR | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137003 | 328518 | 20021001 CR | -12707.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137003 | 328518 | 20021001 CR | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137003 | 331029 | 20021101 CD | -127076.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137003 | 337767 | 0 |  | EQUIPMENT RENTAL |  |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137003 | 0 | 8040309 | -88587.77 PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137003A | 356333 | 20030530 CR | -16198.22 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137003A | 367527 | 1114039 | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137003A | 343747 | 20030101 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137003A | 343747 | 20030101 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137003A | 343748 | 20030201 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137003A | 343748 | 20030201 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030505 | 1137003A | 343749 | 20030301 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030505 | 1137003A | 343749 | 20030301 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137003A | 344930 | 20030401 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137003A | 344930 | 20030401 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137003A | 347191 | 20030501 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137003A | 347191 | 20030501 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137003A | 349592 | 20030601 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137003A | 349592 | 20030601 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137003A | 352095 | 20030601 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137003A | 352095 | 20030601 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137003A | 354673 | 20030701 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137003A | 354673 | 20030701 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030608 | 1137003A | 357180 | 20030801 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030608 | 1137003A | 357180 | 20030801 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030608 | 1137003A | 357180 | 20030901 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030608 | 1137003A | 359115 | 20030901 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137003A | 360115 | 20031001 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137003A | 360115 | 20031001 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137003A | 362787 | 20031101 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137003A | 362787 | 20031101 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137003A | 365902 | 20031201 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137003A | 365902 | 20031201 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137003A | 415908 | 20040101 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137003A | 415908 | 20040101 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137003A | 369971 | 20040201 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137003A | 369971 | 20040201 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137003A | 372263 | 20040301 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040402 | 1137003A | 372263 | 20040301 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040402 | 1137003A | 375088 | 20040401 CR | -108215.17 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137003A | 375088 | 20040401 CR | -13793.83 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137003A | 378060 | 20040401 CR | -13793.83 | EQUIPMENT RENTAL | RENT |

| Acct | Lessee | Date | Ref | Inv | Post Date | Code | Ref# | Amount | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137002A | 459925 | 20050601 CR | | 6920609 | -67758.09 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137002A | 459925 | 20050601 CR | | 6920609 | -652.2 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137002A | 459925 | 20050601 CR | | 6920609 | -24563.67 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137002A | 456287 | 20050524 CR | | 8190009 | -16139.32 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050619 | 1137002A | 456287 | 20050524 CR | | 6190009 | -2307.65 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050619 | 1137002A | 456287 | 20050524 CR | | 6190009 | -5913.71 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050619 | 1137002A | 458673 | 20050701 CR | | 6190009 | -18422.04 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137002A | 458673 | 20050701 CR | | 7030609 | -67758.09 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137002A | 458673 | 20050701 CR | | 7030609 | -652.2 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137002A | 458673 | 20050701 CR | | 7030609 | -24563.67 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050703 | 1137002A | 461766 | 20050731 AD | | 7030609 | -657.63 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050712 | 1137002A | 459857 | 20050801 CR | | 0 | 0 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050801 | 1137002A | 459857 | 20050801 CR | | 8010609 | -18422.04 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050801 | 1137002A | 459857 | 20050801 CR | | 8010609 | -67758.09 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050801 | 1137002A | 459857 | 20050801 CR | | 8010609 | -652.2 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050801 | 1137002A | 459857 | 20050801 CR | | 8010609 | -24563.67 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050811 | 1137002A | 461924 | 20050801 CR | | 8110609 | -657.63 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050811 | 1137002A | 461924 | 20050731 CR | | 8110609 | -6758.09 | EQUIPMENT RENTAL, SEE ATTACHED | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137002A | 462380 | 20060901 CR | | 9010609 | -18422.04 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137002A | 462380 | 20060901 CR | | 9010609 | -652.2 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137002A | 462380 | 20060901 CR | | 9010609 | -24563.67 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137002A | 462380 | 20060901 CR | | 9010609 | -67758.09 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137002A | 465184 | 20061001 CR | | 1030609 | -652.2 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137002A | 465184 | 20061001 CR | | 1030609 | -18422.04 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137002A | 465184 | 20061001 CR | | 1030609 | -6758.09 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051003 | 1137002A | 465184 | 20061001 CR | | 1030609 | -652.2 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051003 | 1137002A | 465184 | 20061001 CR | | 1030609 | -50 | UCC FILING FEE | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020212 | 1137003 | 311533 | 20011201 CR | | 290657 | -124935.6 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020212 | 1137003 | 311533 | 20011201 CR | | 290657 | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020212 | 1137003 | 311534 | 20020101 CR | | 290657 | -12078.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020212 | 1137003 | 311534 | 20020101 CR | | 290657 | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020212 | 1137003 | 311535 | 20020201 CR | | 290657 | -12078.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020308 | 1137003 | 312589 | 20020301 CR | | 290702 | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020326 | 1137003 | 312589 | 20020301 CR | | 297852 | -2142.45 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020326 | 1137003 | 312010 | 20020125 | | 300829 | -16198.22 | UCC FILING FEE | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137003 | 312010 | 20020301 CR | | 300829 | -12078.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137003 | 314934 | 20020401 CR | | 9003026 | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137003 | 314934 | 20020401 CR | | 9003026 | -12078.05 | Trans from Unapplied | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137003 | 317314 | 20020501 CR | | 308810 | -16198.22 | Trans from Unapplied | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137003 | 317314 | 20020501 CR | | 308810 | -12078.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137003 | 258513 | 20020601 CR | | 258513 | -16198.22 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137003 | 258513 | 20020601 CR | | 258513 | -12078.05 | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137003 | 314947 | 20020601 RC | | 314947 | 16198.22 | Returned Check | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137003 | 314947 | 20020601 RC | | 314947 | 16198.22 | Returned Check | RENT |

| Acct | Name | Date | Ref | Number | Post Date | Type | Amount | Label | Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137002A | 430502 | 20051001 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137002A | 430502 | 20051001 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137002A | 430502 | 20051001 | AD | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137002A | 0 | 20051031 | AD | -2728.09 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137002A | 0 | 20051031 | AD | -3141.89 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137002A | 437795 | 20051031 | AD | -7032.97 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137002A | 437795 | 20051118 | CR | -2726.06 | PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051118 | 1137002A | 437795 | 20051118 | CR | -3141.89 | PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137002A | 438165 | 20051118 | CR | -7032.97 | PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137002A | 438165 | 20051201 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137002A | 439303 | 20051201 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137002A | 439303 | 20051201 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137002A | 439303 | 20051201 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137002A | 440013 | 20051201 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137002A | 440013 | 20060101 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137002A | 440013 | 20060101 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060111 | 1137002A | 433679 | 20060101 | CR | -151.77 | PPTTXAL | EQUIPMENT RENTAL | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060111 | 1137002A | 433679 | 20060101 | CR | -81.57 | PPTTXAL | EQUIPMENT RENTAL | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060111 | 1137002A | 433679 | 20060101 | CR | 0 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060130 | 1137002A | 447348 | 20060101 | CR | -19422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060130 | 1137002A | 447348 | 20060101 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137002A | 443348 | 20060201 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137002A | 443348 | 20060201 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137002A | 443348 | 20060201 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137002A | 201069 | 20060201 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137002A | 201069 | 20060201 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137002A | 201069 | 20060201 | CR | -19422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137002A | 443348 | 20060301 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137002A | 443348 | 20060301 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137002A | 445925 | 20060301 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137002A | 445925 | 20060301 | CR | -41.83 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137002A | 445925 | 20060301 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137002A | 448083 | 20060301 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137002A | 448087 | 20060401 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137002A | 448087 | 20060401 | CR | -19422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137002A | 448087 | 20060401 | CR | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137002A | 451501 | 20060501 | CR | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137002A | 451501 | 20060501 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137002A | 451501 | 20060501 | CR | -500.43 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137002A | 451501 | 20060501 | CR | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060522 | 1137002A | 456122 | 20060430 | AD | -2507.85 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060522 | 1137002A | 456132 | 20060430 | AD | -5813.71 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060604 | 1137002A | 456122 | 20060501 | CR | -19422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060802 | 1137002A | 453925 | 20060601 | CR | 6020609 | -19422.04 | EQUIPMENT RENTAL | RENT |

| Account | Lessee | Date | Ref | Num | Post Date | Num2 | Amount | Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 407303 | 20052001 CR | 106059 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 407303 | 20052001 CR | 106059 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 407303 | 20052001 CR | 106059 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 407303 | 20052001 CR | 106059 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 415163 | 20052028 AD | 407303 | -119.52 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050225 | 1137002A | 415163 | 20053001 CR | 3020509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137002A | 410218 | 20053001 CR | 3020509 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137002A | 410218 | 20053001 CR | 3020509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137002A | 410218 | 20053001 CR | 3020509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137002A | 410218 | 20053301 CR | 3020509 | -119.52 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137002A | 415492 | 20050228 CR | 4010509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050323 | 1137002A | 3230509 | 20050401 CR | 4010509 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050323 | 1137002A | 3230509 | 20050401 CR | 4010509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137002A | 4010509 | 20050401 CR | 4010509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137002A | 413326 | 20050401 CR | 4010509 | -3141.89 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137002A | 413326 | 20050401 CR | 4280509 | -22726.06 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137002A | 416257 | 20050501 CR | 4280509 | -7032.97 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137002A | 416257 | 20050501 CR | 421239 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137002A | 416257 | 20050501 CR | 421239 | -52162.01 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137002A | 416257 | 20050601 CR | 421239 | -15596.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137002A | 4280509 | 20050601 CR | 421239 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137002A | 4280509 | 20050430 AD | 6150509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137002A | 421239 | 20050430 AD | 6150509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137002A | 421239 | 20050430 AD | 6150509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050515 | 1137002A | 418901 | 20050501 CR | 6150509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050515 | 1137002A | 418901 | 20050501 CR | 7180509 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050515 | 1137002A | 418901 | 20050601 CR | 7180509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050515 | 1137002A | 418901 | 20050601 CR | 7180509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137002A | 421129 | 20050718 CR | 7180509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137002A | 422129 | 20050718 CR | 0 | -705.4 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137002A | 422129 | 20050701 CR | 8020509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050726 | 1137002A | 422129 | 20050701 CR | 8020509 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050726 | 1137002A | 429450 | 20050701 CR | 8020509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137002A | 425039 | 20050731 AD | 8020509 | -705.4 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137002A | 425039 | 20050801 CR | 8020509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137002A | 425039 | 20050801 CR | 8190509 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137002A | 425039 | 20050801 CR | 8230509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137002A | 425039 | 20050801 CR | 8230509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137002A | 421475 | 20050816 CR | 8250509 | -22725.00 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137002A | 421475 | 20050816 CR | 8250509 | -3141.89 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050823 | 1137002A | 421475 | 20050901 CR | 9200509 | -7032.97 | PPTTAX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137002A | 427705 | 20050901 CR | 9200509 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137002A | 427705 | 20050901 CR | 9200509 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137002A | 427705 | 20050901 CR | 9200509 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137002A | 430502 | 20051001 CR | 1004059 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |

| Vendor | Inv Date | Code | Ref# | Post Date | Type | Doc# | Amount | Memo | Category | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137002A | 380539 | 20040901 | CR | 5140409 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137002A | 380539 | 20040901 | CR | 5140409 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137002A | 380539 | 20040901 | CR | 5140409 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137002A | 380539 | 20040901 | CR | 5140409 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040514 | 1137002A | 380539 | 20040901 | CR | 6010409 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137002A | 383184 | 20040601 | CR | 6010409 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137002A | 383184 | 20040601 | CR | 6010409 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137002A | 383184 | 20040601 | CR | 6010409 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137002A | 383184 | 20040601 | CR | 6020409 | -23419.00 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137002A | 383184 | 20040601 | CR | 6020409 | -3237.69 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040601 | 1137002A | 383184 | 20040601 | CR | 6020409 | -7247.43 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137002A | 384950 | 20040430 | CR | 7010409 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137002A | 384950 | 20040430 | CR | 7010409 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137002A | 384950 | 20040430 | CR | 7010409 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137002A | 384950 | 20040430 | CR | 7010409 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 386424 | 20040701 | CR | 7010409 | -758.12 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 386424 | 20040701 | CR | 8030409 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 386424 | 20040701 | CR | 8030409 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 386424 | 20040701 | CR | 8030409 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 389905 | 20040731 | CR | 8030409 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 389905 | 20040801 | CR | 9020409 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137002A | 389905 | 20040801 | CR | 9020409 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137002A | 389905 | 20040801 | CR | 9020409 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137002A | 389905 | 20040801 | CR | 9020409 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137002A | 389905 | 20040901 | CR | 1001049 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137002A | 391850 | 20040901 | CR | 1001049 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137002A | 391850 | 20040901 | CR | 1001049 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137002A | 391850 | 20040901 | CR | 1001049 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137002A | 391850 | 20041001 | CR | 1001049 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137002A | 391850 | 20041001 | CR | 1001049 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137002A | | 20041001 | CR | 1001049 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137002A | | 20041001 | CR | 1001049 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137002A | | 20041031 | AD | 0 | -23419.06 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137002A | 397667 | 20041031 | AD | 0 | -3237.69 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137002A | 397667 | 20041031 | AD | 0 | -7247.43 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137002A | 397667 | 20041101 | CR | 1102049 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137002A | 397667 | 20041101 | CR | 1102049 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137002A | 403033 | 20041101 | CR | 1102049 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137002A | 403033 | 20041101 | CR | 1231049 | -24583.66 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041102 | 1137002A | 403033 | 20041201 | CR | 1231049 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137002A | 403033 | 20041201 | CR | 1231049 | -8758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137002A | | 20041201 | CR | 1231049 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137002A | | 20041201 | CR | 106059 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137002A | 404304 | 20050101 | CR | 106059 | -0.01 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 404304 | 20050101 | CR | 106059 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 404304 | 20050101 | CR | 106059 | -6758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | 404304 | 20050101 | CR | 106059 | -652.21 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137002A | | 20050101 | CR | 106059 | -24583.67 | RENT | EQUIPMENT RENTAL | RENT |

| Cust # | Customer | Inv Date | Lease # | Ref # | Trans Date | Type | Amount | Description | Category |
|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137002A | 349591 | 20030601 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137002A | 349591 | 20030601 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137002A | 352094 | 20030601 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137002A | 352094 | 20030701 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137002A | 352094 | 20030701 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137002A | 352094 | 20030701 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030707 | 1137002A | 354672 | 20030701 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137002A | 354672 | 20030801 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137002A | 1007039 | 20030731 | CR | -845.19 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137002A | 354672 | 20030801 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137002A | 354672 | 20030801 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030808 | 1137002A | 356673 | 20030801 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137002A | 356673 | 20030901 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137002A | 356673 | 20030901 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137002A | 356673 | 20030901 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030905 | 1137002A | 360114 | 20030901 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137002A | 360114 | 20031001 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137002A | 360114 | 20031001 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137002A | 360114 | 20031001 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031007 | 1137002A | 362766 | 20031001 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137002A | 362766 | 20031101 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137002A | 362766 | 20031101 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137002A | 362766 | 20031101 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031106 | 1137002A | 365901 | 20031101 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137002A | 365901 | 20031201 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137002A | 365901 | 20031201 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137002A | 365901 | 20031201 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031208 | 1137002A | 369070 | 20031201 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137002A | 369070 | 20040101 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137002A | 369070 | 20040101 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137002A | 369070 | 20040101 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040220 | 1137002A | 376721 | 20040131 | CR | -129.11 | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137002A | 372062 | 20040201 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137002A | 372062 | 20040201 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137002A | 372062 | 20040201 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040302 | 1137002A | 372062 | 20040201 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137002A | 375985 | 20040301 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137002A | 375985 | 20040301 | CR | -67758.09 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137002A | 375985 | 20040301 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040401 | 1137002A | 378059 | 20040401 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137002A | 378059 | 20040401 | CR | -18422.04 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137002A | 378059 | 20040401 | CR | -652.2 | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040430 | 1137002A | 378059 | 20040401 | CR | -24583.67 | EQUIPMENT RENTAL | RENT |

| Account | Date | Ref | Doc No | Post Date | Batch | Amount | Type | Description | Code |
|---|---|---|---|---|---|---|---|---|---|
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 324231 | 20020801 CR | 328838 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 324231 | 20020801 CR | 328838 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 327640 | 20020822 CR | 328838 | -1011.94 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137002 | 328339 | 20020901 CR | 332651 | -21954.26 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137002 | 328339 | 20020901 CR | 332651 | -80768.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137002 | 328651 | 20020901 CR | 332651 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137002 | 328651 | 20020901 CR | 332651 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20020909 | 1137002 | 328839 | 20020901 CR | 332767 | -21964.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137002 | 332651 | 20021001 CR | 332767 | -80768.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137002 | 332767 | 20021001 CR | 332767 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137002 | 332767 | 20021001 CR | 332767 | -21964.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021009 | 1137002 | 332767 | 20021001 CR | 332767 | -80768.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137002 | 325517 | 20021001 CR | 332767 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137002 | 325517 | 20021001 CR | 332767 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137002 | 325517 | 20021001 CR | 332767 | -21964.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137002 | 331028 | 20021001 CR | 332767 | -80768.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137002 | 331028 | 20021101 CD | 0 | -777.77.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137002 | 331028 | 20021101 CD | 0 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030804 | 1137002 | 356332 | 20030630 CR | 367565 | -151.97 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343599 | 20030201 CR | 349000 | -38307.02 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343599 | 20030201 CR | 349000 | -5295.95 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343599 | 20030101 CR | 8040309 | -11854.76 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343600 | 20030101 CR | 8040309 | -38307.02 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343600 | 20030201 CR | 8040309 | -5295.95 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343601 | 20030201 CR | 1114039 | -11854.76 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343601 | 20030101 CR | 1114039 | -38307.02 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 343601 | 20030101 CR | 1114039 | -5295.95 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 367526 | 20030101 CR | 371582 | -11854.76 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002A | 367526 | 20030101 CR | 371582 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137002A | 343599 | 20030301 CR | 371582 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137002A | 343599 | 20030301 CR | 371582 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137002A | 344929 | 20030301 CR | 371582 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030404 | 1137002A | 344929 | 20030301 CR | 371582 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137002A | 344929 | 20030401 CR | 371582 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137002A | 347190 | 20030401 CR | 371582 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137002A | 347190 | 20030401 CR | 379124 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030508 | 1137002A | 347190 | 20030401 CR | 379124 | -18422.04 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137002A | 349591 | 20030501 CR | 379124 | -652.2 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137002A | 349591 | 20030501 CR | 384446 | -24563.67 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 DELPHI AUTOMOTIVE SYS (1137) | 20030604 | 1137002A | 349591 | 20030501 CR | 384446 | -67758.09 | RENT | EQUIPMENT RENTAL | RENT |

| Account | Name | Date | Code | Doc | Date2 | Ref | Amount | Type | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309426 | 20011201 CR | 283644 | -77.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309426 | 20011201 CR | 283644 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309427 | 20020101 CR | 283644 | -21954.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309427 | 20020101 CR | 283644 | -19821.81 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309427 | 20020101 CR | 283644 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309427 | 20020101 CR | 283644 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309427 | 20020101 CR | 283644 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 300678 | 20011227 CR | 300829 | -50 | UCCREB | UCC FILING FEE | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 300829 | 20020101 CR | 300829 | -21954.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 300829 | 20020201 CR | 300829 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137002 | 300829 | 20020201 CR | 300829 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137002 | 300829 | 20020201 CR | 300829 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137002 | 300829 | 20020201 CR | 300829 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137002 | 310226 | 20020301 CR | 300829 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030328 | 1137002 | 310226 | 20020301 CR | 300829 | -21954.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002 | 310226 | 20020301 CR | 300829 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002 | 310226 | 20020301 CR | 300829 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002 | 312588 | 20020301 CR | 300829 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002 | 312588 | 20020401 CR | 300829 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20030326 | 1137002 | 312588 | 20020401 CR | 300829 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137002 | 312588 | 20020401 CR | 300829 | -21954.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137002 | 314933 | 20020401 CR | 9003026 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020508 | 1137002 | 314933 | 20020401 CR | 9003026 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137002 | 314933 | 20020401 CR | 9003026 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137002 | 314933 | 20020401 CR | 9003026 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137002 | 317312 | 20020501 CR | 9003026 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137002 | 317312 | 20020501 CR | 9003026 | -2092.45 | RENT | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020408 | 1137002 | 317312 | 20020501 CR | 308910 | -18971.81 | RENT | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137002 | 317312 | 20020501 CR | 308910 | -777.62 | RENT | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137002 | 319455 | 20020501 CR | 308910 | -29286.79 | RENT | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137002 | 319455 | 20020501 CR | 308910 | -80766.73 | RENT | Trans from Unapplied | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137002 | 319455 | 20020601 CR | 308910 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137002 | 319455 | 20020601 CR | 258513 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137002 | 319455 | 20020601 CR | 258513 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137002 | 319455 | 20020601 RC | 258513 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137002 | 319455 | 20020601 RC | 258513 | -21954.26 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137002 | 319455 | 20020601 RC | 314847 | 80766.73 | RENT | Returned Check | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137002 | 319455 | 20020601 RC | 314847 | -777.62 | RENT | Returned Check | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137002 | 319455 | 20020601 RC | 314847 | 21954.26 | RENT | Returned Check | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137002 | 319455 | 20020601 RC | 314847 | 80766.73 | RENT | Returned Check | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137002 | 321977 | 20020601 CR | 314847 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137002 | 321977 | 20020701 CR | 314847 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137002 | 321977 | 20020701 CR | 314847 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020711 | 1137002 | 321977 | 20020701 CR | 314847 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 324231 | 20020701 CR | 320896 | -29286.79 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 324231 | 20020801 CR | 320896 | -2142.45 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 324231 | 20020801 CR | 320896 | -19821.81 | RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | 1137002 | 324231 | 20020801 CR | 326838 | -80766.73 | RENT | EQUIPMENT RENTAL | RENT |

| Acct | Customer | Date1 | Code | Doc No | Date2 | Ref | Amount | Txn | Category | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137001A | 446580 | 20060301 CR | 3010609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137001A | 446580 | 20060301 CR | 3010609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137001A | 433413 | 20051101 CR | 4070609 | -12774.18 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137001A | 433413 | 20051201 CR | 4070609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137001A | 433413 | 20051201 CR | 4070609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137001A | 446651 | 20060401 CR | 4070609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060407 | 1137001A | 446651 | 20060401 CR | 4070609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 448651 | 20051101 CR | 5020609 | -22007.38 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 448651 | 20051201 CR | 5020609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 439547 | 20051201 CR | 5020609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 439547 | 20060501 CR | 5020609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 439547 | 20051101 CR | 5020609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 439547 | 20051201 CR | 5020609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 451272 | 20051201 CR | 5020609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 451272 | 20060501 CR | 5020609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 451272 | 20060601 CR | 5020609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060502 | 1137001A | 451272 | 20060501 CR | 5020609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 | 1137001A | 456121 | 20060430 AD | 0 | -27195.17 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 | 1137001A | 456121 | 20060430 AD | 0 | -14598.59 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 | 1137001A | 456121 | 20060430 AD | 0 | -903.81 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 | 1137001A | 456121 | 20060430 AD | 0 | -903.81 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060504 | 1137001A | 456121 | 20060901 CR | 5020609 | -27195.17 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 453706 | 20060901 CR | 6020609 | -15398.92 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 453706 | 20060901 CR | 6020609 | -15398.92 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 453706 | 20060524 CR | 6190609 | -1498.58 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 456285 | 20060524 CR | 6190609 | -903.81 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 456285 | 20060524 CR | 6190609 | -903.81 | PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 456285 | 20060901 CR | 6190609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 456285 | 20060901 CR | 6190609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 456285 | 20060801 CR | 7030609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060619 | 1137001A | 462173 | 20060801 CR | 7030609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137001A | 462173 | 20060801 CR | 7030609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137001A | 462173 | 20060701 CR | 7030609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137001A | 462173 | 20060701 CR | 8210609 | -30479.12 | Returned Check | Returned Check | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060703 | 1137001A | 459642 | 20060801 CR | 8210609 | -30479.12 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060821 | 1137001A | 459642 | 20060801 CR | 8010609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137001A | 459642 | 20060801 CR | 8010609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137001A | 462173 | 20060801 CR | 8010609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060901 | 1137001A | 462173 | 20060901 CR | 8010609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137001A | 462173 | 20060901 CR | 9010609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20061003 | 1137001A | 462173 | 20060901 CR | 9010609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20070107 | 1137001A | 464994 | 20061001 CR | 9010609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20070107 | 1137001A | 464994 | 20061001 CR | 9010609 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20070107 | 1137002 | 464994 | 20061001 CR | 1030609 | -53981.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20070107 | 1137002 | 464994 | 20061001 CR | 1030609 | -39698.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20070107 | 1137002 | 283844 | 20011101 CR | 283844 | -777.62 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20070107 | 1137002 | 283844 | 20011101 CR | 283844 | -23926.79 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137002 | 309426 | 20011201 CR | 283844 | -21964.26 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137002 | 309426 | 20011201 CR | 283844 | -80786.73 | RENT | EQUIPMENT RENTAL | RENT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137001A | | 20050601 CR | -90717.89 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137001A | | 20050601 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137001A | 418593 | 20050601 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050715 | 1137001A | 418593 | 20050524 CR | -10673.36 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050715 | 1137001A | 415509 | 20050524 CR | -10673.05 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137001A | 414174 | 20050701 CR | -90717.89 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137001A | 414174 | 20050701 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050718 | 1137001A | 421831 | 20050701 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137001A | 421831 | 20050701 CR | -0.02 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137001A | 414174 | 20050801 CR | -90717.89 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137001A | 424748 | 20050801 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137001A | 424748 | 20050801 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050802 | 1137001A | 424748 | 20050801 CR | -1049.84 PPTNTAL | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137001A | 424748 | 20050524 CR | -19292.08 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137001A | 414174 | 20050524 CR | -1132.31 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137001A | 414174 | 20050524 CR | -967.67 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137001A | 421420 | 20050524 CR | -90717.89 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050816 | 1137001A | 427420 | 20050524 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137001A | 427420 | 20050901 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137001A | 423500 | 20050901 CR | -90750.22 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137001A | 427420 | 20050901 CR | -22047.76 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137001A | 427420 | 20050901 CR | -90750.22 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050902 | 1137001A | 427420 | 20050901 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137001A | 430230 | 20051001 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137001A | 430230 | 20051001 CR | -9750.23 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137001A | 430230 | 20051001 CR | -9967.66 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137001A | 430230 | 20051001 CR | -34070.67 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051004 | 1137001A | 430230 | 20051001 CR | -19292.08 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137001A | 433413 | 20051031 AD | -1877.45 PPTNTAL | EQUIPMENT RENTAL | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137001A | 433413 | 20051031 AD | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137001A | 430230 | 20051031 CR | -90750.23 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137001A | 430230 | 20051031 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051103 | 1137001A | 430230 | 20051031 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137001A | 438794 | 20051031 CR | -1877.45 PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137001A | 438794 | 20051001 CR | -1132.31 PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137001A | 438794 | 20051001 CR | -34070.67 PPTNTAL | Trans from Unapplied | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137001A | 436794 | 20051118 CR | -19292.08 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20051209 | 1137001A | 436794 | 20051118 CR | -1877.45 PPTNTAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137001A | 433302 | 20060101 CR | -1132.31 PPTNTAL | EQUIPMENT RENTAL | PPTAX |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137001A | 433302 | 20060101 CR | -90717.89 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137001A | 433302 | 20060101 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137001A | 443095 | 20060101 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060105 | 1137001A | 443095 | 20060101 CR | -0.01 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137001A | 443095 | 20060201 CR | -90750.23 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137001A | 443095 | 20060201 CR | -39981.75 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060201 | 1137001A | 443095 | 20060201 CR | -39898.38 RENT | EQUIPMENT RENTAL | RENT |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20060301 | 1137001A | 445680 | 20060301 CR | -90717.89 RENT | EQUIPMENT RENTAL | RENT |

| Account | Company | Date | Code | Doc # | Date2 | St | Ref # | Amount | Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137001A | 385793 | 20040701 | CR | 7010409 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137001A | 388568 | 20040801 | CR | 7010409 | -10673.09 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137001A | 388568 | 20040801 | CR | 8030409 | -6004.64 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137001A | 388568 | 20040801 | CR | 8030409 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040803 | 1137001A | 388568 | 20040801 | CR | 8030409 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040817 | 1137001A | 391516 | 20040901 | CR | 8170409 | -8789.66 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137001A | 391516 | 20040901 | CR | 9020409 | -81928.23 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137001A | 391516 | 20040901 | CR | 9020409 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137001A | 9020409 | 20040901 | CR | 9020409 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137001A | 9020409 | 20040901 | CR | 9020409 | -9731.35 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137001A | 9020409 | 20040901 | CR | 1001049 | -0.02 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20040902 | 1137001A | 9020409 | 20041001 | CR | 1029049 | -80986.52 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 | 1137001A | 1001049 | 20041001 | CR | 1029049 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 | 1137001A | 1029049 | 20041001 | CR | 1029049 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 | 1137001A | 394431 | 20041001 | CR | 1029049 | -9731.35 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 | 1137001A | 394431 | 20041001 | CR | 1029049 | -80986.55 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041029 | 1137001A | 394431 | 20041001 | CR | 1029049 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041221 | 1137001A | 397329 | 20041101 | CR | 1221049 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041221 | 1137001A | 397329 | 20041101 | CR | 1221049 | -90717.89 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041221 | 1137001A | 397329 | 20041101 | CR | 1221049 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041221 | 1137001A | 397329 | 20041101 | CR | 1221049 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 | 1137001A | 400694 | 20041201 | CR | 1222049 | -90717.89 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 | 1137001A | 400694 | 20041201 | CR | 1222049 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041222 | 1137001A | 400694 | 20041201 | CR | 1231049 | -10672.99 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | 1137001A | 400694 | 20041201 | CR | 106059 | -80044.9 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137001A | 403990 | 20050101 | CR | 106059 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137001A | 403990 | 20050101 | CR | 106059 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137001A | 403990 | 20050101 | CR | 106059 | -90717.89 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137001A | 406990 | 20050101 | CR | 106059 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050106 | 1137001A | 406990 | 20050101 | CR | 106059 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050202 | 1137001A | 406990 | 20050201 | CR | 3020509 | -90717.89 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050202 | 1137001A | 409891 | 20050201 | CR | 3020509 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050202 | 1137001A | 409891 | 20050201 | CR | 3020509 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050202 | 1137001A | 409891 | 20050201 | CR | 106059 | -10673.04 | RENT | Trans from Unapplied |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050310 | 1137001A | 412999 | 20050301 | CR | 412999 | -80044.85 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137001A | 412999 | 20050301 | CR | 4010509 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137001A | 412999 | 20050301 | CR | 4010509 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050302 | 1137001A | 415939 | 20050401 | CR | 4010509 | -90717.89 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137001A | 415939 | 20050401 | CR | 4010509 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137001A | 415939 | 20050401 | CR | 4285059 | -59381.75 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137001A | 415939 | 20050401 | CR | 4285059 | -90717.89 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050401 | 1137001A | 418059 | 20050401 | CR | 4285059 | -39898.36 | RENT | EQUIPMENT RENTAL |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137001A | 418059 | 20050501 | CR | 4285059 | -19292.08 | PPTTAX | PROPERTY TAX - SEE ATTACHED |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137001A | 418059 | 20050501 | CR | 418059 | -34070.67 | PPTTAX | PROPERTY TAX - SEE ATTACHED |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050428 | 1137001A | 421238 | 20050501 | CR | 418059 | -12058.42 | PPTTAX | PROPERTY TAX - SEE ATTACHED |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137001A | 421238 | 20050430 | AD | 421238 | -1877.45 | PPTTAX | PROPERTY TAX - SEE ATTACHED |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137001A | 421238 | 20050430 | AD | 0 | -1132.31 | PPTTAX | PROPERTY TAX - SEE ATTACHED |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050504 | 1137001A | 415939 | 20050501 | CR | 0 | | PPTTAX | |
| 1217464 | DELPHI AUTOMOTIVE SYS (1137) | 20050602 | 1137001A | | | | 6020509 | -27841.94 | RENT | EQUIPMENT RENTAL |

| Acct | Name | Date | Lease | Invoice | Date | TC | Ref | Amount | Type | Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 367149 | 20031201 | CD | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 367149 | 20031201 | CD | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 367149 | 20031201 | AU | | -104404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 367149 | 20031201 | AU | | -45797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 367149 | 20031201 | AU | | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137001 | 367149 | 20040101 | CD | | -104404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137001 | 367149 | 20040101 | CD | | -45797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137001 | 367149 | 20040101 | CD | | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137001 | 370280 | 20040101 | CD | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040101 | 1137001 | 370280 | 20040101 | CD | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137001 | 372080 | 20040201 | CD | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137001 | 372080 | 20040201 | CD | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137001 | 371778 | 20040201 | CD | | -104404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137001 | 377778 | 20040201 | CD | | -45797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040201 | 1137001 | 384959 | 20040430 | CR | | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040602 | 1137001 | 384959 | 20040430 | CR | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040702 | 1137001 | 384959 | 20040430 | CR | | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | 403032 | 20040101 | CR | 6010409 | -46797.1 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | 403032 | 20040101 | CR | 6020409 | -11614.78 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | 403032 | 20040101 | CR | 6020409 | -23494.82 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | 403032 | 20040101 | CR | 6870400T | -19980.36 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | 403032 | 20040101 | CR | 6870400T | -4934.12 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | | 20040101 | CR | 6870400T | -1166.84 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040122 | 1137001A | | 20040101 | CR | 6870400T | -35109.6 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137001A | | 20041031 | AD | 6020409 | -19880.36 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137001A | | 20041031 | AD | | -1934.69 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137001A | | 20041031 | AD | | -1166.84 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041028 | 1137001A | | | | | 0 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 687400T | | | | 0 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 687400T | 20040101 | CR | 6870400T | -90717.89 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 687400T | 20040101 | CR | 6870400T | -59381.75 | PPTTXAL | PROPERTY TAX- SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 687400T | 20040201 | CR | 6870400T | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 687400T | 20040201 | CR | 6870400T | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 376491 | 20040301 | CR | 6870400T | -59381.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 376491 | 20040301 | CR | 6870400T | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 376491 | 20040401 | CR | 6870400T | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040506 | 1137001A | 376491 | 20040401 | CR | 6870400T | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 376492 | 20040401 | CR | 5140409 | -59381.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 376492 | 20040401 | CR | 5140409 | -25011.65 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 376492 | 20040401 | CR | 5140409 | -59381.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 376492 | 20040401 | CR | 5140409 | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 376492 | 20040401 | CR | 5140409 | -3324.71 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 377422 | 20040401 | CR | 5140409 | -59057.04 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 377422 | 20040401 | CR | 5140409 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050514 | 1137001A | 377422 | 20040401 | CR | 5140409 | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050501 | 1137001A | 377422 | 20040501 | CR | 5060409 | -10873.1 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050501 | 1137001A | 380208 | 20040501 | CR | 5060409 | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050501 | 1137001A | 380208 | 20040501 | CR | 5060409 | -59381.75 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20050501 | 1137001A | 380208 | 20040601 | CR | 5060409 | -39898.36 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060602 | 1137001A | 382896 | 20060601 | CR | 6010409 | -90717.89 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060602 | 1137001A | 382896 | 20060701 | CR | 6020409 | -11614.78 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20060602 | 1137001A | 385783 | 20070701 | RENT | 7010409 | -79103.11 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20040701 | 1137001A | 385783 | 20070701 | RENT | 7010409 | -59381.75 | RENT | EQUIPMENT RENTAL | RENT |

| Acct | Vendor | Date1 | Code | Ref | Date2 | Amount | Fund | Description | Class |
|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137001 | 337241 | 20031001 CO | 0 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137001 | 337241 | 20031201 CD | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030201 | 1137001 | 340094 | 20031101 CD | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030201 | 1137001 | 340094 | 20031101 CD | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030201 | 1137001 | 340094 | 20031031 CR | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137001 | 343364 | 20031031 CR | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137001 | 343364 | 20031031 QR | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030301 | 1137001 | 343364 | 20031031 QR | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137001 | 344586 | 20031001 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137001 | 344586 | 20031001 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030401 | 1137001 | 344586 | 20031001 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030501 | 1137001 | 346010 | 20031001 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030501 | 1137001 | 346010 | 20030901 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030501 | 1137001 | 346010 | 20030901 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137001 | 350010 | 20030901 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137001 | 350010 | 20030630 CR | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030601 | 1137001 | 350010 | 20030630 CR | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137001 | 352261 | 20030630 CR | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137001 | 352261 | 20030801 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030701 | 1137001 | 352261 | 20030801 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137001 | 353789 | 20030801 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137001 | 353789 | 20030701 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030801 | 1137001 | 353789 | 20030701 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137001 | 355331 | 20030701 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137001 | 355331 | 20030601 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030901 | 1137001 | 355331 | 20030601 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 356010 | 20030601 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 356010 | 20030501 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 356010 | 20030501 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137001 | 358385 | 20030501 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137001 | 358385 | 20030401 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137001 | 358385 | 20030401 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 359994 | 20030401 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 359994 | 20030630 CR | -1908.63 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 359994 | 20030630 CR | -3164.62 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 361001 | 20031031 QR | -32518.71 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 361001 | 20031031 QR | -57423.48 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 361001 | 20031001 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 363984 | 20031001 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031001 | 1137001 | 363984 | 20031001 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137001 | 363984 | 20031001 AU | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137001 | 367525 | 20030901 AU | -46797.3 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031101 | 1137001 | 367525 | 20030901 AU | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 367525 | 20030901 AU | 8040309 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 367149 | 20030630 CR | 8040309 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 363984 | 20030630 CR | 8040309 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031114 | 1137001 | 363984 | 20030630 CR | 8040309 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 363984 | 20031031 CR | 1114039 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 363984 | 20031031 CR | 1114039 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20031201 | 1137001 | 363984 | 20031101 CD | 1114039 | PPTTXAL | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | 20031101 CD | 1114039 | FNDRENT | EQUIPMENT RENTAL | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | 20031101 CD | 1114039 | FNDRENT | EQUIPMENT RENTAL | DISCI |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | 20031101 CD | 0 | FNDRENT | EQUIPMENT RENTAL | DISCI |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | 20031201 CD | 0 | FNDRENT | EQUIPMENT RENTAL | DISCI |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | 20031201 CD | 0 | FNDRENT | EQUIPMENT RENTAL | DISCI |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | | 0 | FNDRENT | EQUIPMENT RENTAL | DISCI |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | | | 0 | FNDRENT | EQUIPMENT RENTAL | DISCI |

| Account | Name | Date | Ref | Seq | Post Date | Code | Check/Val | Amount | Type | Description | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021007 | 1137001 | 308032 | 20021001 | CR | 283644 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021201 | 1137001 | 314358 | 20021001 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021201 | 1137001 | 314358 | 20021001 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137001 | 314358 | 20021001 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137001 | 312587 | 20021001 | CD | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137001 | 312587 | 20021001 | CD | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137001 | 312587 | 20021001 | CD | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137001 | 310225 | 20020901 | CR | 300829 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137001 | 310225 | 20020901 | CR | 300829 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137001 | 310225 | 20020901 | CR | 300829 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137001 | 318428 | 20020801 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137001 | 318428 | 20020801 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137001 | 316066 | 20020801 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137001 | 316066 | 20020701 | CR | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020617 | 1137001 | 316066 | 20020701 | CR | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137001 | 320592 | 20020701 | CR | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020607 | 1137001 | 320592 | 20020601 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137001 | 320592 | 20020601 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137001 | 323101 | 20020601 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137001 | 323101 | 20020501 | RC | 314847 | -106404.19 | FNDRENT | Returned Check | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137001 | 323101 | 20020501 | RC | 314847 | -69949.63 | FNDRENT | Returned Check | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020326 | 1137001 | 323101 | 20020501 | RC | 69949.63 | 104904.19 | FNDRENT | Returned Check | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020328 | 1137001 | 323101 | 20020401 | CR | 314847 | 69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 1137001 | 321101 | 20020401 | CR | 314847 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 1137001 | 321101 | 20020401 | CR | 314847 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 1137001 | 321101 | 20020301 | CR | 314847 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020201 | 1137001 | 320592 | 20020301 | CR | 314847 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020201 | 1137001 | 320592 | 20020301 | CR | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020101 | 1137001 | 320592 | 20020201 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020101 | 1137001 | 318428 | 20020201 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021201 | 1137001 | 318428 | 20020201 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137001 | 316066 | 20020201 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021101 | 1137001 | 316066 | 20020101 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137001 | 325336 | 20020101 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021001 | 1137001 | 325336 | 20020101 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137001 | 325336 | 20020901 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020901 | 1137001 | 327404 | 20020901 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137001 | 327404 | 20020901 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020801 | 1137001 | 327404 | 20020801 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137001 | 329578 | 20020801 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020701 | 1137001 | 329578 | 20020801 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020601 | 1137001 | 329578 | 20020701 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020601 | 1137001 | 331506 | 20020701 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137001 | 331506 | 20020701 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020501 | 1137001 | 331506 | 20020601 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137001 | 347770 | 20020601 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020401 | 1137001 | 347770 | 20020601 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 1137001 | 334778 | 20020501 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020301 | 1137001 | 334778 | 20020501 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020201 | 1137001 | 347770 | 20020401 | AU | 0 | -69949.63 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020201 | 1137001 | 334778 | 20020301 | AU | 0 | -46797.3 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20021201 | 1137001 | 337241 | 20021201 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20030101 | 1137001 | 337241 | 20030101 | AU | 0 | -106404.19 | FNDRENT | EQUIPMENT RENTAL | DISC1 |

| CustodNum | CustName | HistDate | HistLeaseNum | HistInvoiceNum | InvDueDate | HistRegisterType | HistCheckNum | HistAmount | HistTranCode | HistTranDesc | HistSpecCode |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | | 300019 | 20010831 | CR | 1003010 | -67388.32 | INTRANA | INTERIM RENT-7/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | | 300019 | 20010831 | CR | 1003010 | -3359.42 | ST-IN | SALES TAX | SLTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | | 300019 | 20010831 | CR | 1003010 | -44111.43 | INTRANA | INTERIM RENT-7/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | | 300019 | 20010831 | CR | 1003010 | -2205.57 | ST-IN | SALES TAX | SLTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | | 300019 | 20010831 | CR | 1003010 | -29639.29 | INTRANA | INTERIM RENT-7/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | | 300036 | 20010822 | CR | 1003010 | -1659.81 | ST-WI | SALES TAX | SLTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011108 | | 307146 | 20011031 | CR | 277757 | -299.5 | LIENREB | LIEN SEARCH | |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011108 | | 309658 | 20011031 | CR | 0 | -88543.6 | INTRANA | INTERIM RENT-10/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011211 | | 309658 | 20011231 | AD | 0 | -3421.13 | INTRANA | INTERIM RENT-11/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011211 | | 309658 | 20011231 | AD | | -73911.21 | INTRANA | INTERIM RENT-11/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20022012 | | 309653 | 20011231 | CR | 290057 | -9178.99 | INTRANA | INTERIM RENT-11/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20022012 | | 309653 | 20011231 | CR | 290057 | -72010.9 | INTRANA | INTERIM RENT-11/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020326 | | 312003 | 20020131 | CR | 300829 | -65986.02 | INTRANA | INTERIM RENT-12/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020326 | | 312003 | 20020131 | CR | 300829 | -12372.02 | INTRANA | INTERIM RENT-12/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020326 | | 312003 | 20020131 | CR | 300829 | -2942.52 | INTRANA | INTERIM RENT-12/01 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020808 | | 327932 | 20020820 | CR | 326838 | -947.7 | NTNTNA | INTERIM RENT-6/02 | INRNT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041124 | | 303403 | 20040131 | CR | 112449 | -58091.49 | PPT-NTX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041124 | | 303404 | 20040131 | CR | 112449 | -8707.2 | PPT-NTX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041124 | | 303404 | 20040131 | CR | 112449 | -33904.18 | PPT-NTX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041203 | | 303405 | 20040131 | CR | 112449 | -41931.24 | PPT-NTX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20041231 | | 402808 | 20041031 | CR | 9020409 | -32492.65 | PPT-NTX | PROPERTY TAX - SEE ATTACHED | PPTAX |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | | 402808 | 20041031 | CR | 1231049 | -941.7 | BUYOUT | Trans from # 1137/006 | SLSEQ |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | | 1137001 | 402808 | 20041031 | CR | 1003010 | -4708.3 | BUYOUT | LEASE BUYOUT-#1137/006 | SLSEQ |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302335 | 20010901 | CR | 1003010 | -106404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302335 | 20010901 | CR | 1003010 | -106404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302335 | 20010901 | CR | 1003010 | -106404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302336 | 20010901 | CR | 1003010 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302336 | 20010901 | CR | 1003010 | -106404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302336 | 20010901 | CR | 1003010 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302337 | 20011001 | CR | 1003010 | -106404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302337 | 20011001 | CR | 1003010 | -106404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302337 | 20011001 | CR | 1003010 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011003 | 1137001 | 302440 | 20010927 | CR | 1003010 | -50 | UCCREB | UCC FILING FEE | |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011108 | 1137001 | 303096 | 20011101 | CR | 271757 | -60479.24 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011108 | 1137001 | 303096 | 20011101 | CR | 273867 | -45924.95 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011108 | 1137001 | 303096 | 20011101 | CR | 273867 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011207 | 1137001 | 303906 | 20011201 | CR | 273867 | -60479.24 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011207 | 1137001 | 303906 | 20011201 | CR | 273867 | -45924.95 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011109 | 1137001 | 303906 | 20011201 | CR | 273867 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011109 | 1137001 | 303096 | 20011101 | CR | 273867 | -60479.24 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011109 | 1137001 | 303096 | 20011101 | CR | 277707 | -45924.95 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011109 | 1137001 | 303096 | 20011101 | CR | 277707 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011207 | 1137001 | 305506 | 20011201 | CR | 277707 | -60479.24 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011207 | 1137001 | 305506 | 20011201 | CR | 277707 | -45924.95 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011207 | 1137001 | 305506 | 20011201 | CR | 277707 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20011207 | 1137001 | 305506 | 20011201 | CR | 277707 | -104404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137001 | 308032 | 20020101 | CR | 283644 | -104404.19 | RENT | EQUIPMENT RENTAL | RENT |
| 127464 | DELPHI AUTOMOTIVE SYS (1137) | 20020107 | 1137001 | 308032 | 20020101 | CR | 283844 | -69649.63 | RENT | EQUIPMENT RENTAL | RENT |