**EXECUTION COPY**

# Long Term Contract

Delphi Automotive Systems LLC ("Delphi") and Metaldyne Company LLC and its wholly owned subsidiary Metaldyne Sintered Components, LLC (collectively "Metaldyne") enter into this Long Term Contract (the "LTC") as of March 31, 2005.

**Appendices:**

**Appendix A** - Active Production Parts
**Appendix B** - Active and Inactive Parts
**Appendix C** - Active and Inactive Parts
**Appendix D** - Inactive Parts
**Appendix E** – EGR II Components
**Appendix F** – VVT Components
**Appendix G** – Delphi's General Terms and Conditions

**Terms and Conditions:**

1. **Purchase of Sintered Products.**

    A. Metaldyne agrees to sell to Delphi, and Delphi agrees to purchase from Metaldyne, One Hundred Percent (100%) of Delphi's production and service requirements for the component parts listed on Appendices A, B, C, D & E (the "Sintered Components") from January 1, 2005 through December 31, 2007. While Delphi is committed to purchasing 100% of its requirements for the Sintered Components from Metaldyne, nothing contained in this LTC shall be deemed to be a guarantee by Delphi of its requirements for the Sintered Components.

    B. Prices for the Sintered Components are as set forth on the relevant Appendix. All prices are F.O.B. the Metaldyne production facility where the Sintered Components are currently manufactured and will be retroactive to January 1, 2005. Except as provided in Sections 2 and 9 hereof or as a result of any changes in the specifications or the design of the Sintered Components or as a result of cost savings or productivity improvements as set forth in Section 1C below, all prices will be held firm through December 31, 2007.

    C. Delphi and Metaldyne will use their best efforts to implement cost savings and productivity improvements in order to reduce Metaldyne's cost of supplying each of the Sintered Components. Delphi and Metaldyne agree that the pricing of each Sintered Component will be reduced by an amount equal to one hundred percent (100%) of any net cost savings (i.e., savings after recovery by Metaldyne of the reasonable and documented costs to achieve such cost savings) achieved by Metaldyne with respect to such Sintered Component.

ATTACHMENT 1

D. All Sintered Components will be ordered by Delphi, and delivered by Metaldyne, in accordance with written purchase orders (including related delivery releases and shipping instructions) issued by Delphi from time to time during the term of this LTC. Delphi's General Terms and Conditions, a copy of which is attached as Appendix G, are hereby incorporated into this LTC by reference. The General Terms and Conditions shall be construed, to the extent possible, as consistent with the terms and conditions set forth in this LTC and as cumulative, provided, however, that if such construction is unreasonable, the terms and conditions set forth in this LTC shall control.

2. **Resourcing of Sintered Components.**

   A. During the entire term of this LTC, Delphi may elect to resource and purchase from others and/or insource and produce itself any of the Sintered Components set forth on Appendices B, C, D, and E without any liability to Metaldyne under this LTC. Provided that all of the Sintered Components set forth on Appendices B, C, D, and E have been fully resourced and/or insourced, Delphi may then elect to resource and purchase from others and/or insource and produce itself any of the Sintered Components set forth on Appendices A. Metaldyne will fully cooperate and assist Delphi in the transition and resourcing and/or insourcing of the Sintered Components.

   B. Upon the resourcing and/or insourcing of any Sintered Component, the purchase order with respect to such Sintered Component will be amended to reflect that Delphi is permitted to purchase less than 100% of its requirements for such Sintered Component from Metaldyne and, with respect to such purchase commitment, the terms of that purchase order, as amended, will supercede the terms of Section 1(A) of this LTC.

   C. Nothing herein shall be deemed to limit in any way Delphi's remedies in the event that Metaldyne is in breach of the terms of this LTC or any of the purchase orders issued hereunder.

3. **Sintered Components Not Subject to This Agreement.** Powdered metal component parts currently supplied by Metaldyne to Delphi but not set forth in any Appendix to this LTC shall not be governed by this LTC (the "Other Sintered Components"). The purchase and sale of such Other Sintered Components shall continue to be governed by existing purchase orders and/or supply agreements. Such purchase orders and/or supply agreements shall remain in full force and effect and shall not be modified or amended by this LTC. Notwithstanding the foregoing, Delphi and Metaldyne shall negotiate in good faith the appropriate prices for any Other Sintered Components with respect to which the existing purchase orders and/or supply agreements do not designate current pricing.

4. **Minimum Shipment Requirements.** Provided that compliance with specified minimum shipment requirements will not potentially result in a shortage of returnable dunnage, all Sintered Components must be ordered, released and shipped in the minimum quantities specified on the relevant Appendix for each Sintered Component. Delphi shall have no obligation to purchase additional returnable dunnage outside the ordinary course of business to accommodate the minimum shipment requirements set forth in this LTC. In the event that a shortage of returnable dunnage is forecast, Delphi and Metaldyne will cooperate to equitably adjust the minimum shipment requirements to accommodate Delphi's production requirements.

LW 3-31-05
JJJ.W 3-31-05
RTA 3-31-05

5. **Purchase of Valencia Sintered Products.**

   A. Metaldyne's affiliate Metaldyne Sintered Components Espana, S.L. ("Metaldyne Espana") agrees to sell, and Delphi agrees to purchase, One Hundred Percent (100%) of Delphi's requirements for the component parts listed on Appendix E (the "Valencia Sintered Components") from January 1, 2005 through June 30, 2006. While Delphi is committed to purchasing 100% of its requirements for the Valencia Sintered Components from Metaldyne Espana, nothing contained in this LTC shall be deemed to be a guarantee by Delphi of its requirements for the Valencia Sintered Components.

   B. Prices for the Valencia Sintered Components will be as set forth on Appendix E. All prices are F.O.B. the Metaldyne Espana production facility where the Valencia Sintered Components are currently manufactured and will be retroactive to January 1, 2005. Except as provided in Section 9 hereof or as a result of any changes in the specifications or the design of the Valencia Sintered Components or as a result of cost savings or productivity improvements as set forth in Section 5C below, prices for the Valencia Sintered Components will be held firm through June 30, 2006.

   C. Delphi and Metaldyne will use their best efforts to implement cost savings and productivity improvements in order to reduce Metaldyne's cost of supplying each of the Valencia Sintered Components. Delphi and Metaldyne agree that the pricing of each Valencia Sintered Component will be reduced by an amount equal to one hundred percent (100%) of any net cost savings (i.e., savings after recovery by Metaldyne of the reasonable and documented costs to achieve such cost savings) achieved by Metaldyne with respect to such Valencia Sintered Component.

   D. All Valencia Sintered Components will be ordered by Delphi, and delivered by Metaldyne Espana, in accordance with written purchase orders (including related delivery releases and shipping instructions) issued by Delphi from time to time during the term of this LTC. Delphi's General Terms and Conditions, a copy of which is attached as Appendix G, are hereby incorporated into this LTC by reference. The General Terms and Conditions shall be construed, to the extent possible, as consistent with the terms and conditions set forth in this LTC and as cumulative, provided, however, that if such construction is unreasonable, the terms and conditions set forth in this LTC shall control.

   E. Delphi agrees to pay Metaldyne Espana a lump sum amount of One Hundred Fifty Thousand Dollars ($150,000) representing a retroactive price adjustment for the Valencia Sintered Components for the period from May 1, 2004 to December 31, 2004. Such lump sum payment shall be made on or before May 1, 2005.

6. **Valencia Sintered Components Service Parts.** Service part requirements for the Valencia Sintered Components will be provided at prices set forth on Appendix E.

7. **Valencia Recovery.**

   A. Delphi agrees to make a payment in the aggregate amount of Seven Hundred Thousand Dollars ($700,000) to Metaldyne Espana, in full settlement of a claim by Metaldyne Espana for a retroactive recovery of production volumes on the Valencia Sintered Components business during the period from January 1, 2001 through the date of this LTC (the "Settlement Payment"). The Settlement Payment will be paid in installments as follows: $300,000 on or before June 30, 2005; $200,000 on or before September 30, 2005, $200,000 paid on or before December 30, 2005.

B. In consideration for the Settlement Payment, Metaldyne Espana on behalf of itself and its predecessors in interest, affiliates, parent corporations, divisions, members, partners, shareholders, agents, representatives, attorneys, employees, administrators, successors, assigns and any and all other persons or entities acting or purporting to act on its behalf, does hereby fully and forever release, acquit and discharge Delphi and its predecessors in interest, affiliates, parent corporations, divisions, members, partners, shareholders, agents, representatives, attorneys, employees, administrators, successors, assigns and any and all other persons or entities acting or purporting to act on its behalf, from any and all claims, damages, actions, demands, obligations and lawsuits relating in any way to the production volumes on the Valencia Sintered Components business during the period from January 1. 2001 through the date of this LTC.

8. **Build-Out of Valencia Sintered Components.** Delphi will supply Metaldyne with a final build-out schedule for its 2005 and 2006 requirements of Valencia Sintered Components (the "Final Production Requirements') on or before September 1, 2005. Following receipt of the build-out schedule and provided that at no time Delphi determines in its reasonable discretion that Delphi's production or the production of Delphi's customer could potentially be interrupted, Metaldyne will be permitted to manufacture all of Delphi's Final Production Requirements on a timetable that will permit Metaldyne to relocate the capital equipment used in connection with the manufacture of the Valencia Sintered Components on or after December 1, 2005. Metaldyne agrees to retain ownership of and store at Metaldyne's sole cost and expense, the 2006 inventory of Valencia Sintered Components until the earlier of the date on which such Valencia Sintered Components are ordered and released by and shipped to Delphi or June 30, 2006.

9. **Material Surcharge Adjustments.**

   A. Delphi will reimburse Metaldyne, in accordance with this Section 9, for all surcharges that Metaldyne incurs on the stainless steel, scrap iron, molybdenum, nickel and copper content of the raw materials and purchased components that are used in the Sintered Components and the VVT Parts (the "Surcharges") listed on appendices A, B, C, D, E, and F (the "Listed Parts"). Delphi will effect reimbursement for the Surcharges by making adjustments to the piece prices for the foregoing Listed Parts. Delphi will include the Surcharges in the piece prices by adjusting those piece prices on a quarterly basis to incorporate the actual material Surcharges that Metaldyne incurs from its raw material suppliers for raw materials and components used in the Listed Parts. Such adjusted piece prices will become immediately effective and will apply to all purchases by Delphi from Metaldyne of the Listed Parts until such time as a further price adjustment is required. Notwithstanding the foregoing, to the extent that Metaldyne receives or is granted the right to receive any discount, rebate, future price reduction or other consideration in connection with the payment of a Surcharge (a "Discount"), any Delphi adjustments to the piece prices for the affected Listed Parts pursuant to this Section 9 shall take into account any Discount.

   B. During the term of this Agreement, the payments for the Surcharges will be made on MNS2 terms in accordance with Delphi's standard payment schedule for parts delivered by Metaldyne to Delphi [that is on the second day of the second month following delivery]. However, notwithstanding the forgoing, Delphi agrees to pay Metaldyne on or before May 2, 2005, for actual Surcharges incurred between January 1, 2005, and March 31, 2005. Within three business days of the execution of this Agreement and thereafter within the first three business days of each month, Metaldyne must provide a summary of all Sintered Components and VVT Parts shipped during the preceding month (in the case of the summary to be provided within 3 business days of the execution of this Agreement, the summary will cover the period of January 1, 2005

through and including March 31, 2009), which summary must include the actual quantity of all Sintered Components and VVT Parts shipped during the preceding month along with the amount of the actual Surcharges paid by Metaldyne (listing the supplier, the raw material or component supplied and amounts of Surcharges). Metaldyne shall also maintain the original documentation, including invoices and records, of Surcharge payments to the supplier for review and inspection by Delphi upon reasonable notice during the term of this Agreement and for a period of two (2) years following its expiration or termination. Reasonable notice by Delphi of a desire to review and inspect the backup supporting documentation for Surcharges shall be deemed to be seven (7) business days advance notice in writing.

10. **Same Selling Price.** Metaldyne and Metaldyne Espana, as applicable, will provide all Delphi locations with the pricing for Sintered Components and Valencia Sintered Components specified in this LTC.

11. **Payment Terms.** MNS2

12. **Obsolescent Parts.** Within sixty (60) days of designating that any Sintered Component on Appendix D is obsolete, Delphi will notify Metaldyne of such designation.

13. **VVT Parts.** The Long Term Contract **[dated November 18, 2002]** covering the VVT Parts listed on Appendix F (the "VVT Parts") and all purchase orders issued thereunder will remain in full force and effect and, other than as specifically set forth in Section 9 and this Section 13 are not modified or amended by this LTC. Other than as set forth in Section 9 or in connection with changes to the specifications or design of the subject parts, no price reductions will be granted by Metaldyne for the VVT Parts in 2005 or 2007. However, Metaldyne will grant a 3.5% price reduction on the VVT Parts effective as of August 1, 2006.

14. **Relocation of Manufacturing Operations.** Delphi will consider, but will have no obligation to approve, any proposals by Metaldyne to re-locate the production and supply of any Sintered Components from the Metaldyne production facility where the Sintered Components are currently manufactured to an alternate Metaldyne facility.

15. **Confidentiality.** Without the prior written consent of the other party or as required by law, neither party nor its employees or representatives shall disclose to any person the financial or other terms, conditions and other facts with respect to this LTC. In the case of a disclosure required by law, the party believing that it is compelled to make a disclosure will, before doing so, notify the other party of the form, content and timing of the required disclosure and give it reasonable time under the circumstances to take legal action to try to remove the legal need for said disclosure.

16. **Mutual Release of Claims.** In consideration of this Agreement, each of Metaldyne and Delphi, on its behalf and on behalf of its respective predecessors in interest, affiliates, parent corporations, divisions, members, partners, shareholders, agents, representatives, attorneys, employees, administrators, successors, assigns and any and all other persons or entities acting or purporting to act on its behalf, do hereby fully and forever release, acquit and discharge the other party and its respective predecessors in interest, affiliates, parent corporations, divisions, members, partners, shareholders, agents, representatives, attorneys, employees, administrators, successors, assigns and any and all other persons or entities acting or purporting to act on such other party's behalf, from any and all claims, damages, actions, demands, obligations and lawsuits relating in any way to the purchase and supply of the Sintered Component Parts prior to the date of this Agreement, except that the foregoing release shall not include and does not affect (i) any claims that Delphi may have against

Metaldyne in the nature of warranty claims and recall campaigns, or (ii) the respective obligations undertaken by the parties under this Agreement.

**Executed this 31st day of March, 2005 by:**

_____ 3-31-05
Larry Weis:
Sales Director
On behalf of Metaldyne Company LLC
Metaldyne Sintered Components, LLC
& Metaldyne Sintered Components España, S.L.


_____ 3-31-05
Matt Walter
Senior Buyer
On behalf of Delphi Automotive Systems LLC
including its direct and indirect subsidiaries and its affiliates


_____ 3-31-05
Robert Andary
Metallic Commodity Manager
On behalf of Delphi Automotive Systems LLC
including its direct and indirect subsidiaries and its affiliates

Appendix A -
Active Production parts listing at current pricing - minimum buy quantities identified.

| CUSTOMER | MPN | PART NUMBER | DESCRIPTION | 2004 Actual (DELPHI) | Current Piece Price | Mtx Spec. | Part Weight (lb.) | 1st Qtr. 2005 Material Surcharge per lb. | Surcharge Per Piece | 2005 Surcharge Impact | Required Lot / Shipment Size | 1st QTR 2005 Price | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS | 00498 | 22049958 | ORIFICE PLT L | 111,385 | $0.0799 | FC-2110 | 0.0238 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS | 00808 | 4892694 | ORIFICE PLT L | 135,740 | $0.0799 | FC-2110 | 0.0230 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS | 21930 | 22123935 | CYLINDER END | 23,735 | $0.2542 | FLC-5041 | 0.0712 | $0.25600 | $0.0182 | $433 | 20,000 | $0.2724 | |
| DELPHI CHASSIS SYS-NDH | 37348 | 18047957 | SPACER-BOOSTER | 28,296 | $1.7000 | FC-2111 | 0.6843 | $0.11400 | $0.0757 | $2,143 | 20,000 | $1.7757 | |
| DELPHI CHASSIS SYS | 37366 | 12424388 | RET/SNSR RING | 13,500 | $1.2000 | FY-1053 | 0.2502 | $0.11200 | $0.0280 | $378 | 20,000 | $1.2280 | |
| DELPHI CHASSIS SYS-NDH | 37827 | 12423471 | RET/SNSR RING | 29,568 | $0.2270 | FY-1053 | 0.1185 | $0.11200 | $0.0133 | $392 | 20,000 | $0.2403 | |
| DELPHI CHASSIS SYS | 28722 | 22188316 | PISTON ASM. | 99,840 | $0.5030 | FC-9000 | 0.0578 | $0.11400 | $0.0068 | $658 | 20,000 | $0.5096 | |
| DELPHI CHASSIS SYS | 32012 | 22174079 | PISTON ASM. | 1,024 | $0.5890 | FC-9000 | 0.0805 | $0.11400 | $0.0092 | $9 | 15,000 | $0.5982 | |
| DELPHI CHASSIS SYS-NDH | 16509 | 7491801 | HUB/WATER PUMP | 0 | $0.5570 | FCCU-9030 | 0.2386 | $0.13400 | $0.0320 | $0 | 20,000 | $0.5890 | |
| DELPHI CHASSIS SYS | 00487 | 22041744 | ORIFICE PLT L | 482,890 | $0.0799 | FC-2110 | 0.0223 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS | 35601 | 22198137 | PISTON PLATE | 98,015 | $0.1930 | FC-9040 | 0.0250 | $0.00000 | $0.0000 | $0 | 20,000 | $0.1930 | |
| DELPHI CHASSIS SYS | 00505 | 22050281 | ROD GUIDE | 84,525 | $0.1915 | FC-9020 | 0.1376 | $0.02300 | $0.0032 | $268 | 20,000 | $0.1947 | |
| DELPHI CHASSIS SYS | 00934 | 22075921 | ROD GUIDE | 43,738 | $0.1930 | FC-9040 | 0.0280 | $0.00000 | $0.0000 | $0 | 20,000 | $0.1930 | |
| DELPHI CHASSIS SYS-NDH | 00506 | 22050281 | PISTON PLATE | 112,967 | $0.2270 | FC-9040 | 0.0680 | $0.25600 | $0.0174 | $1,967 | 20,000 | $0.2444 | |
| DELPHI CHASSIS SYS | 00396 | 22123937 | CYLINDER END | 28,298 | $1.7000 | FC-2111 | 0.2502 | $0.11200 | $0.0280 | $378 | 20,000 | $1.7280 | |
| DELPHI CHASSIS SYS-NDH | 28772 | 22186263 | CYLINDER END | 13,600 | $0.0799 | FC-2110 | 0.0260 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS-NDH | 21897 | 4640312-174 | RET/SNSR RING | 156,500 | $0.2080 | FY-1053 | 0.0608 | $0.11200 | $0.0092 | $1,440 | 20,000 | $0.2172 | |
| DELPHI CHASSIS SYS-NDH | 21897 | 4640312-174 | SENSOR RING | 316,500 | $0.2016 | FC-9000 | 0.1188 | $0.11200 | $0.0133 | $418 | 20,000 | $0.2149 | |
| DELPHI CHASSIS SYS(catz) | 32012 | 22174079 | PISTON ASM. | 1,024 | $0.5890 | FY-1053 | 0.1188 | $0.11200 | $0.0133 | $17 | 15,000 | $0.5680 | |
| DELPHI CHASSIS SYS-NDH | 21897 | 4640312-174 | SENSOR RING | 54,000 | $0.2016 | FY-1053 | 0.0139 | $0.11200 | $0.0133 | $17 | 15,000 | $0.0733 | |
| DELPHI CHASSIS SYS | 00725 | 3186666 | ORIFICE PLT S | 42365 | $0.0733 | FC-2110 | 0.0690 | $0.13400 | $0.0092 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS | 07101 | 22124692 | CYLINDER END-PRE LOAD | 120,335 | $0.1488 | RLC-5041 | 0.0690 | $0.26500 | $0.0177 | $2,126 | 20,000 | $0.2447 | |
| DELPHI CHASSIS SYS | 18272 | 22174111 | ROD GUIDE | 208,560 | $0.2830 | FC-9020 | 0.0134 | $0.02300 | $0.0061 | $1,271 | 20,000 | $0.2691 | |
| DELPHI CHASSIS SYS | 00711 | 3182235 | ORIFICE PLT S | 134,670 | $0.0733 | FC-2110 | 0.0129 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0733 | |
| DELPHI E&E (ROCH) | 33901 | 22177829 | HOUSING ASM. | 372122 | $0.8670 | PY-1053 | 0.3494 | $0.11200 | $0.0391 | $14,562 | 20,000 | $2.9061 | |
| DELPHI CHASSIS SYS | 19056 | 22177829 | PISTON ASM. | 216,470 | $0.0733 | FC-2110 | 0.1589 | $0.11400 | $0.0174 | $744 | 20,000 | $0.0733 | |
| DELPHI CHASSIS SYS | 00604 | 22060279 | ROD GUIDE | 203,629 | $0.0799 | FC-9020 | 0.0260 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI E&E (ROCH) | 37753 | 25364899 | BASE-PAINTED | 181,050 | $1.0500 | FC-2116 | 0.0608 | $0.11400 | $0.0608 | $0 | 20,000 | $1.1108 | |
| DELPHI CHASSIS SYS | 00726 | 3186667 | ORIFICE PLT S | 0 | $0.0733 | FC-2110 | 0.0141 | $0.00000 | $0.0000 | $976 | 20,000 | $0.0733 | |
| DELPHI E&E (ROCH) | 28728 | 25322556 | HOUSING ASM. | 0 | $1.5290 | FY-1053 | 0.2288 | $0.02300 | $0.0256 | $1,516 | 20,000 | $1.5516 | |
| DELPHI CHASSIS SYS | 32000 | 22152469 | PISTON ASM. | 111,616 | $0.6120 | FC-9000 | 0.0795 | $0.11400 | $0.0091 | $1,012 | 20,000 | $0.5381 | |
| DELPHI CHASSIS SYS | 17924 | 22172295 | PISTON ASM. | 616,960 | $0.4700 | FC-9000 | 0.0685 | $0.11400 | $0.0077 | $4,115 | 20,000 | $0.4767 | |
| DELPHI CHASSIS SYS | 18957 | 4640309-174 | SENSOR RING | 106,750 | $0.2080 | FC-9024 | 0.1103 | $0.11400 | $0.0125 | $1,354 | 20,000 | $0.1711 | |
| DELPHI CHASSIS SYS-NDH | 18967 | 4640309-174 | SENSOR RING | 275,612 | $0.1488 | FC-9024 | 0.1539 | $0.11500 | $0.0035 | $0 | 20,000 | $0.0733 | |
| DELPHI CHASSIS SYS | 00795 | 4982250 | ORIFICE PLT S | 377,850 | $0.3810 | FY-1053 | 0.1649 | $0.11200 | $0.0133 | $976 | 20,000 | $0.3995 | |
| DELPHI CHASSIS SYS-NDH | 16433 | 4640905-174 | RETSNS RING | 0 | $0.3232 | FC-9020 | 0.0616 | $0.02300 | $0.0019 | $978 | 20,000 | $0.3251 | |
| DELPHI CHASSIS SYS | 11842 | 22054332 | ROD GUIDE ASM | 765,435 | $0.6620 | FC-2106 | 0.5353 | $0.11400 | $0.0610 | $46,710 | 20,000 | $0.7230 | | Plus $0.082 surcharge CAN per piece & Material revision
| DELPHI CHASSIS SYS | 20029 | 25317842 | BASE | 376,320 | $0.8060 | FC-2110 | 0.2044 | $0.11200 | $0.0229 | $8,615 | 20,000 | $0.8289 | |
| DELPHI E&E (ROCH) | 28756 | 25325385 | SE POLE PC | 372122 | $2.8670 | PY-1053 | 0.3494 | $0.11200 | $0.0391 | $14,562 | 20,000 | $2.9061 | |
| DELPHI CHASSIS SYS | 33901 | 22177829 | HOUSING ASM. | 204,000 | $0.6120 | FC-9000 | 0.1691 | $0.11200 | $0.0189 | $3,396 | 20,000 | $0.6309 | |
| DELPHI CHASSIS SYS | 37392 | 25355037 | PRIMARY POLE | 504,832 | $0.4700 | FC-9020 | 0.1691 | $0.11200 | $0.0189 | $3,396 | 20,000 | $0.4767 | |
| DELPHI CHASSIS SYS | 21693 | 22174544 | ORIFICE PLT S | 414921 | $0.0654 | FC-2116 | 0.0138 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0654 | |
| DELPHI E&E (ROCH) | 21899 | 3186894 | CYLINDER END | 242176 | $0.1777 | FC-2111 | 0.0853 | $0.11400 | $0.0097 | $3,218 | 20,000 | $0.1874 | |
| DELPHI CHASSIS SYS | 08022 | 22173422 | ORIFICE PLT L | 330,900 | $0.0799 | FC-2110 | 0.0218 | $0.00000 | $0.0000 | $3,425 | 20,000 | $0.2531 | |
| DELPHI CHASSIS SYS | 37382 | 23363745 | SEC PLATE | 675,000 | $0.2480 | FY-9023 | 0.0453 | $0.11400 | $0.0051 | $3,425 | 20,000 | $0.2531 | |
| DELPHI CHASSIS SYS | 19039 | 22173422 | ORIFICE PLT L | 308,750 | $0.0799 | FC-2110 | 0.0218 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS | 00410 | 22008288 | ORIFICE PLT L | 411,650 | $0.0799 | FC-2110 | 0.0220 | $0.00000 | $0.0000 | $0 | 20,000 | $0.0799 | |
| DELPHI CHASSIS SYS | 11855 | 22134628 | ROD GUIDE | 106,750 | $0.3406 | FC-9024 | 0.1597 | $0.11400 | $0.0185 | $1,481 | 20,000 | $0.3443 | |
| DELPHI CHASSIS SYS-NDH | 37391 | 22535218 | HOUSING ASM. | 227,900 | $1.7090 | FY-1053 | 0.2443 | $0.11200 | $0.0274 | $6,236 | 20,000 | $1.7364 | | Plus $0.082 surcharge CAN per piece
| DELPHI CHASSIS SYS | 19000 | 22174473 | PISTON ASM. | 739238 | $0.4700 | FC-9000 | 0.0590 | $0.11400 | $0.0067 | $4,972 | 20,000 | $0.4767 | |
| DELPHI CHASSIS SYS | 21894 | 22016825 | ORIFICE PLT L | 3768800 | $0.3839 | FC-9000 | 0.0801 | $0.11200 | $0.0091 | $3,460 | 20,000 | $0.3930 | |
| DELPHI CHASSIS SYS-NDH | 15887 | 4640303 | RET/SENSOR RING | 951,750 | $0.2069 | FY-1053 | 0.1185 | $0.11200 | $0.0133 | $5,171 | 20,000 | $0.2176 | |
| DELPHI CHASSIS SYS | 32077 | 25337418 | BASE | 85007 | $1.2350 | FC-2106 | 0.5336 | $0.11400 | $0.0608 | $7,421 | 20,000 | $1.2958 | |
| DELPHI CHASSIS SYS | 03077 | 22169921 | CYLINDER END | 1025100 | $0.1750 | FC-2111 | 0.0825 | $0.11400 | $0.0094 | $9,641 | 20,000 | $0.1844 | |
| DELPHI CHASSIS SYS | 35640 | 22355122 | PL/WSHR ASM | 416256 | $0.5000 | FC-9000 | 0.0594 | $0.11200 | $0.0067 | $2,819 | 20,000 | $0.5068 | |
| DELPHI CHASSIS SYS-NDH | 35640 | 22355122 | PL/WSHR ASM | 416256 | $0.5000 | FY-1053 | 0.1691 | $0.11200 | $0.0189 | $8,327 | 20,000 | $0.5068 | |
| DELPHI CHASSIS SYS | 21893 | 22174543 | PISTON ASM. | 450,337 | $0.7720 | FY-1052 | 0.1691 | $0.11200 | $0.0185 | $8,327 | 20,000 | $0.7905 | |
| DELPHI CHASSIS SYS | 21892 | 22174543 | PRIMARY POLE | 1,028,200 | $0.8120 | FY-1052 | 0.1691 | $0.11200 | $0.0189 | $19,473 | 20,000 | $0.6309 | |
| DELPHI CHASSIS SYS | 36885 | 22355037 | ROD GUIDE | 1,147,200 | $0.2120 | FC-9020 | 0.2425 | $0.02300 | $0.0056 | $6,385 | 20,000 | $0.2176 | |
| DELPHI CHASSIS SYS | 19062 | 22173644 | RET/SENSOR RING | 951,750 | $0.2069 | FY-1053 | 0.1185 | $0.11200 | $0.0133 | $12,652 | 20,000 | $0.2193 | |
| DELPHI CHASSIS SYS | 19894 | 22161662 | PISTON ASM. | 712240 | $0.5000 | FC-9000 | 0.0593 | $0.11400 | $0.0068 | $4,815 | 20,000 | $0.5068 | |
| DELPHI CHASSIS SYS | 35607 | 25352318 | HOUSING ASM. | 1485684 | $1.7090 | FY-1053 | 0.2443 | $0.11200 | $0.0274 | $40,650 | 20,000 | $1.7364 | | Plus $0.082 surcharge CAN per piece
| DELPHI CHASSIS SYS | 19013 | 22173712 | CYLINDER END | 963300 | $0.1750 | FC-2111 | 0.0839 | $0.11400 | $0.0096 | $9,214 | 20,000 | $0.1846 | |
| DELPHI CHASSIS SYS-NDH | 13975 | 4640299 | RET/SENSOR RING | 1905750 | $0.2247 | FY-1053 | 0.1114 | $0.11200 | $0.0125 | $23,778 | 20,000 | $0.2372 | |
| DELPHI CHASSIS SYS | 18878 | 22186745 | ROD GUIDE | 1321200 | $0.1760 | FC-9000 | 0.2010 | $0.11400 | $0.0229 | $30,274 | 20,000 | $0.1989 | |
| DELPHI E&E (ROCH) | 01000 | 17106712 | RETAINER EGR V/V | 1,472,000 | $0.0458 | FC-9000 | 0.0016 | $0.41000 | $0.0007 | $966 | 20,000 | $0.0463 | |
| DELPHI E&E (Bione) | 01000 | 17106712 | RETAINER EGR V/V | 204,000 | $0.0456 | SS-117 | 0.0016 | $0.41000 | $0.0007 | $134 | 20,000 | $0.0463 | |
| DELPHI CHASSIS SYS | 19002 | 22169922 | CYLINDER END | 2140200 | $0.1750 | FC-2111 | 0.0822 | $0.11400 | $0.0094 | $20,085 | 20,000 | $0.1844 | |
| | | | | | | | | Total | | $330,666 | | | |

U.A.3-3-05
w/ 3-31-05
M.M. 3-31-05

# Appendix B - Active and Inactive parts listing at revised pricing and minimum ship quantities

| CUSTOMER | MPN | PART NUMBER | DESCRIPTION | Current Piece Prices | Mix Spec. | Part Weight (lbs.) | 1st Qtr. 2005 Material Surcharge Per lb | Surcharge Per piece | 2005 Surcharge Impact | 2005 Price Increase Impact | 2005 Price Increase and Surcharge Impact | Status | 1st. QTR 2005 Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS | 00392 | 22007246 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0233 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00402 | 22007947 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0238 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00403 | 22007949 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0232 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00429 | 22017397 | ORIFICE PLT S | $0.0733 | FC-2110 | 0.0134 | $0.0000 | $0.0000 | $0 | $2,185 | $2,185 | ACTIVE | $0.0733 |
| DELPHI CHASSIS SYS | 00458 | 22035610 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0213 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00459 | 22035969 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0249 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00472 | 22040466 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0239 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00479 | 22040985 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0223 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00500 | 22050075 | ROD GUIDE | $0.1965 | FC-9020 | 0.1601 | $0.0230 | $0.0037 | $0 | $0 | $0 | ACTIVE | $0.2002 |
| DELPHI AUTOMOTIVE | 00502 | 22050094 | ROD GUIDE | $0.1974 | FC-2111 | 0.1720 | $0.1140 | $0.0196 | $36 | $218 | $254 | ACTIVE | $0.2170 |
| DELPHI CHASSIS SYS | 00503 | 22050278 | ROD GUIDE | $0.1436 | FC-9020 | 0.0783 | $0.0230 | $0.0018 | $25 | $1,183 | $1,207 | ACTIVE | $0.1454 |
| DELPHI CHASSIS SYS | 00506 | 22050282 | ROD GUIDE | $0.2041 | FC-9020 | 0.2619 | $0.0230 | $0.0060 | $137 | $2,780 | $2,917 | ACTIVE | $0.2101 |
| DELPHI CHASSIS SYS | 00507 | 22052157 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0222 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00512 | 22052305 | CYLINDER END | $0.2270 | FLC-5041 | 0.0830 | $0.2560 | $0.0212 | $32 | $204 | $236 | ACTIVE | $0.2482 |
| DELPHI CHASSIS SYS | 00613 | 22052306 | CYLINDER END | $0.2542 | FLC-5041 | 0.0830 | $0.2560 | $0.0212 | $0 | $0 | $0 | ACTIVE | $0.2754 |
| DELPHI CHASSIS SYS | 00516 | 22054645 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0240 | $0.0000 | $0.0000 | $0 | $244 | $244 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00523 | 22067987 | CYLINDER END | $0.2270 | FLC-5041 | 0.0708 | $0.2560 | $0.0181 | $137 | $2,780 | $2,977 | ACTIVE | $0.2451 |
| DELPHI CHASSIS SYS | 00529 | 22068264 | PISTON PLATE | $0.1930 | FC-9040 | 0.0250 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00543 | 22075262 | PISTON PLATE | $0.1930 | FC-9040 | 0.0257 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00545 | 22073283 | CYLINDER END | $0.2542 | FLC-5041 | 0.0830 | $0.2560 | $0.0212 | $61 | $435 | $495 | ACTIVE | $0.2754 |
| DELPHI CHASSIS SYS | 00546 | 22073284 | CYLINDER END | $0.2270 | FLC-5041 | 0.0830 | $0.2560 | $0.0212 | $81 | $518 | $598 | ACTIVE | $0.2482 |
| DELPHI CHASSIS SYS | 00556 | 22073450 | PISTON PLATE | $0.1930 | FC-9040 | 0.0268 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00557 | 22073451 | PISTON PLATE | $0.1930 | FC-9040 | 0.0260 | $0.0000 | $0.0000 | $0 | $174 | $174 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00560 | 22073605 | PISTON BLANK | $1.0526 | FC-2110 | 0.1850 | $0.0000 | $0.0000 | $0 | $1,576 | $1,576 | ACTIVE | $1.0526 |
| DELPHI CHASSIS SYS | 00564 | 22075907 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $618 | $618 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00567 | 22075912 | PISTON PLATE | $0.1930 | FC-9040 | 0.0277 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00568 | 22075916 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $174 | $174 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00580 | 22075913 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00588 | 22082806 | PISTON PLATE | $0.1930 | FC-9040 | 0.0269 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00588 | 22091447 | STATOR | $0.5457 | FY-1050 | 0.0119 | $0.1120 | $0.0013 | $0 | $0 | $0 | ACTIVE | $0.5470 |
| DELPHI CHASSIS SYS | 00716 | 3182240 | ORIFICE PLT S | $0.0733 | FC-2110 | 0.0137 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.0733 |
| DELPHI CHASSIS SYS | 00724 | 3186665 | ORIFICE PLT L | $0.0799 | FC-9040 | 0.0143 | $0.0000 | $0.0000 | $0 | $6 | $6 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00792 | 49755504 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0230 | $0.0000 | $0.0000 | $0 | $326 | $326 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00793 | 4984433 | ROD GUIDE | $0.0944 | FC-9020 | 0.0677 | $0.0230 | $0.0016 | $0 | $0 | $0 | ACTIVE | $0.0960 |
| DELPHI CHASSIS SYS | 00797 | 4992423 | ROD GUIDE | $0.2561 | FC-9020 | 0.2688 | $0.0230 | $0.0061 | $111 | $2,769 | $2,880 | ACTIVE | $0.2622 |
| DELPHI CHASSIS SYS | 00801 | 4993454 | ORIFICE PLT L | $0.0799 | FC-2110 | 0.0247 | $0.0000 | $0.0000 | $0 | $1,141 | $1,141 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00803 | 4993494 | ORIFICE PLT S | $0.0799 | FC-2110 | 0.0251 | $0.0000 | $0.0000 | $0 | $695 | $695 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00833 | 5516398 | PISTON BLANK | $0.7768 | FC-9043 | 0.1970 | $0.1140 | $0.0225 | $315 | $2,719 | $3,034 | ACTIVE | $0.7993 |
| DELPHI CHASSIS SYS | 00990 | 22119443 | PISTON PLATE | $0.1930 | FC-9040 | 0.0251 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00991 | 22119444 | PISTON PLATE | $0.1930 | FC-9040 | 0.0251 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00993 | 22075913 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $174 | $174 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 04265 | 22073295 | CYLINDER END | $0.2542 | FLC-5041 | 0.0707 | $0.2560 | $0.0181 | $0 | $0 | $0 | ACTIVE | $0.2723 |
| DELPHI E&E (ROCH) | 04268 | 17102792 | PRIMARY POLE | $0.5390 | FY-1052 | 0.1570 | $0.1120 | $0.0176 | $0 | $0 | $0 | ACTIVE | $0.5566 |
| DELPHI CHASSIS SYS | 04288 | 22123627 | ROD GUIDE | $0.2915 | FC-9020 | 0.1884 | $0.0230 | $0.0043 | $47 | $1,885 | $1,932 | ACTIVE | $0.2958 |
| DELPHI CHASSIS SYS | 07106 | 22124691 | CYLINDER END-PL | $0.2542 | FLC-5041 | 0.0690 | $0.2560 | $0.0177 | $0 | $0 | $0 | ACTIVE | $0.2719 |
| DELPHI CHASSIS SYS | 11841 | 22130330 | CYLINDER END | $0.2542 | FLC-5041 | 0.0679 | $0.2560 | $0.0174 | $0 | $0 | $0 | ACTIVE | $0.2716 |
| DELPHI CHASSIS SYS | 11861 | 22151061 | PISTON PLATE | $0.1930 | FC-9040 | 0.0277 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 11530 | 22123932 | CYLINDER END | $0.2270 | FLC-5041 | 0.0830 | $0.2560 | $0.0212 | $11 | $68 | $79 | ACTIVE | $0.2482 |
| DELPHI CHASSIS SYS | 13533 | 22130158 | ROD GUIDE | $0.2117 | FC-9020 | 0.1869 | $0.0230 | $0.0043 | $0 | $0 | $0 | ACTIVE | $0.2160 |
| DELPHI CHASSIS SYS | 13535 | 22151996 | PISTON PLATE | $0.1960 | FC-9040 | 0.0260 | $0.0000 | $0.0000 | $0 | $176 | $176 | ACTIVE | $0.1960 |
| DELPHI CHASSIS SYS | 13845 | 22152102 | PISTON PLATE | $0.1930 | FC-9040 | 0.0300 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS-ND | 14889 | 4840301 | RET./SENSOR RING | $0.1674 | FY-1053 | 0.1098 | $0.1120 | $0.0123 | $98 | $804 | $902 | ACTIVE | $0.1797 |

handwritten notes: GA 3-31-05 / LW 3-31-05 / M.N. 3-31-05

| Division | Number1 | Number2 | Part | Price | Qty | Val1 | Val2 | Val3 | Val4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS | 14895 | 22152629 | ROD GUIDE | $0.6427 | 0.2332 | $0.0000 | $0.0000 | $328 | $328 | ACTIVE |
| DELPHI CHASSIS SYS | 15633 | 22152379 | ORIFICE PLTS | $0.0733 | 0.0138 | $0.0000 | $0.0163 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 15856 | 22165141 | CYLINDER END | $0.2542 | 0.0638 | $0.2560 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE | 15663 | 22151705 | PISTON ASM. | $0.5602 | 0.1140 | $0.1140 | $0.0049 | $22 | $1,549 | ACTIVE |
| DELPHI E&E (ROCH) | 17125266 | 17125266 | BASE | $0.5470 | 0.0426 | $0.1140 | $0.0000 | $0 | $1,571 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16476 | 17120720 | SPACER RING RES | $0.2485 | 0.5336 | $0.0854 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16477 | 17120721 | SPACER RING RES | $0.2485 | 0.0000 | $0.1600 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16478 | 17120722 | SPACER RING RES | $0.2485 | 0.0000 | $0.1600 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16479 | 17120723 | SPACER RING RES | $0.2485 | 0.0000 | $0.1600 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16480 | 17120820 | SPACER RING RES | $0.2485 | 0.0000 | $0.1600 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16481 | 17120821 | SPACER RING RES | $0.2485 | 0.0000 | $0.1600 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE-CO | 16482 | 17120822 | SPACER RING RES | $0.2485 | 0.0000 | $0.1600 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 18271 | 22173557 | PISTON ASM. | $0.5775 | 0.0426 | $0.1140 | $0.0049 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 18976 | 22173983 | PISTON ASM. | $0.5670 | 0.0595 | $0.1140 | $0.0068 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 18979 | 22173710 | CYLINDER END | $0.2330 | 0.0839 | $0.1140 | $0.0096 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS-ND | 18989 | 4640306 | RET/SENSOR RING | $0.2317 | 0.1127 | $0.1140 | $0.0126 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 19018 | 22173447 | CYLINDER END | $0.1860 | 0.0930 | $0.0000 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 19025 | 4640308-174 | SENSOR RING | $0.2635 | 0.1742 | $0.1120 | $0.0195 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS-ND | 19067 | 22151992 | PISTON PLATE | $0.1930 | 0.0912 | $0.0000 | $0.0104 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 19064 | 22174500 | VALVE-BLOWOFF | $0.1550 | 0.0110 | $0.0000 | $0.0003 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 19066 | 25312681 | BASE | $0.4620 | 0.5335 | $0.1140 | $0.0608 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 21885 | 22177784 | CYLINDER END | $0.5277 | 0.0000 | $0.1140 | $0.0000 | $57 | $569 | ACTIVE |
| DELPHI E&E (ROCH) | 22001 | 22173928 | CYLINDER END | $0.2330 | 0.0833 | $0.1140 | $0.0095 | $0 | $896 | ACTIVE |
| DELPHI CHASSIS SYSTEM | 21959 | 22166920 | CYLINDER END | $0.2270 | 0.0845 | $0.2560 | $0.0216 | $22 | $158 | ACTIVE |
| DELPHI CHASSIS SYS | 22053 | 22173928 | CYLINDER END | $0.8290 | 0.1400 | $0.0803 | $0.0112 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 22026 | 22124696 | CYLINDER END | $0.9690 | 0.0850 | $0.0000 | $0.0000 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 22001 | 22173928 | CYLINDER END | $0.2542 | 0.5320 | $0.1140 | $0.0606 | $2,796 | $15,129 | ACTIVE |
| DELPHI CHASSIS SYS | 22027 | 25317832 | BASE | $0.5470 | 0.5292 | $0.1140 | $0.0603 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 22028 | 25317833 | BASE | $0.6620 | 0.5360 | $0.1140 | $0.0611 | $188 | $1,412 | ACTIVE |
| DELPHI E&E (ROCH) | 22030 | 25317843 | BASE | $0.6620 | 0.5284 | $0.1140 | $0.0602 | $2,459 | $16,214 | ACTIVE |
| DELPHI E&E (ROCH) | 22031 | 25317844 | PISTON ASM. | $0.2230 | 0.1691 | $0.1120 | $0.0189 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 25317830 | 25317830 | PRIMARY POLE | $0.5910 | 0.0810 | $0.1140 | $0.0092 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 22174078 | 22174078 | CYLINDER END | $0.5470 | 0.1405 | $0.0805 | $0.0113 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 22185547 | 22185547 | CYLINDER END | $0.2080 | 0.0820 | $0.1140 | $0.0093 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28767 | 22185547 | CYLINDER END | $0.3303 | 0.0850 | $0.0805 | $0.0097 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28768 | 22186543 | CYLINDER END | $0.2830 | 0.1397 | $0.1140 | $0.0097 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28769 | 22186544 | PISTON ASM. | $0.6640 | 0.0850 | $0.1140 | $0.0097 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28770 | 22186545 | PISTON ASM. | $0.6640 | 0.0850 | $0.1140 | $0.0097 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28771 | 22186546 | PISTON ASM. | $0.2527 | 0.1408 | $0.0805 | $0.0112 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28694 | 22183336 | CYLINDER END | $0.2830 | 0.1409 | $0.0805 | $0.0113 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28695 | 22183337 | CYLINDER END | $0.2830 | 0.1408 | $0.1140 | $0.0097 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28696 | 22183338 | CYLINDER END | $0.6640 | 0.0850 | $0.1120 | $0.0097 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28698 | 22183470 | CYLINDER END | $1.6680 | 0.2454 | $0.1120 | $0.0275 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28776 | 25326609 | HOUSING ASM. | $1.7230 | 0.2454 | $0.1120 | $0.0275 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 28785 | 25329558 | HOUSING ASM. | $0.9170 | 0.5320 | $0.1140 | $0.0606 | $2,401 | $21,786 | ACTIVE |
| DELPHI CHASSIS SYS | 28733 | 25317191 | BASE | $0.9170 | 0.0670 | $0.2560 | $0.0172 | $667 | $6,052 | ACTIVE |
| DELPHI CHASSIS SYS | 28741 | 25317837 | BASE | $0.2542 | 0.5352 | $0.1140 | $0.0610 | $0 | $24,188 | ACTIVE |
| DELPHI CHASSIS SYS | 28701 | 22186701 | CYLINDER END | $0.2271 | 0.0670 | $0.2560 | $0.0000 | $148 | $1,175 | ACTIVE |
| DELPHI E&E (ROCH) | 32013 | 25317837 | CYLINDER END | $0.2271 | 0.0670 | $0.2560 | $0.0172 | $0 | $1,323 | ACTIVE |
| DELPHI CHASSIS SYS | 32018 | 25317836 | BASE | $0.5320 | 0.1405 | $0.0805 | $0.0113 | $0 | $0 | ACTIVE |
| DELPHI CHASSIS SYS | 33905 | 25342857A | PRIMARY POLE | $0.6090 | 0.1691 | $0.0000 | $0.0189 | $0 | $0 | ACTIVE |
| DELPHI AUTOMOTIVE | 33913 | 16641247 | PINION | $0.2750 | 0.1265 | $0.0807 | $0.0102 | $0 | $0 | ACTIVE |
| DELPHI E&E (POLAND) | 35624 | 25329558 | HOUSING ASM. | $1.5730 | 0.2443 | $0.1120 | $0.0274 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 36866 | 25353340 | SEC. PLATE | $0.2480 | 0.0442 | $0.2172 | $0.0096 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 37754 | 25364899 | BASE | $1.0500 | 0.5340 | $0.1140 | $0.0609 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 37773 | 16639144 | PINION DRIVER | $0.5100 | 0.0756 | $0.0885 | $0.0067 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 37785 | 25364884 | COVER | $0.8200 | 0.3774 | $0.1140 | $0.0430 | $0 | $0 | ACTIVE |
| DELPHI E&E (ROCH) | 37786 | 25364884 | BASE | $1.0500 | 0.5340 | $0.0000 | $0.0000 | $0 | $3,451 | ACTIVE |
| DELPHI Poland | 37803 | 22198150 | PISTON PLATE | $0.1930 | 0.0250 | $0.0000 | $0.0064 | $84 | $82 | ACTIVE |
| DELPHI CHASSIS SYS | 01007 | 22105314 | CYLINDER END | $0.2270 | 0.0690 | $0.2560 | $0.0609 | $74 | $688 | ACTIVE |
| DELPHI CHASSIS SYS | 17933 | 22124696 | CYLINDER END | $0.2335 | 0.0670 | $0.0770 | $0.0000 | $0 | $663 | ACTIVE |
| DELPHI CHASSIS SYS | 00554 | 22073447 | PISTON PLATE | $0.1960 | 0.0260 | $0.0000 | $0.0000 | $0 | $1,235 | ACTIVE |

Plus $0.082 surcharge CAN per piece
Plus $0.082 surcharge CAN per piece
Plus $0.082 surcharge CAN per piece

(handwritten: 3-3-05, W.N. 3-31-05, 3-31-05)

05-44481-rdd    Doc 5751-2    Filed 11/22/06    Entered 11/22/06 15:53:18    Attachment

| Division | Supplier | Part | Description | Price | | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS | 00569 | 22075917 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $510 | $510 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00945 | 22052803 | PISTON PLATE | $0.1960 | FC-9040 | 0.0260 | $0.0000 | $0.0000 | $0 | $1,705 | $1,705 | ACTIVE | $0.1960 |
| DELPHI CHASSIS SYS | 01008 | 22120446 | ROD GUIDE | $0.6427 | FCCU-9031 | 0.2850 | $0.0100 | $0.0003 | $1 | $1,041 | $1,042 | ACTIVE | $0.6430 |
| DELPHI CHASSIS SYS | 00393 | 22007252 | ORIFICE PLTL | $0.0799 | FC-2110 | 0.0248 | $0.0000 | $0.0000 | $0 | $561 | $561 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 19021 | 22174022 | ROD GUIDE | $0.1760 | FC-9020 | 0.1320 | $0.0230 | $0.0006 | $4 | $713 | $717 | ACTIVE | $0.1766 |
| DELPHI CHASSIS SYS | 00832 | 5513339 | ROD GUIDE | $0.4517 | FC-9020 | 0.4080 | $0.0230 | $0.0030 | $17 | $1,522 | $1,539 | ACTIVE | $0.4547 |
| DELPHI CHASSIS SYS | 32084 | 22166919 | CYLINDER END | $0.2000 | FC-2111 | 0.0839 | $0.1140 | $0.0465 | $3,823 | $9,864 | $13,687 | ACTIVE | $0.2465 |
| DELPHI CHASSIS SYS | 01006 | 22052863 | CYLINDER END | $0.1140 | FC-5041 | 0.0770 | $0.2560 | $0.0215 | $90 | $572 | $662 | ACTIVE | $0.2485 |
| DELPHI CHASSIS SYS | 00525 | 22067989 | CYLINDER END | $0.2270 | FLC-5041 | 0.0680 | $0.2560 | $0.0197 | $181 | $1,253 | $1,434 | ACTIVE | $0.2467 |
| DELPHI CHASSIS SYS-ND | 14888 | 4640304 | RET/SENSOR RING | $0.1925 | FY-1053 | 0.1150 | $0.1120 | $0.0076 | $91 | $1,386 | $1,477 | ACTIVE | $0.2001 |
| DELPHI E&E (ROCH) | 28725 | 25168289 | HOUSING ASM. | $1.5280 | CAN | 0.2454 | $0.0820 | $0.0094 | $0 | $0 | $0 | ACTIVE | $1.5374 |
| DELPHI CHASSIS SYS | 00800 | 4993453 | ORIFICE PLTL | $0.0799 | FC-2110 | 0.0244 | $0.0000 | $0.0000 | $0 | $228 | $228 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00781 | 4939890 | PISTON BLANK | $0.7622 | FCCU-9028 | 0.1540 | $0.0100 | $0.0002 | $2 | $4,047 | $4,049 | ACTIVE | $0.7624 |
| DELPHI CHASSIS SYS | 00510 | 22052299 | CYLINDER END | $0.2270 | FLC-5041 | 0.0830 | $0.2560 | $0.0394 | $50 | $222 | $222 | ACTIVE | $0.2664 |
| DELPHI CHASSIS SYS | 00788 | 4974301 | ORIFICE PLTS | $0.0733 | FC-2110 | 0.0131 | $0.0000 | $0.0000 | $0 | $759 | $759 | ACTIVE | $0.0733 |
| DELPHI CHASSIS SYS | 00517 | 22054732 | ROD GUIDE | $0.2046 | FC-9020 | 0.2348 | $0.0230 | $0.0003 | $4 | $1,449 | $1,453 | ACTIVE | $0.2049 |
| DELPHI CHASSIS SYS | 00570 | 22081864 | ROD GUIDE | $0.1965 | FC-2111 | 0.1900 | $0.1140 | $0.0268 | $0 | $0 | $0 | ACTIVE | $0.2233 |
| DELPHI CHASSIS SYS | 00547 | 22073285 | CYLINDER END | $0.2270 | FC-5041 | 0.0840 | $0.2560 | $0.0486 | $1,260 | $3,528 | $4,788 | ACTIVE | $0.2756 |
| DELPHI CHASSIS SYS | 15864 | 22151653 | PISTON ASM. | $0.4935 | FC-9000 | 0.0589 | $0.1140 | $0.0096 | $201 | $6,216 | $6,417 | ACTIVE | $0.5031 |
| DELPHI CHASSIS SYS | 00541 | 22073258 | CYLINDER END | $0.2270 | FLC-5041 | 0.0680 | $0.2560 | $0.0151 | $74 | $667 | $741 | ACTIVE | $0.2421 |
| DELPHI CHASSIS SYS | 21997 | 22177651 | ROD GUIDE | $0.2520 | FC-2111 | 0.2060 | $0.1140 | $0.0078 | $256 | $4,990 | $5,245 | ACTIVE | $0.2598 |
| DELPHI CHASSIS SYS | 00578 | 22082804 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $521 | $521 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 01009 | 22120447 | ROD GUIDE | $0.5821 | FCCU-9031 | 0.2380 | $0.0100 | $0.0003 | $8 | $9,753 | $9,761 | ACTIVE | $0.5824 |
| DELPHI CHASSIS SYS | 00796 | 4922361 | ROD GUIDE | $0.2520 | FC-9020 | 0.1660 | $0.0230 | $0.0055 | $99 | $2,722 | $2,820 | ACTIVE | $0.2575 |
| DELPHI CHASSIS SYS | 00566 | 22075911 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $3,168 | $3,168 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 00577 | 22082603 | PISTON PLATE | $0.1930 | FC-9040 | 0.0280 | $0.0000 | $0.0000 | $0 | $1,042 | $1,042 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 22071 | 22152167 | PISTON ASM. | $0.5177 | FC-9000 | 0.0605 | $0.1140 | $0.0032 | $165 | $16,063 | $16,228 | ACTIVE | $0.5209 |
| DELPHI CHASSIS SYS | 35600 | 22198099 | PISTON PLATE | $0.1960 | FC-9040 | 0.0250 | $0.0000 | $0.0000 | $0 | $0 | $0 | ACTIVE | $0.1960 |
| DELPHI E&E SYS | 28744 | 10486762 | SEC PLATE | $0.2480 | FY-9023 | 0.0453 | $0.1120 | $0.0028 | $200 | $2,514 | $2,514 | ACTIVE | $0.2508 |
| DELPHI CHASSIS SYS | 00542 | 22073261 | PISTON PLATE | $0.1930 | FC-9040 | 0.0260 | $0.0000 | $0.0000 | $0 | $10,639 | $10,839 | ACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 32062 | 22198100 | PISTON PLATE | $0.2020 | FC-9040 | 0.0250 | $0.0000 | $0.0000 | $0 | $9,112 | $9,112 | ACTIVE | $0.2020 |
| DELPHI CHASSIS SYS | 21682 | 22124672 | CYLINDER END | $0.2542 | FLC-5041 | 0.0750 | $0.2560 | $0.0064 | $0 | $0 | $0 | INACTIVE | $0.2606 |
| DELPHI CHASSIS SYS | 13534 | 22134543 | CYLINDER END | $0.2270 | FLC-5041 | 0.0250 | $0.1140 | $0.0067 | $252 | $5,148 | $5,400 | ACTIVE | $0.2337 |
| DELPHI CHASSIS SYS | 00563 | 22074527 | SLEEVE SEAL COVER | $0.0698 | FC-2111 | 0.0516 | $0.0059 | $0 | $0 | $1,056 | $1,056 | ACTIVE | $0.0757 |
| DELPHI CHASSIS SYS | 00983 | 22075906 | PISTON PLATE | $0.1930 | FC-9040 | 0.0141 | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0733 |
| DELPHI CHASSIS SYS | 00528 | 22068029 | ORIFICE PLATE | $0.1974 | FC-2110 | 0.1780 | $0.1140 | $0.0016 | $54 | $3,965 | $4,019 | ACTIVE | $0.1990 |
| DELPHI CHASSIS SYS | 19019 | 22173421 | CYLINDER END | $0.2080 | FC-2111 | 0.0857 | $0.1140 | $0.0203 | $1,242 | $7,638 | $8,880 | ACTIVE | $0.2283 |
| DELPHI CHASSIS SYS | 00481 | 22041429 | ORIFICE PLTL | $0.0799 | FC-2110 | 0.0218 | $0.0000 | $0.0000 | $0 | $3,547 | $3,547 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00968 | 22052237 | ORIFICE PLTL | $0.0799 | FC-2110 | 0.0258 | $0.1140 | $0.0032 | $165 | $2,514 | $2,514 | ACTIVE | $0.5209 |
| DELPHI CHASSIS SYS | 00732 | 3166683 | ORIFICE PLATE | $0.0733 | FC-2110 | 0.0218 | $0.0000 | $0.0000 | $0 | $1,115 | $1,115 | ACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 05572 | 4640295 | SPEED SENSOR RING | $0.4657 | FCCN-6013 | 0.0000 | $0.2450 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.4657 |
| DELPHI CHASSIS SYS | 00782 | 4939944 | PISTON BLANK | $1.0072 | FCCU-9028 | 0.0000 | $0.0100 | $0.0059 | $0 | $0 | $0 | INACTIVE | $1.0072 |
| DELPHI CHASSIS SYS | 00784 | 4963893 | ORIFICE PLATE | $0.0733 | FC-2110 | 0.0000 | $0.1140 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0733 |
| DELPHI CHASSIS SYS | 00969 | 22075922 | PISTON PLATE | $0.1930 | FC-2110 | 0.0280 | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.1930 |
| DELPHI CHASSIS SYS | 32013 | 25317837 | EGR BASE | $0.9170 | FC-2105 | 0.0000 | $0.0000 | $0.0000 | $0 | $39,064 | $39,064 | ACTIVE | $0.9170 |
| DELPHI CHASSIS SYS | 00791 | 4974899 | ORIFICE PLTL | $0.0799 | FC-2110 | 0.0232 | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00605 | 4993496 | ORIFICE PLTL | $0.0799 | FC-2110 | 0.0000 | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0799 |
| DELPHI CHASSIS SYS | 00827 | 5353078 | ORIFICE PLTL | $0.1039 | FC-2110 | 0.0000 | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.1039 |
| DELPHI CHASSIS SYS | 01017 | 22105316 | CYLINDER END | $0.2542 | FLC-5041 | 0.0280 | $0.2560 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.2542 |
| DELPHI E - BLONIE | | 25317190 | BASE-EGR VALVE | $0.0989 | FC-2105 | | $0.1140 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0989 |
| DELPHI CHASSIS SYS | | 22040504 | ORIFICE PLATE-BLANK | $0.0800 | FC-2110 | | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0800 |
| DELPHI CHASSIS SYS | | 22007873 | ORIFICE PLATE BLANK | $0.0800 | FC-2110 | | $0.0000 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.0800 |
| DELPHI CHASSIS SYS | | 22129666 | CYLINDER END | $0.2542 | FLC-5041 | | $0.2560 | $0.0000 | $0 | $0 | $0 | INACTIVE | $0.2542 |
| | | | Total | | | | | | $20,641 | $265,659 | $286,300 | | |

Appendix C - Attachment A

Active and Inactive parts listing at revised pricing and minimum ship quantities -- in process of and/or requesting resource.

| CUSTOMER | MPN | PART NUMBER | DESCRIPTION | Current Piece Prices | Mix Spec. | Part Weight in lbs. | 1st Qtr 2005 Material Surcharge per lb. | 1st Q 2005 Surcharge per piece | 2005 Surcharge Impact | 2005 Price Increase Impact | 2005 Price Increase and Surcharge Impact |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS | 00571 | 22081865 | SLEEVE | $0.0723 | FC-2111 | 0.0784 | $0.11400 | $0.00894 | $7 | $35 | $42 |
| DELPHI CHASSIS SYS | 00589 | 22091973 | SPRING HOUSING | $0.1035 | FCCU-2109 | 0.0231 | $0.12300 | $0.00284 | $124 | $2,701 | $2,825 |
| DELPHI CHASSIS SYS | 00718 | 31825585 | ROD GUIDE | $0.8523 | FC-9020 | 0.8890 | $0.02300 | $0.02045 | $14 | $343 | $357 |
| DELPHI CHASSIS SYS | 00959 | 22097101 | DRIVER-ESB | $0.1035 | FCCU-9033 | 0.0092 | $0.00000 | $0.00000 | $0 | $1,863 | $1,863 |
| DELPHI E&E SYS | 04283 | 10470965 | HUB | $1.1900 | FCN-9035 | 0.0859 | $0.08800 | $0.00756 | $73 | $11,462 | $11,535 |
| DELPHI E&E SYS | 11854 | 10474921 | HUB | $1.3770 | FCN-9035 | 0.0748 | $0.08800 | $0.00658 | $163 | $20,490 | $20,653 |
| DELPHI E&E SYS | 12921 | 10475826 | SEC PLATE | $0.1371 | FY-1053 | 0.0421 | $0.11200 | $0.00472 | $2,898 | $50,554 | $53,453 |
| DELPHI E&E SYS | 12922 | 10478820 | PRIMARY PLATE | $0.3855 | FY-1053 | 0.0257 | $0.11200 | $0.00288 | $1,823 | $146,494 | $148,317 |
| DELPHI AUTOMOTIVE SYS. | 13959 | 17121240 | SPACER(SS)W/GUIDE | $0.2325 | SS-109 | 0.0170 | $0.16000 | $0.00272 | $534 | $27,412 | $27,946 |
| DELPHI AUTOMOTIVE SYS. | 13960 | 17121241 | SPACER(SS)W/GUIDE | $0.2325 | SS-109 | 0.0170 | $0.16000 | $0.00272 | $1,016 | $52,103 | $53,119 |
| DELPHI AUTOMOTIVE SYS. | 13961 | 17121242 | SPACER(SS)W/GUIDE | $0.2325 | SS-109 | 0.0170 | $0.16000 | $0.00272 | $902 | $46,244 | $47,146 |
| DELPHI AUTOMOTIVE SYS. | 13962 | 17121243 | SPACER(SS)W/GUIDE | $0.2325 | SS-109 | 0.0170 | $0.16000 | $0.00272 | $180 | $9,207 | $9,387 |
| DELPHI CHASSIS SYS | 15881 | 22146238 | SPACER | $0.1514 | FLC-5041 | 0.0867 | $0.25600 | $0.02220 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 04654 | 171106846 | SPACER (IRON) TOP | $0.2285 | FC-9026 | 0.0167 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 04655 | 171106847 | SPACER (IRON) TOP | $0.2285 | FC-9026 | 0.0170 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 04656 | 171106848 | SPACER (IRON) TOP | $0.2285 | FC-9026 | 0.0169 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 11844 | 171106849 | SPACER (IRON) TOP | $0.2285 | FC-9026 | 0.0167 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 11844 | 171106840 | SPACER (SS), TOP F | $0.2485 | SS-109 | 0.0162 | $0.16000 | $0.00259 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 11845 | 171106841 | SPACER (SS), TOP F | $0.2485 | SS-109 | 0.0165 | $0.16000 | $0.00264 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 11863 | 171106842 | SPACER (SS), TOP F | $0.2485 | SS-109 | 0.0165 | $0.16000 | $0.00264 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE SYS.(C | 11849 | 171106843 | SPACER (SS), TOP F | $0.2485 | SS-109 | 0.0164 | $0.16000 | $0.00262 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE-COOPER | 16480 | 171120820 | SPACER/RING RES | $0.2485 | SS-109 | 0.0000 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE-COOPER | 16481 | 171120821 | SPACER/RING RES | $0.2485 | SS-109 | 0.0000 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE-COOPER | 16482 | 171120822 | SPACER/RING RES | $0.2485 | SS-109 | 0.0000 | $0.00000 | $0.00000 | $0 | $0 | $0 |
| DELPHI INTERIOR & LIGHTI | 00360 | 16502149 | DRIVE CRANK | $1.0290 | FCCU-9001 | 0.0789 | $0.12200 | $0.00963 | $0 | $0 | $0 |
| DELPHI CHASSIS SYS | 00590 | 22092252 | GEAR | $0.0959 | FCCU-9001 | 0.0123 | $0.12200 | $0.00150 | $0 | $0 | $0 |
| DELPHI CHASSIS SYS | 08029 | 22127053 | GEAR-DRIVER | $0.1608 | FCCU-9027 | 0.0502 | $0.13000 | $0.00653 | $0 | $0 | $0 |
| DELPHI CHASSIS SYS | 33913 | 16641247 | PINION | $0.2750 | FCCN-6013 | 0.1265 | $0.24500 | $0.03099 | $0 | $0 | $0 |
| DELPHI AUTOMOTIVE | 15880 | 22111152 | PINION GEAR | $0.1091 | FCCU-9001 | 0.0040 | $0.12200 | $0.00049 | $0 | $0 | $0 |
| DELPHI CHASSIS SYSTEMS | 15877 | 22127167 | PINION GEAR | $0.1006 | FCCU-9001 | 0.0100 | $0.12200 | $0.00122 | $0 | $0 | $0 |
| DELPHI CHASSIS SYSTEMS | 13958 | 22152104 | RETAINER | $0.1176 | FC-9043 | 0.0090 | $0.11400 | $0.00103 | $0 | $0 | $0 |
| DELPHI CHASSIS SYSTEMS | 21924 | 22172144 | ROD GUIDE ASM | $0.6150 | FC-9020 | 0.2570 | $0.02300 | $0.00591 | $0 | $0 | $0 |
| DELPHI CHASSIS SYS | 21921 | 22172145 | ROD GUIDE ASM | $0.7842 | FC-9020 | 0.3799 | $0.02300 | $0.00874 | $0 | $0 | $0 |

[handwritten initials and dates: 3-31-05, 3-31-05, 3-31-05]

# Appendix D

## Inactive parts listing – requesting obsolescence or spot-buy pricing at time of order.

| CUSTOMER | MPN | PART NUMBER | DESCRIPTION | Current Piece Price | 2005 Pricing | 2006 Pricing | 2007 Pricing | Required Lot / Shipment Size | Status |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI ENERGY & ENGINE ( | 01001 | 17089554 | ADAPTER BASE | $0.5690 | $0.9104 | $0.9104 | $0.9104 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 04267 | 17101077 | ADAPTER BASE | $0.5990 | $0.9584 | $0.9584 | $0.9584 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 13976 | 17089798 | BASE PAINTED | $0.8590 | $1.3744 | $1.3744 | $1.3744 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 13977 | 17090851 | BASE PAINTED | $0.8590 | $1.3744 | $1.3744 | $1.3744 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 13972 | 17120166A | BASE | $0.5690 | $0.9104 | $0.9104 | $0.9104 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 16473 | 17120379 | BASE PAINTED | $0.8590 | $1.3744 | $1.3744 | $1.3744 | | INACTIVE or OBSOLETE? |
| DELPHI E&E (ROCH) | 18996 | 17124805 | BASE | $0.9310 | $1.4896 | $1.4896 | $1.4896 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 18254 | 17125267 | BASE PAINTED | $0.8590 | $1.3744 | $1.3744 | $1.3744 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 15895 | 17125283 | BASE | $0.5470 | $0.8752 | $0.8752 | $0.8752 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 19027 | 25169190 | BASE | $0.9310 | $1.4896 | $1.4896 | $1.4896 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 21912 | 25312682 | BASE (MACHINED) | $0.6620 | $1.0592 | $1.0592 | $1.0592 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 21898 | 25312802 | BASE (MACHINED) | $0.6620 | $1.0592 | $1.0592 | $1.0592 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 22028 | 25317834 | BASE | $0.5470 | $0.8752 | $0.8752 | $0.8752 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 11860 | 17109813A | BASE SINTERED | $0.5470 | $0.8752 | $0.8752 | $0.8752 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 11848 | 17109812A | BASE SINTERED | $0.5470 | $0.8752 | $0.8752 | $0.8752 | | INACTIVE or OBSOLETE? |
| DELPHI SISTEMAS | 17918 | 25171420 | BASE EGR | $0.8590 | $1.3744 | $1.3744 | $1.3744 | | INACTIVE or OBSOLETE? |
| DELPHI SISTEMAS | 18255 | 25311915 | BASE ASSEMBLY | $2.2530 | $3.6048 | $3.6048 | $3.6048 | | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 19069 | 25311915 | BASE ASMBLY | $2.4770 | $3.9632 | $3.9632 | $3.9632 | | INACTIVE or OBSOLETE? |
| DELPHI SISTEMS | 22041 | 25318092 | BASE ASM | $2.1930 | $3.5088 | $3.5088 | $3.5088 | | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00511 | 22052302 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00524 | 22067988 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00548 | 22073286 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00549 | 22073292 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00550 | 22073293 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00551 | 22073294 | CYLINDER END | $0.3875 | $0.6200 | $0.6200 | $0.6200 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00552 | 22073296 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 01016 | 22105315 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 01017 | 22105316 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 12920 | 22124673 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 11852 | 22124674 | CYLINDER END | $0.2642 | $0.4227 | $0.4227 | $0.4227 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 09734 | 22129665 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 14896 | 22165142 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15632 | 22165235 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15631 | 22165338 | CYLINDER END | $0.2542 | $0.4067 | $0.4067 | $0.4067 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 21891 | 22166918 | CYLINDER END | $0.2370 | $0.3792 | $0.3792 | $0.3792 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 21919 | 22173423 | CYLINDER END | $0.2370 | $0.3792 | $0.3792 | $0.3792 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 18980 | 22173711 | CYLINDER END | $0.2330 | $0.3728 | $0.3728 | $0.3728 | 5,000 | INACTIVE or OBSOLETE? |

| Division | Num | Part No | Description | Price1 | Price2 | Price3 | Qty | Status |
|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS | 28699 | 22183077 | CYLINDER END | $0.2330 | $0.3728 | $0.3728 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI INTERIOR & LIGHT1 | 00360 | 16502149 | DRIVE CRANK | $1.0290 | $1.6464 | $1.6464 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 13970 | 4918311 | DRIVER | $0.0930 | $0.1488 | $0.1488 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00436 | 22018113 | ECCENTRIC | $0.3960 | $0.6336 | $0.6336 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 08029 | 22127053 | GEAR-DRIVER | $0.1608 | $0.2573 | $0.2573 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 15838 | 171242 | HOUSING & POLE PC | $1.7710 | $2.8336 | $2.8336 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 04291 | 17108532 | HOUSING ASM | $1.5290 | $2.4464 | $2.4464 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 15890 | 171125399 | HOUSING ASM. | $1.5260 | $2.4416 | $2.4416 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 16493 | 25168289 | HOUSING ASM. | $1.6680 | $2.6688 | $2.6688 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 19070 | 25180484 | HOUSING ASM. | $1.5260 | $2.4416 | $2.4416 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI SISTEMAS | 22038 | 25318316 | HOUSING ASM. | $1.8010 | $2.8816 | $2.8816 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 04264 | 1710314 | HOUSING ASSEMBLY | $1.6250 | $2.6000 | $2.6000 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 04292 | 1710774 | HOUSING ASSEMBLY | $1.6250 | $2.6000 | $2.6000 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 15872 | 1712354 | HOUSING ASSEMBLY | $1.5290 | $2.4464 | $2.4464 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 13974 | 17121912 | HOUSING ASSM. | $1.5290 | $2.4464 | $2.4464 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00390 | 22002340 | ORIFICE PLT L | $0.0850 | $0.1360 | $0.1360 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00391 | 22003400 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00397 | 22007675 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00398 | 22007872 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00405 | 22008078 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00406 | 22008188 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00407 | 22008189 | ORIFICE PLT L | $0.0798 | $0.1277 | $0.1277 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00408 | 22008221 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00409 | 22008269 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00413 | 22008767 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00426 | 22017272 | ORIFICE PLT L | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00427 | 22017274 | ORIFICE PLT L | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00430 | 22017490 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00435 | 22017984 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00437 | 22018152 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00449 | 22034808 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00453 | 22035448 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 15897 | 22035450 | ORIFICE PLT L | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00457 | 22035593 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00460 | 22036191 | ORIFICE PLT L | $0.0824 | $0.1318 | $0.1318 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00469 | 22040109 | ORIFICE PLT L | $0.0824 | $0.1318 | $0.1318 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00470 | 22040319 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 17920 | 22040502 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00477 | 22040655 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00483 | 22041712 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00485 | 22041738 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00486 | 22041739 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00488 | 22041745 | ORIFICE PLT L | $0.0824 | $0.1318 | $0.1318 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00489 | 22041786 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |

M.W. 3-31-05
3-31-05
LW 3-31-05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYSTEMS | 00497 | 22049946 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 16475 | 22051297 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 03867 | 22052102 | ORIFICE PLT L | $0.0824 | $0.1318 | $0.1318 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 16487 | 22052128 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00508 | 22052159 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00941 | 22052238 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00509 | 22052263 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00932 | 22098984 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00933 | 22098985 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00973 | 22114557 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00974 | 22114558 | ORIFICE PLT L | $0.0824 | $0.1318 | $0.1318 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00798 | 22140501 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 17943 | 22140501 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00799 | 22143168 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 16488 | 22150003 | ORIFICE PLT L | $0.0824 | $0.1318 | $0.1318 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 16513 | 22150004 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 17921 | 22150005 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00794 | 4992240 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00809 | 4993499 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00807 | 4993497 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00806 | 4993495 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00804 | 4993495 | ORIFICE PLT L | $0.0756 | $0.1210 | $0.1210 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00401 | 4993167 | ORIFICE PLT L | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00400 | 4993168 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00811 | 4933699 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00810 | 4933698 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00809 | 4933695 | ORIFICE PLT L | $0.0799 | $0.1278 | $0.1278 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00415 | 22008786 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00412 | 22008423 | ORIFICE PLT S | $0.0756 | $0.1210 | $0.1210 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00411 | 22008422 | ORIFICE PLT S | $0.0756 | $0.1210 | $0.1210 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00419 | 22016711 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00420 | 22016713 | ORIFICE PLT S | $0.0756 | $0.1210 | $0.1210 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00421 | 22016715 | ORIFICE PLT S | $0.0756 | $0.1210 | $0.1210 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00422 | 22016716 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00423 | 22016813 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00428 | 22017368 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00433 | 22017945 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00451 | 22034983 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00994 | 22119470 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00986 | 22119506 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00996 | 22119507 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 11839 | 22130271 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 21883 | 22140502 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15885 | 22166609 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15886 | 22166612 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |

*M.W. 3-31-05*
*GA 3-31-05*
*3-31-05*

| Company | Num1 | Num2 | Description | Price1 | Price2 | Price3 | Qty | Status |
|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYSTEMS | 19055 | 22177826 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00712 | 3182236 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00713 | 3182237 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00714 | 3182238 | ORIFICE PLT S | $0.4066 | $0.6506 | $0.6506 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00715 | 3182239 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00717 | 3182241 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00719 | 3186650 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00720 | 3186651 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00721 | 3186652 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00722 | 3186653 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00723 | 3186654 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00728 | 3186669 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00729 | 3186680 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00730 | 3186681 | ORIFICE PLT S | $0.0756 | $0.1210 | $0.1210 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00731 | 3186682 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00734 | 3186685 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00735 | 3186686 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00783 | 4950976 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00785 | 4974115 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00786 | 4974297 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00789 | 4974366 | ORIFICE PLT S | $0.0733 | $0.1173 | $0.1173 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 28757 | 2532791 4A | P. POLE | $0.7570 | $1.2112 | $1.2112 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00395 | 22007534 | PISTON | $0.3994 | $0.6390 | $0.6390 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 21890 | 22151649 | PISTON ASM. | $0.5670 | $0.9072 | $0.9072 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 21895 | 22151650 | PISTON ASM. | $0.5527 | $0.8843 | $0.8843 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15629 | 22151651 | PISTON ASM. | $0.4978 | $0.7965 | $0.7965 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15630 | 22151704 | PISTON ASM. | $0.4811 | $0.7698 | $0.7698 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 19058 | 22152166 | PISTON ASM. | $0.6037 | $0.9659 | $0.9659 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 17938 | 22173639 | PISTON ASM. | $0.5490 | $0.8784 | $0.8784 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 18977 | 22173778 | PISTON ASM. | $0.5527 | $0.8843 | $0.8843 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 19057 | 22174074 | PISTON ASM. | $0.5640 | $0.9024 | $0.9024 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 19001 | 22174474 | PISTON ASM. | $0.5798 | $0.9277 | $0.9277 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 21876 | 22174588 | PISTON ASM. | $0.5798 | $0.9277 | $0.9277 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 19054 | 22177681 | PISTON ASM. | $0.5527 | $0.8843 | $0.8843 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 21884 | 22177683 | PISTON ASM. | $0.5910 | $0.9456 | $0.9456 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 19059 | 22177785 | PISTON ASM. | $0.5798 | $0.9277 | $0.9277 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 21875 | 22178064 | PISTON ASM. | $0.5798 | $0.9277 | $0.9277 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 21952 | 22182038 | PISTON ASM. | $0.5798 | $0.9277 | $0.9277 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00559 | 22073604 | PISTON BLANK | $1.1177 | $1.7883 | $1.7883 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00710 | 3166659 | PISTON BLANK | $0.3361 | $0.5378 | $0.5378 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00514 | 22052555 | PISTON PLATE | $0.1990 | $0.3184 | $0.3184 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00975 | 22052683 | PISTON PLATE | $0.3361 | $0.5378 | $0.5378 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00526 | 22067992 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00527 | 22067993 | PISTON PLATE | $0.1990 | $0.3184 | $0.3184 | 5,000 | INACTIVE or OBSOLETE? |

M.W. 3-31-05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYSTEMS | 00530 | 22068586 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00534 | 22073060 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00535 | 22073237 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00536 | 22073238 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00537 | 22073239 | PISTON PLATE | $0.1990 | $0.3184 | $0.3184 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00929 | 22073259 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00553 | 22073446 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00555 | 22073448 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00558 | 22073452 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00971 | 22073453 | PISTON PLATE | $0.1990 | $0.3184 | $0.3184 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00982 | 22075901 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00967 | 22075902 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00968 | 22075903 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00928 | 22075904 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00942 | 22075909 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00927 | 22075914 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00976 | 22075918 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00926 | 22075919 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00951 | 22075924 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00573 | 22082586 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00574 | 22082587 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00575 | 22082588 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00952 | 22082802 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00579 | 22082805 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00937 | 22096817 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00938 | 22096818 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00939 | 22096954 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00940 | 22098955 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00953 | 22105835 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00992 | 22119445 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 01013 | 22124489 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 01019 | 22125228 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 04285 | 22125854 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 12924 | 22128677 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 05630 | 22134610 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 04660 | 22134669 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15634 | 22151056 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 15898 | 22151994 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 13536 | 22152103 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 15865 | 22166388 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 15884 | 22166562 | PISTON PLATE | $0.1930 | $0.3088 | $0.3088 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI ENERGY & ENGINE ( | 01002 | 17101896 | PRIMARY POLE | $0.5611 | $0.8978 | $0.8978 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI SISTEMAS | 18253 | 25174191 | PRIMARY POLE PIECE | $1.7730 | $2.8368 | $2.8368 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS-N | 00987 | 4640292 | RET./SENSOR RING | $0.4422 | $0.7075 | $0.7075 | 5,000 | INACTIVE or OBSOLETE? |

M.W. 3-31-05

GA 3-31-05
LD-3-31-05

| Customer | Code | Part | Description | Price1 | Price2 | Price3 | Qty | Status |
|---|---|---|---|---|---|---|---|---|
| DELPHI CHASSIS SYS-NDH | 11851 | 4640297 | RET./SENSOR RING | $0.2813 | $0.4501 | $0.4501 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00389 | 22001992 | ROD GUIDE | $0.4359 | $0.6974 | $0.6974 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00394 | 22007532 | ROD GUIDE | $0.0595 | $0.0952 | $0.0952 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00404 | 22008057 | ROD GUIDE | $0.1769 | $0.2830 | $0.2830 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00431 | 22017498 | ROD GUIDE | $0.1896 | $0.3034 | $0.3034 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00448 | 22034723 | ROD GUIDE | $0.2744 | $0.4390 | $0.4390 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00501 | 22050084 | ROD GUIDE | $0.1984 | $0.3174 | $0.3174 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 11867 | 22054330 | ROD GUIDE | $0.1508 | $0.2413 | $0.2413 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 00587 | 22089416 | ROD GUIDE | $0.2211 | $0.3538 | $0.3538 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 01005 | 22099961 | ROD GUIDE | $0.1508 | $0.2413 | $0.2413 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 13538 | 22125265 | ROD GUIDE | $0.7489 | $1.1982 | $1.1982 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 13532 | 22130157 | ROD GUIDE | $0.2051 | $0.3282 | $0.3282 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 09032 | 22134764 | ROD GUIDE | $0.3006 | $0.4810 | $0.4810 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 19068 | 22171930 | ROD GUIDE | $0.2520 | $0.4032 | $0.4032 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 18276 | 22172413 | ROD GUIDE | $0.2580 | $0.4128 | $0.4128 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 17937 | 22173640 | ROD GUIDE | $0.3801 | $0.6082 | $0.6082 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 19023 | 22174026 | ROD GUIDE | $0.2190 | $0.3504 | $0.3504 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 19022 | 22174031 | ROD GUIDE | $0.2150 | $0.3440 | $0.3440 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 28703 | 22177624 | ROD GUIDE | $0.2380 | $0.3808 | $0.3808 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS | 00812 | 4993762 | ROD GUIDE | $0.1360 | $0.2176 | $0.2176 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI SISTEMAS | 22042 | 25318151 | SEC POLE | $0.7320 | $1.1712 | $1.1712 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI SISTEMAS | 18248 | 17124235 | SEC POLE PIECE | $0.7830 | $1.2528 | $1.2528 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15879 | 22143950 | SECTOR GEAR | $0.5447 | $0.8715 | $0.8715 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS-N | 00771 | 4640286 | SPEED SENSOR RING | $0.2941 | $0.4706 | $0.4706 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS-N | 00770 | 4640285 | SPEED SENSOR RING | $0.3086 | $0.4938 | $0.4938 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS-N | 01010 | 464029 | SPEED SENSOR RING | $0.3086 | $0.4938 | $0.4938 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS-N | 00972 | 4640291-174 | SPEED SENSOR RING | $0.3979 | $0.6366 | $0.6366 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI AUTOMOTIVE SPAIN | 00988 | 4640290-174 | SPEED SENSOR RING | $0.4250 | $0.6800 | $0.6800 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS-NDH | 15896 | 4640302-174 | SPEED SENSOR RING | $0.3760 | $0.6016 | $0.6016 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS-N | 15842 | 4640303-174 | SPEED SENSOR RING | $0.3980 | $0.6368 | $0.6368 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYS-NDH | 05572 | 4640295-174 | SPEED SNSR RG | $0.4657 | $0.7451 | $0.7451 | 5,000 | INACTIVE or OBSOLETE? |
| DELPHI CHASSIS SYSTEMS | 15868 | 22127770 | STATOR | $0.7508 | $1.2013 | $1.2013 | 5,000 | INACTIVE or OBSOLETE? |

# EGRII Pricing Proposal

Year 2005 (effective Jan. 1, 2005 through June 30, 2006):

| Part Number | Part Name | 2005 Volume Forecast | Current Price | Increase of Subcontract or Cost (1) | Increase of Transport Costs (2) | Increase of Manuf. Costs (4) | Total Increase | 2005 Pricing | Required Lot /Shipment Size | 1st Qtr. 2005 Material Surcharge | 2005 Surcharge Impact | 2005 Price Increase Impact | 2005 Price Increase and Surcharge Impact | 1st Qtr. 2005 Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25318092 | Base Assy | 162,000 | 2.1004 € | 0.1200 € | 0.0135 € | 0.1821 € | 0.3156 € | 2.4160 € | 5,000 | 0.0642 € | 10,400.4000 € | 51,127.2000 € | 61,528 € | 2.4802 € |
| 25318316 | Housing Assy | 162,000 | 1.7412 € | 0.1968 € | 0.1107 € | 0.1882 € | 0.4957 € | 2.2369 € | 5,000 | 0.0437 € | 7,079.4000 € | 80,303.4000 € | 87,383 € | 2.2369 € |
| 25318151 | Secondary Pole | 162,000 | 0.5809 € | 0.0116 € | 0.0000 € | 0.1882 € | 0.1998 € | 0.7807 € | 5,000 | 0.0345 € | 5,589.0000 € | 32,367.6000 € | 37,957 € | 0.8152 € |
|  |  |  |  |  |  |  |  | 0.7807 € |  | Total | 23,069 € | 163,798 € | 186,867 € |  |

Pricing for Year 2006 and Year 2007 (effective July 1, 2006 through Dec. 31, 2007):

Pricing Exceptions:

1) Subcontractor cost including transportation costs shall be held firm through July 1, 2006. Subcontractor and transportation costs shall be adjusted according to any actual changes when production of 25318092, 25318316, and 25318151 moves to Metaldyne's facility in St. Marys, PA.

2) Internal manufacturing costs will remain firm from July 1, 2006 through December 31, 2007.

3) Material Surcharges will be adjusted on a quarterly basis as explained in section 9 of the 2005 Long Term Agreement between Delphi and Metaldyne.

4) Delphi and Metaldyne agree to support relocation of the manufacturing of part numbers 25318092, 25318316, and 25318151 to St. Marys, PA. Any relocation of manufacturing must be in accordance to Delphi's change processes including customer approvals.

## Appendix F -
## VVT Parts Listing

| MPN | Part Number | Part Name | 2005 Volume (Estimated) | Current Piece Price | Weight (lb) | Mix Spec. | 1st Qtr. 2005 Material Surcharge per lb | 1st Q 2005 Surcharge per piece | 2005 Surcharge Impact | 1st QTR. 2005 Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 37777 | 25359909 | L6 Target Wheel - Wrap | 200,000 | $2.1800 | 0.7066 | FC-2111 | | | $16,110.02 | $2.2606 |
| 37326 | 25366925 | Adapter Assembly | 200,000 | $1.1450 | 0.1810 | FC-9000 | | | $4,126.80 | $1.1656 |
| 37325 | 25365026 | Target Wheel Assembly - Forward | 200,000 | $2.2200 | 0.4817 | FC-2111 | | | $10,982.99 | $2.2749 |
| 37324 | 25363420 | Sprocket Assembly | 200,000 | $3.5700 | 1.1663 | FCCU-9001 | | | $28,456.50 | $3.7123 |
| 37764 | 25370379 | L4 - Forward Target Wheel | 200,000 | $2.2200 | 0.4758 | FC-2111 | | | $10,847.33 | $2.2742 |
| 37760 | 25369342 | L5 - Forward Target Wheel | 200,000 | $2.2200 | 0.4788 | FC-2111 | | | $10,917.55 | $2.2746 |
| | | | | | | | | | $81,441.19 | |