

**Proofs of Delivery**

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061502 | 2005-07-29 00:00 | | DELIVERED |

| Shipper (315616991) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-03 06:00 |

**Notes**

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 36928764186 | NUE919793 | 5Y6006/30. | 2005-08-01 01:55 |

Shipper Reference: 085521     INCO Terms: --

**Containers**

Quantities: 230054 / 0  : 0
Chargeable Weight : 145.998    Volume : 0.357    Lenght :    Width :    Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-07-29 15:00 | 2005-07-30 21:00 | 2005-07-30 21:00 | 2005-08-01 01:55 | 2005-08-01 18:00 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-08-03 06:00 | MINNEMA | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 17121468 INV-#: 1061502 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 17121468 INV-#: 1061502 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25335883 INV-#: 1061503 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 25367955 INV-#: 1061504 | 0000000000 | 0000000018 | 0.00 | |
| Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 25367955 INV-#: 1061504 | 0000000000 | 0000000018 | 0.00 | |

Intrac PO View

| | Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
|---|---|---|---|---|---|---|
| 13 | 25367955 INV-#: 1061504 | 0000000000 | 0000000018 | 0.00 | | |
| | Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 5235160 INV-#: 1061505 | 0000000000 | 0000037500 | 0.00 | | |
| | Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 5235160 INV-#: 1061505 | 0000000000 | 0000037500 | 0.00 | | |
| | Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16 | 5235160 INV-#: 1061505 | 0000000000 | 0000037500 | 0.00 | | |
| | Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17 | 5235160 INV-#: 1061505 | 0000000000 | 0000037500 | 0.00 | | |
| | Chargeable Weight: | : 8.588 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061573 | 2005-08-01 00:00 | | DELIVERED |

| Shipper (315916981) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-06 06:00 |

Notes
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257111740 | NUE919819 | CV7703 | 2005-08-03 21:45 |

Shipper Reference: 085569

INCO Terms: --

Containers

Quantities: 158000 / 0   : 0
Chargeable Weight :  : 52.997   Volume : 0.147   Lenght :   Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-02 15:00 | 2005-08-03 17:15 | 2005-08-03 20:51 | 2005-08-03 21:45 | 2005-08-03 23:02 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-08-08 06:00 | MINNEMA | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 + 222 INV-#: 1061573 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 + 222 INV-#: 1061573 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 + 222 INV-#: 1061573 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 + 222 INV-#: 1061573 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 2536755A +2380 INV-#: 1061574 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 5235160 INV-#: 1061575 | 0000000000 | 0000060000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | INV-#: 1061575 | 0000000000 | 0000000000 | 0.00 | |
| Chargeable Weight: | : 7.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View

## Load-ID View

| | | | |
|---|---|---|---|
| **Load-ID**<br>NUE05P1061655 | **Order Date**<br>2005-08-04 00:00 | **Customer Reference** | **Status**<br>*DELIVERED* |

| **Shipper (316616961)** | **Consignee (109299271)** | **Delivery Address (109299271)** |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin<br>NUE | Destination<br>DTW | Transport<br>AIR | Requested Ex-Works | Due Date at Plant<br>2005-08-10 06:00 |
|---|---|---|---|---|

**Notes**

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 36928765004 | NUE919974 | 5Y6006/06 | 2005-08-07 01:55 |

Shipper Reference: 085647        INCO Terms: --

**Containers**

Quantities: 3182000 / 0  : 0
Chargeable Weight : : 141.984  Volume: 0.357  Lenght :  Width:  Height :

| Pick Up<br>2005-08-05 15:00 | ETD<br>2005-08-06 21:00 | ATD<br>2005-08-06 23:10 | ETA<br>2005-08-07 01:55 | ATA<br>2005-08-07 01:10 |
|---|---|---|---|---|
| **Actual Delivery**<br>2005-08-10 06:00 | **Proof of Delivery ID/Name**<br>MINNEMA | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1061655 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1061655 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1061655 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1061655 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | INV-#: 1061656 | 0000000000 | 0000054000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | INV-#: 1061656 | 0000000000 | 0000054000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | INV-#: 1061656 | 0000000000 | 0000054000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1061657 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 5235160 INV-#: 1061657 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 5235160 INV-#: 1061657 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1061657 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1061657 | 0000000000 | 0000030000 | 0.00 | |

Intrac PO View

| | | | | |
|---|---|---|---|---|
| Chargeable Weight: : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13    5235160 INV-#: 1061657 | 0000000000 | 0000300000 | 0.00 | |
| Chargeable Weight: : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14    5235160 INV-#: 1061657 | 0000000000 | 0000300000 | 0.00 | |
| Chargeable Weight: : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15    5235160 INV-#: 1061657 | 0000000000 | 0000300000 | 0.00 | |
| Chargeable Weight: : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16    5235160 INV-#: 1061657 | 0000000000 | 0000300000 | 0.00 | |
| Chargeable Weight: : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17    5235160 INV-#: 1061657 | 0000000000 | 0000300000 | 0.00 | |
| Chargeable Weight: : 8.352 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061698 | 2005-08-08 00:00 | | DELIVERED |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-13 06:00 |

Notes
WEEK-END DELIVERY NOT POSSIBLE CLOCKED STOPPED 24 HRS FOR SUNDAY 05

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257111552 | NUE919563 | CV7703/10. | 2005-08-11 01:05 |

Shipper Reference: 085717    INCO Terms: --

Containers

Quantities: 83000 / 0 : 0
Chargeable Weight : 37.000    Volume : 0.084    Lenght :    Width :    Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-09 15:00 | 2005-08-10 20:35 | 2005-08-10 20:52 | 2005-08-11 01:05 | 2005-08-10 23:20 |

| Actual Delivery | Proof of Delivery ID/Name |
|---|---|
| 2005-08-15 08:00 | MINNEMA |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1061698 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight : 9.250 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 | |
| 2 | 25367955 INV-#: 1061699 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight : 9.250 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 | |
| 3 | 5235160 INV-#: 1061700 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight : 9.250 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 | |
| 4 | 5235160 INV-#: 1061700 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight : 9.250 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 | |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061763 | 2005-08-11 00:00 | | DELIVERED |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-17 06:00 |

Notes

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 36928765015 | NUE919654 | 5Y6006/13. | 2005-08-14 01:55 |

Shipper Reference: 085828          INCO Terms: --

Containers

Quantities: 341000 / 0  : 0

Chargeable Weight : : 115.995   Volume : 0.315   Lenght :    Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-12 15:00 | 2005-08-13 21:00 | 2005-08-13 22:07 | 2005-08-14 01:55 | 2005-08-14 00:07 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-08-16 14:00 | ILLEGIBLE | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 17121468 INV-#: 1061763 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1061764 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1061764 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1061764 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25367955 INV-#: 1061765 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25367955 INV-#: 1061765 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 5235160 INV-#: 1061766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1061766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 5235160 INV-#: 1061766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 5235160 INV-#: 1061766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1061766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1061766 | 0000000000 | 0000030000 | 0.00 | |

Intrac PO View

| | | | | | |
|---|---|---|---|---|---|
| Chargeable Weight | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13 | 5235160 INV-#: 1081766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 5235160 INV-#: 1081766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 5235160 INV-#: 1081766 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight | : 7.733 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061824 | 2005-08-15 00:00 | | *DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-20 06:00 |

Notes
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257109426 | NUE919749 | CV7763/17. | 2005-08-18 12:45 |

Shipper Reference: 085911                    INCO Terms: ••

Containers

Quantities: 291000 / 0 : 0
Chargeable Weight : 105.989    Volume : 0.273    Lenght :    Width :    Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-16 15:00 | 2005-08-17 17:15 | 2005-08-17 17:21 | 2005-08-18 12:45 | 2005-08-17 19:38 |

| Actual Delivery | Proof of Delivery ID/Name |
|---|---|
| 2005-08-22 08:00 | MINNEMA |

### RELATED DOCUMENTS

#### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1061824 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25335883 INV-#: 1061825 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25335883 INV-#: 1061825 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 25335883 INV-#: 1061825 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 25387955 INV-#: 1061826 | 0000000000 | 0000018000 | 0.00 | |

Intrac PO View

| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
|---|---|---|---|---|---|
| 13    25387955 INV-#: 1061826 | | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 8.153 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061897 | 2005-08-18 00:00 | | *DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-24 06:00 |

Notes

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 36928765026 | NUE919396 | 5Y6006/20. | 2005-08-22 01:55 |

Shipper Refecence: 086018                          INCO Terms: --

Containers

Quanlities: 295000 / 0 : 0
Chargeable Weight : : 154.000   Volume : 0.336   Lenght :   Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-19 15:00 | 2005-08-20 21:00 | 2005-08-20 18:00 | 2005-08-22 01:55 | 2005-08-21 01:55 |
| **Actual Delivery** | **Proof of Delivery ID/Name** | | | |
| 2005-08-23 17:00 | ILLEGIBLE | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 5235160 INV-#: 1061897 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 5235160 INV-#: 1061897 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 6235160 INV-#: 1061897 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 5235160 INV-#: 1061897 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 5235160 INV-#: 1061897 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 5235160 INV-#: 1061897 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1061898 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25335883 INV-#: 1061898 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25335883 INV-#: 1061898 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25335883 INV-#: 1061898 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 25335883 INV-#: 1061898 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 25367955 INV-#: 1061899 | 0000000000 | 0000018000 | 0.00 | |

Intrac PO View                                                          Page 2 of 2

| | | | | | |
|---|---|---|---|---|---|
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13 | 25387955 INV-#: 1061899 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 25387955 INV-#: 1061899 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 25387955 INV-#: 1061899 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16 | 25387955 INV-#: 1061899 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 9.625 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

| Load-ID View | E-mail |
|---|---|

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1061947 | 2005-08-22 00:00 | | DELIVERED |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-08-27 06:00 |

**Notes**
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257111574 | NUE919455 | CV7703/24. | 2005-08-25 01:05 |

Shipper Reference: 086087                    INCO Terms: --

**Containers**

Quantities: 165000 / 0   : 0
Chargeable Weight : : 51.998   Volume : 0.168   Lenght :   Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-23 15:00 | 2005-08-24 20:35 | 2005-08-24 22:37 | 2005-08-25 01:05 | 2005-08-24 12:25 |

| Actual Delivery | Proof of Delivery ID/Name |
|---|---|
| 2005-08-30 06:00 | MINNEMA |

**RELATED DOCUMENTS**

**LINE ITEM INFORMATION**

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1061947 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1061947 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1061947 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 5235160 INV-#: 1061948 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 5235160 INV-#: 1061948 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 5235160 INV-#: 1061948 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 5235160 INV-#: 1061948 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1061948 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| Load-ID<br>NUE05P1062032 | Order Date<br>2005-08-25 00:00 | Customer Reference | Status<br>*DELIVERED* |
|---|---|---|---|

| Shipper (315516961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT<br>ROSSENTALSTR. 87-89<br>ALBSTADT-TAILFINGEN<br><br>GERMANY | DELPHI EC US COOPERSVILLE<br>999 WEST RANDALL ROAD<br>COOPERSVILLE<br>MI<br>UNITED STATES | DELPHI EC US COOPERSVILLE<br>999 WEST RANDALL ROAD<br>COOPERSVILLE<br>MI<br>UNITED STATES |

Delivery Instructions:

| Origin<br>NUE | Destination<br>DTW | Transport<br>AIR | Requested Ex-Works | Due Date at Plant<br>2005-08-31 06:00 |
|---|---|---|---|---|

Notes
FREIGHT DISCOUNTED DUE TO LATE ARRI 79

| Master Airwaybill<br>36928765030 | House Airwaybill<br>NUE925901 | Flight Number<br>5Y6006/27. | ETA<br>2005-08-29 01:55 |
|---|---|---|---|

Shipper Refecence: 086181                          INCO Terms: --

Containers

Quantities: 488000 / 0 : 0
Chargeable Weight : : 164.998  Volume : 0.336  Lenght :  Width :  Height :

| Pick Up<br>2005-08-26 15:00 | ETD<br>2005-08-27 21:00 | ATD<br>2005-08-27 23:07 | ETA<br>2005-08-29 01:55 | ATA<br>2005-08-28 01:55 |
|---|---|---|---|---|
| Actual Delivery<br>2005-09-01 12:00 | Proof of Delivery ID/Name<br>ILLEGIBLE | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062032 | 0000050000 | 0000050000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062032 | 0000050000 | 0000050000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062032 | 0000050000 | 0000050000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062032 | 0000050000 | 0000050000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25367955 INV-#: 1062033 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25367955 INV-#: 1062033 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25367955 INV-#: 1062033 | 000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25367955 INV-#: 1062033 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25367955 INV-#: 1062033 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25367955 INV-#: 1062033 | 000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1062034 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1062034 | 0000000000 | 0000030000 | 0.00 | |

Intrac PO View                                                      Page 2 of 2

| | | | | |
|---|---|---|---|---|
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13 | 5235160 INV-#: 1062034 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 5235160 INV-#: 1062034 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 5235160 INV-#: 1062034 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16 | 5235160 INV-#: 1062034 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View                                                                Page 1 of :

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062101 | 2005-08-29 00:00 | | *DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-03 06:00 |

Notes

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257113556 | NUE925943 | CV7703 | 2005-09-01 22:00 |

Shipper Refecence: 086293                    INCO Terms: --

Containers

Quantities: 140000 / 0   : 0
Chargeable Weight :   : 63.000   Volume : 0.147   Lenght :   Width:   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-08-30 15:00 | 2005-08-31 17:15 | | 2005-09-01 22:00 | 2005-08-31 10:40 |

| Actual Delivery | Proof of Delivery ID/Name |
|---|---|
| 2005-09-02 17:00 | ILLEGIBLE |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1062101 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 9.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail ▓ ▓ ▓ ▓

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062220 | 2005-09-01 00:00 | | DELIVERED |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-07 06:00 |

Notes

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 30712660564 | NUE926039 | WE576/03.9 | 2005-09-05 10:00 |

Shipper Reference: 086385                INCO Terms: --

Containers

Quantities: 602000 / 0 : 0
Chargeable Weight: : 186.999    Volume : 0.462    Lenght :    Width :    Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-02 15:00 | 2005-09-03 17:00 | | 2005-09-05 10:00 | 2005-09-05 17:00 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-09-07 08:00 | MINNEMA | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 17121468 INV-#: 1062220 | 0000000000 | 0000020000 | 0.00 | |
| Chargeable Weight: | : 10.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062221 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062221 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062221 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1062221 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1062221 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1062221 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25367955 INV-#: 1062222 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25367955 INV-#: 1062222 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25367955 INV-#: 1062222 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 25367955 INV-#: 1062222 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1062223 | 0000000000 | 0000030000 | 0.00 | |

Intrac PO View

| | | | | |
|---|---|---|---|---|
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 18    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 19    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 20    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 21    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 22    5235160 INV-#: 1082223 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight:     : 6.909 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062286 | 2005-09-05 00:00 | | *DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-10 06:00 |

Notes
FREIGHT DISCOUNTED DUE TO LATE ARRI 79

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17267114061 | NUE925204 | CVCV 7703 | 2005-09-08 07:00 |

Shipper Refecnce: 086478                    INCO Terms: --

Containers

Quantities: 129000 / 0  : 0
Chargeable Weight : : 81.998   Volume : 0.294   Lenght :   Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-06 15:00 | 2005-09-07 14:00 | 2005-09-08 06:13 | 2005-09-08 07:00 | 2005-09-08 08:53 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-09-13 11:00 | ILLEGIBLE | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062286 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight : : 5.666 | | Volume: 0.042 | Lenght: 80 | Width: 25 | Height 21 |
| 2 | 25335883 INV-#: 1062286 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight : : 5.666 | | Volume: 0.042 | Lenght: 80 | Width: 25 | Height 21 |
| 3 | 25335883 INV-#: 1062286 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight : : 5.666 | | Volume: 0.042 | Lenght: 80 | Width: 25 | Height 21 |
| 4 | 25367955 INV-#: 1062287 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight : : 17.000 | | Volume: 0.042 | Lenght: 80 | Width: 25 | Height 21 |
| 5 | 25367955 INV-#: 1062287 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight : : 17.000 | | Volume: 0.042 | Lenght: 80 | Width: 25 | Height 21 |
| 6 | 25367955 INV-#: 1062287 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight : : 17.000 | | Volume: 0.042 | Lenght: 80 | Width: 25 | Height 21 |
| 7 | 5235160 INV-#: 1062288 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight : : 7.000 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height 21 |
| 8 | 5235160 INV-#: 1062288 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 7.000 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height 21 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062402 | 2005-09-08 00:00 | | DELIVERED |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-14 06:00 |

Notes
WEEK-END DELIVERY NOT POSSIBLE CLOCK STOPPED FOR SUNDAY 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 36928765752 | NUE924775 | 5Y6008/10, | 2005-09-12 01:55 |

Shipper Reference: 086591                    INCO Terms: —

Containers

Quantities: 756000 / 0  : 0
Chargeable Weight :  : 163.992    Volume: 0.462    Lenght :    Width:    Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-09 15:00 | 2005-09-10 21:00 | 2005-09-10 22:34 | 2005-09-12 01:55 | 2005-09-11 00:15 |
| **Actual Delivery** | **Proof of Delivery ID/Name** | | | |
| 2005-09-15 06:00 | VANKLOMPENBERG | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062402 | 0000000000 | 0000050000 | 0.00 | |
| Chargeable Weight: : 5.500 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062402 | 0000000000 | 0000050000 | 0.00 | |
| Chargeable Weight: : 5.500 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062402 | 0000000000 | 0000050000 | 0.00 | |
| Chargeable Weight: : 5.500 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062402 | 0000000000 | 0000050000 | 0.00 | |
| Chargeable Weight: : 5.500 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1062402 | 0000000000 | 0000050000 | 0.00 | |
| Chargeable Weight: : 5.500 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1062402 | 0000000000 | 0000050000 | 0.00 | |
| Chargeable Weight: : 5.500 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25367955 INV-#: 1062403 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: : 17.000 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25367955 INV-#: 1062403 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: : 17.000 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |

Intrac PO View

| | | | | |
|---|---|---|---|---|
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 18    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 19    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 20    5235160 INV-#: 1062404 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| | 0000000000 | 0000030000 | 0.00 | |
| : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| | 0000000000 | 0000030000 | 0.00 | |
| : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View                                                                    Page 1 of 1

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| **NUE05P1062463** | 2005-09-12 00:00 | | *DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-17 06:00 |

Notes
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257114315 | NUE924863 | CV7703 | 2005-09-15 07:00 |

Shipper Reference:                          INCO Terms: --

Containers

Quantiles: 221000 / 0  : 0
Chargeable Weight :  : 95.998   Volume : 0.231   Lenght :   Width:   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-13 15:00 | 2005-09-14 14:00 | 2005-09-14 00:00 | 2005-09-15 07:00 | 2005-09-14 23:44 |
| **Actual Delivery** | **Proof of Delivery ID/Name** | | | |
| 2005-09-20 06:00 | MINNEMA | | | |

### RELATED DOCUMENTS

#### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 17121468 INV-#: 1062463 | 0000020000 | 0000020000 | 0.00 | |
| | Chargeable Weight: : 10.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062464 | 0000000000 | 0000005000 | 0.00 | |
| | Chargeable Weight: : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062464 | 0000000000 | 0000005000 | 0.00 | |
| | Chargeable Weight: : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062464 | 0000000000 | 0000005000 | 0.00 | |
| | Chargeable Weight: : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25367855 INV-#: 1062465 | 0000000000 | 0000018000 | 0.00 | |
| | Chargeable Weight: : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25367855 INV-#: 1062465 | 0000000000 | 0000018000 | 0.00 | |
| | Chargeable Weight: : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 5235160 INV-#: 1062466 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight : : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1062466 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight: : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 5235160 INV-#: 1062466 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight: : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 5235160 INV-#: 1062466 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight: : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1062466 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight: : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| **NUE05P1062582** | 2005-09-15 00:00 | | *DELIVERED* |

| Shipper (316618981) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-21 06:00 |

**Notes**

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 30712560586 | NUE924999 | WE576/1709 | 2005-09-18 10:00 |

Shipper Refecence: 086803                          INCO Terms: --

**Containers**

Quantities: 335000 / 0  : 0
Chargeable Weight : : 171.996   Volume : 0.399   Lenght :   Width :  Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-16 15:00 | 2005-09-17 17:00 | | 2005-09-18 10:00 | 2005-09-18 11:00 |
| **Actual Delivery** | **Proof of Delivery ID/Name** | | | |
| 2005-09-20 06:00 | MINNEMA | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1062582 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.571 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25367955 INV-#: 1062583 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25367955 INV-#: 1062583 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25367955 INV-#: 1062583 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 25367955 INV-#: 1062583 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 25367955 INV-#: 1062583 | 0000000000 | 0000018000 | 0.00 | |

| | | | | |
|---|---|---|---|---|
| Chargeable Weight: | : 17.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 18 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 19 | 5235160 INV-#: 1062584 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.857 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| | | | |
|---|---|---|---|
| **Load-ID**<br>NUE05P1062643 | **Order Date**<br>2005-09-19 00:00 | **Customer Reference** | **Status**<br>*DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin<br>NUE | Destination<br>DTW | Transport<br>AIR | Requested Ex-Works | Due Date at Plant<br>2005-09-24 06:00 |
|---|---|---|---|---|

**Notes**
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill<br>17257114444 | House Airwaybill<br>NUE924625 | Flight Number<br>CV7703/21. | ETA<br>2005-09-22 01:05 |
|---|---|---|---|

Shipper Reference: 086926                          INCO Terms: --

**Containers**

Quantities: 818000 / 0   : 0
Chargeable Weight : : 154,990   Volume : 0.441   Lenght : Width : Height :

| Pick Up<br>2005-09-20 15:00 | ETD<br>2005-09-21 20:35 | ATD<br>2005-09-21 20:50 | ETA<br>2005-09-22 01:05 | ATA<br>2005-09-21 17:22 |
|---|---|---|---|---|
| Actual Delivery<br>2005-09-26 06:00 | Proof of Delivery ID/Name<br>MINNEMA | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25367955 INV-#: 1062643 | 0000000000 | 0000018000 | 0.00 | |
| | Chargeable Weight:        : 17,000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |
| | Chargeable Weight:        : 6,928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1062644 | 0000000000 | 0000030000 | 0.00 | |

Intrac PO View

| | | | | | |
|---|---|---|---|---|---|
| Chargeable Weight: | : 6.028 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13 | 5235160 INV-#: 1062844 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 5235160 INV-#: 1062844 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 5235160 INV-#: 1062844 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.928 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16 | 5235160 INV-#: 1062845 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17 | 5235160 INV-#: 1062845 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 18 | 5235160 INV-#: 1062845 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 19 | 5235160 INV-#: 1062845 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 20 | 5235160 INV-#: 1062845 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 21 | 5235160 INV-#: 1062845 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.833 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062678 | 2005-09-20 00:00 | | DELIVERED |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-09-24 06:00 |

Notes
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257114444 | NUE924647 | CV7703/21. | 2005-09-22 01:05 |

Shipper Refecence: 086946                    INCO Terms: —

Containers

Quantities: 20000 / 0   : 0
Chargeable Weight: : 22.000   Volume : 0.084   Lenght : |   Width : |   Height : |

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-20 15:00 | 2005-09-21 20:35 | 2005-09-21 20:50 | 2005-09-22 01:05 | 2005-09-21 17:22 |

| Actual Delivery | Proof of Delivery ID/Name |
|---|---|
| 2005-09-26 06:00 | MINNEMA |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062678 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062678 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062678 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062678 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| | | | |
|---|---|---|---|
| Load-ID<br>**NUE05P1062756** | Order Date<br>2005-09-22 00:00 | Customer Reference | Status<br>*DELIVERED* |

| Shipper (315616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery instructions:

| Origin<br>NUE | Destination<br>DTW | Transport<br>AIR | Requested Ex-Works | Due Date at Plant<br>2005-09-28 06:00 |
|---|---|---|---|---|

Notes

| Master Airwaybill<br>36928765774 | House Airwaybill<br>NUE924744 | Flight Number<br>5Y6006/24. | ETA<br>2005-09-26 01:55 |
|---|---|---|---|

Shipper Refecence: 087025                     INCO Terms: --

Containers

Quanlities: 375000 / 0  : 0
Chargeable Weight: : 99.990   Volume: 0.315   Lenght:   Width:   Height:

| Pick Up<br>2005-09-23 15:00 | ETD<br>2005-09-24 21:00 | ATD<br>2005-09-24 21:20 | ETA<br>2005-09-26 01:55 | ATA<br>2005-09-25 01:30 |
|---|---|---|---|---|
| Actual Delivery<br>2005-09-28 06:00 | Proof of Delivery ID/Name<br>HOMRICH | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062756 | 0000005000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062756 | 0000005000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062756 | 0000005000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.666 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 | |

| | | | | |
|---|---|---|---|---|
| Chargeable Weight: | : 0.910 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15 | 5235160 INV-#: 1062757 | 0000000000 | 0000030000 | 0.00 |
| Chargeable Weight: | : 6.916 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

Intrac PO View                                                                    Page 1 of 2

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062847 | 2005-09-26 00:00 | | *DELIVERED* |

| Shipper (316616961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

Delivery Instructions:

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-10-03 06:00 |

Notes

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257115715 | NUE925588 | CV7703/31. | 2005-09-01 22:00 |

Shipper Refecance: 087159                    INCO Terms: --

Containers

Quantities: 113000 / 0 : 0
Chargeable Weight : 70.000    Volume : 0.210    Lenght :    Width :    Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-28 15:00 | 2005-08-31 17:15 | 2005-09-28 20:50 | 2005-09-01 22:00 | 2005-09-28 09:45 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-10-03 06:00 | SCHORDEL | | | |

### RELATED DOCUMENTS

#### LINE ITEM INFORMATION

| LN | Part No/ComInv.No | QTY.ORD | QTY.REC | Una Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25335883 INV-#: 1062847 | 0000000000 | 0000003500 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 15367955 INV-#: 1062848 | 0000000000 | 0000018000 | 0.00 | |
| Chargeable Weight: | : 0.000 | Volume: 0.000 | Lenght: 1 | Width: 1 | Height: 1 |
| 12 | 5235160 INV-#: 1062848 | 0000000000 | 0000060000 | 0.00 | |

Intrac PO View

| Chargeable Weight: | : 0.000 | Volume: 0.000 | Lenght: 1 | Width: 1 | Height: 1 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1062951 | 2005-09-29 00:00 | | *DELIVERED* |

| Shipper (316816981) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-10-05 06:00 |

Notes
FREIGHT DISCOUNTED DUE TO LATE ARRI 79

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 36928766430 | NUE925750 | 5Y6006/01. | 2005-10-03 12:00 |

Shipper Reference: 087278                     INCO Terms: ↔

Containers

Quantiies: 450984 / 0 : 0
Chargeable Weight : 152.000   Volume : 0.420   Lenght :   Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-09-30 15:00 | 2005-10-01 21:00 | 2005-10-01 22:30 | 2005-10-03 12:00 | 2005-10-03 17:17 |
| Actual Delivery | Proof of Delivery ID/Name | | | |
| 2005-10-07 06:00 | KATHY ROSE | | | |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 8 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 9 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 10 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 11 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight : | : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 12 | 25335883 INV-#: 1062950 | 0000000000 | 0000001388 | | |

| | | | | |
|---|---|---|---|---|
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 13    25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 14    25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 15    25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 16    25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 17    25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 18    25335883 INV-#: 1062950 | 0000000000 | 0000001388 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 19    5235160 INV-#: 1062951 | 0000000000 | 0000390000 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 20    25367955 INV-#: 1062954 | 0000000000 | 0000036000 | 0.00 | |
| Chargeable Weight: : 7.600 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |

## Load-ID View

E-mail

| Load-ID | Order Date | Customer Reference | Status |
|---|---|---|---|
| NUE05P1063383 | 2005-10-17 09:00 | | DELIVERED |

| Shipper (315816961) | Consignee (109299271) | Delivery Address (109299271) |
|---|---|---|
| KUEFNER KARL GE ALBSTADT | DELPHI EC US COOPERSVILLE | DELPHI EC US COOPERSVILLE |
| ROSSENTALSTR. 87-89 | 999 WEST RANDALL ROAD | 999 WEST RANDALL ROAD |
| ALBSTADT-TAILFINGEN | COOPERSVILLE | COOPERSVILLE |
| | MI | MI |
| GERMANY | UNITED STATES | UNITED STATES |

**Delivery Instructions:**

| Origin | Destination | Transport | Requested Ex-Works | Due Date at Plant |
|---|---|---|---|---|
| NUE | DTW | AIR | | 2005-10-22 06:00 |

**Notes**
WEEK-END DELIVERY NOT POSSIBLE 06

| Master Airwaybill | House Airwaybill | Flight Number | ETA |
|---|---|---|---|
| 17257116010 | NUE927901 | CV7703/19. | 2005-10-20 01:05 |

Shipper Refecence: 087784          INCO Terms: --

**Containers**

Quanities: 110000 / 0  : 0
Chargeable Weight : : 43.000   Volume : 0.147   Lenghi :   Width :   Height :

| Pick Up | ETD | ATD | ETA | ATA |
|---|---|---|---|---|
| 2005-10-18 15:00 | 2005-10-19 20:35 | 2005-10-19 21:07 | 2005-10-20 01:05 | 2005-10-19 09:05 |

| Actual Delivery | Proof of Delivery ID/Name |
|---|---|
| 2005-10-25 14:00 | ROSE |

### RELATED DOCUMENTS

### LINE ITEM INFORMATION

| LN | Part No/Com.Inv.No | QTY.ORD | QTY.REC | Line Value | Purchase Order |
|---|---|---|---|---|---|
| 1 | 5235160 INV-#: 1063383 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 2 | 5235160 INV-#: 1063383 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 3 | 5235160 INV-#: 1063383 | 0000000000 | 0000030000 | 0.00 | |
| Chargeable Weight: | : 7.000 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 4 | INV-#: 1063384 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 5 | INV-#: 1063384 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 6 | INV-#: 1063384 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |
| 7 | INV-#: 1063384 | 0000000000 | 0000005000 | 0.00 | |
| Chargeable Weight: | : 5.500 | Volume: 0.021 | Lenght: 40 | Width: 25 | Height: 21 |