**EXHIBIT B**

**Delphi Pre-Petition from Edacor**

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5205115603001 | 11/29/2004 | $304.00 | 80545080 | D0550044693 |
| RD 608734687 | '5203863974001 | 12/10/2004 | $742.50 | 80549199 | D0550041429 |
| RD 608734687 | '5203863974002 | 12/10/2004 | $1,012.00 | 80549199 | D0550041430 |
| RD 608734687 | '5203863974003 | 12/10/2004 | $680.00 | 80549199 | D0550044283 |
| RD 608734687 | '5203863974004 | 12/10/2004 | $4,993.20 | 80549199 | D0550047107 |
| RD 608734687 | '5205174558001 | 12/23/2004 | $314.73 | 80553027 | D0550045030 |
| RD 608734687 | '5204430462001 | 1/19/2005 | $420.00 | 80688503 | D0550077750 |
| RD 608734687 | '5205014667001 | 3/24/2005 | $26,000.00 | 91250564 | D0450096660 |
| RD 608734687 | '5203346786001 | 7/29/2005 | $6,480.00 | 80626528 | D0550041875 |
| RD 608734687 | '5203861333001 | 8/1/2005 | $19,800.00 | 5238 | D0450113667 |
| RD 608734687 | '5203861370001 | 8/4/2005 | $65,670.00 | 5256 | D0450113667 |
| RD 608734687 | '5203870954001 | 8/10/2005 | $330.00 | 5274 | D0450113667 |
| RD 608734687 | '5203541434001 | 9/1/2005 | $690.00 | 80637571 | D0550039818 |
| RD 608734687 | '5203541434002 | 9/1/2005 | $6,300.00 | 80637571 | D0550045032 |
| RD 608734687 | '5203541434003 | 9/1/2005 | $3,799.00 | 80637571 | D0550049198 |
| RD 608734687 | '5203541434004 | 9/1/2005 | $30.00 | 80637571 | D0550049198 |
| RD 608734687 | '5203559840001 | 9/1/2005 | $12,877.20 | 80638745 | D0550047107 |
| RD 608734687 | '5203560154001 | 9/1/2005 | $15,526.80 | 80639236 | D0550049265 |
| RD 608734687 | '5203560162001 | 9/1/2005 | $15,526.80 | 80639238 | D0550049265 |
| RD 608734687 | '5203560164001 | 9/1/2005 | $50,400.00 | 80639237 | D0550043734 |
| RD 608734687 | '5203560168001 | 9/1/2005 | $1,620.00 | 80639240 | D0550040992 |
| RD 608734687 | '5203560169001 | 9/1/2005 | $50,400.00 | 80639239 | D0550043734 |
| RD 608734687 | '5203560509001 | 9/1/2005 | $3,065.50 | 80638125 | D0550040254 |
| RD 608734687 | '5203560509002 | 9/1/2005 | $742.50 | 80638125 | D0550041429 |
| RD 608734687 | '5203560509003 | 9/1/2005 | $506.00 | 80638125 | D0550041430 |
| RD 608734687 | '5203560509004 | 9/1/2005 | $2,297.10 | 80638125 | D0550044283 |
| RD 608734687 | '5203560509005 | 9/1/2005 | $5,898.00 | 80638125 | D0550044915 |
| RD 608734687 | '5203560509006 | 9/1/2005 | $3,290.60 | 80638125 | D0550046104 |
| RD 608734687 | '5203560509007 | 9/1/2005 | $116.00 | 80638125 | D0550047118 |
| RD 608734687 | '5203544924001 | 9/1/2005 | $540.00 | 80636927 | D0550039506 |
| RD 608734687 | '5203544924002 | 9/1/2005 | $200.00 | 80636927 | D0550040511 |
| RD 608734687 | '5203544924003 | 9/1/2005 | $1,152.10 | 80636927 | D0550042073 |
| RD 608734687 | '5203545021001 | 9/1/2005 | $810.00 | 80637570 | D0550039506 |
| RD 608734687 | '5203545021002 | 9/1/2005 | $225.00 | 80637570 | D0550040511 |
| RD 608734687 | '5203545021003 | 9/1/2005 | $1,152.10 | 80637570 | D0550042073 |
| RD 608734687 | '5203545021004 | 9/1/2005 | $166.00 | 80637570 | D0550045713 |
| RD 608734687 | '5203554374001 | 9/1/2005 | $90.00 | 80638746 | D0550040787 |
| RD 608734687 | '5203554374002 | 9/1/2005 | $194.68 | 80638746 | D0550041605 |
| RD 608734687 | '5203554374003 | 9/1/2005 | $504.00 | 80638746 | D0550045030 |
| RD 608734687 | '5203563703001 | 9/1/2005 | $12,600.00 | 80638995 | D0550041875 |
| RD 608734687 | '5203563704001 | 9/1/2005 | $6,813.00 | 80638994 | D0550041875 |
| RD 608734687 | '5203563705001 | 9/1/2005 | $6,300.00 | 80638830 | D0550041875 |
| RD 608734687 | '5203563706001 | 9/1/2005 | $6,813.00 | 80638729 | D0550041875 |
| RD 608734687 | '5203563707001 | 9/1/2005 | $12,600.00 | 80638727 | D0550041875 |
| RD 608734687 | '5203563708001 | 9/1/2005 | $11,355.00 | 80638726 | D0550041875 |
| RD 608734687 | '5203564116001 | 9/1/2005 | $235.00 | 80638803 | D0550042023 |
| RD 608734687 | '5203564116002 | 9/1/2005 | $1,250.00 | 80638803 | D0550044959 |
| RD 608734687 | '5203564116003 | 9/1/2005 | $147.00 | 80638803 | D0550045390 |
| RD 608734687 | '5203564116004 | 9/1/2005 | $1,168.00 | 80638803 | D0550074263 |
| RD 608734687 | '5203564117001 | 9/1/2005 | $2,415.60 | 80638797 | D0550039631 |
| RD 608734687 | '5203564117002 | 9/1/2005 | $2,970.00 | 80638797 | D0550074257 |
| RD 608734687 | '5203564148001 | 9/1/2005 | $252.50 | 80638816 | D0550078353 |
| RD 608734687 | '5203564303001 | 9/1/2005 | $12,600.00 | 80639437 | D0550041875 |
| RD 608734687 | '5203564304001 | 9/1/2005 | $6,813.00 | 80639436 | D0550041875 |
| RD 608734687 | '5203564305001 | 9/1/2005 | $18,900.00 | 80639339 | D0550041875 |
| RD 608734687 | '5203564306001 | 9/1/2005 | $6,813.00 | 80639341 | D0550041875 |
| RD 608734687 | '5203813296001 | 9/2/2005 | $1,012.00 | 80639327 | D0550041430 |
| RD 608734687 | '5203569734001 | 9/5/2005 | $50,400.00 | 80639811 | D0550043734 |
| RD 608734687 | '5203569735001 | 9/5/2005 | $7,763.40 | 80640033 | D0550049265 |
| RD 608734687 | '5203569736001 | 9/5/2005 | $50,400.00 | 80639820 | D0550043734 |
| RD 608734687 | '5203569737001 | 9/5/2005 | $9,720.00 | 80639819 | D0550040992 |

| DONS | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203569738001 | 9/5/2005 | $7,763.40 | 80639816 | D0550049265 |
| RD 608734687 | '5203569739001 | 9/5/2005 | $67,200.00 | 80639817 | D0550043734 |
| RD 608734687 | '5203573012001 | 9/5/2005 | $7,763.40 | 80640153 | D0550049265 |
| RD 608734687 | '5203573029001 | 9/5/2005 | $8,367.22 | 80640151 | D0550049265 |
| RD 608734687 | '5203573056001 | 9/5/2005 | $37,800.00 | 80640154 | D0550043734 |
| RD 608734687 | '5203573057001 | 9/5/2005 | $37,800.00 | 80640152 | D0550043734 |
| RD 608734687 | '5203569114001 | 9/5/2005 | $12,600.00 | 80640164 | D0550041875 |
| RD 608734687 | '5203569115001 | 9/5/2005 | $6,300.00 | 80640163 | D0550041875 |
| RD 608734687 | '5203569116001 | 9/5/2005 | $6,813.00 | 80640160 | D0550041875 |
| RD 608734687 | '5203569117001 | 9/5/2005 | $11,355.00 | 80640159 | D0550041875 |
| RD 608734687 | '5203569118001 | 9/5/2005 | $13,626.00 | 80640158 | D0550041875 |
| RD 608734687 | '5203570893001 | 9/6/2005 | $920.00 | 80638774 | D0550039818 |
| RD 608734687 | '5203570893002 | 9/6/2005 | $7,308.00 | 80638774 | D0550045032 |
| RD 608734687 | '5203570893003 | 9/6/2005 | $4,151.00 | 80638774 | D0550045198 |
| RD 608734687 | '5203570893004 | 9/6/2005 | $180.00 | 80638774 | D0550049198 |
| RD 608734687 | '5203574524001 | 9/6/2005 | $480.00 | 80638306 | D0550070803 |
| RD 608734687 | '5203578381001 | 9/6/2005 | $617.50 | 80639896 | D0550040254 |
| RD 608734687 | '5203578381002 | 9/6/2005 | $12,877.20 | 80639896 | D0550047107 |
| RD 608734687 | '5203580805001 | 9/6/2005 | $1,771.00 | 80639946 | D0550041430 |
| RD 608734687 | '5203580935001 | 9/6/2005 | $617.50 | 80639910 | D0550040254 |
| RD 608734687 | '5203580935002 | 9/6/2005 | $990.00 | 80639910 | D0550041429 |
| RD 608734687 | '5203580935003 | 9/6/2005 | $759.00 | 80639910 | D0550041430 |
| RD 608734687 | '5203580935004 | 9/6/2005 | $706.80 | 80639910 | D0550044283 |
| RD 608734687 | '5203580936001 | 9/6/2005 | $2,602.00 | 80639910 | D0550044915 |
| RD 608734687 | '5203580936002 | 9/6/2005 | $6,581.20 | 80639910 | D0550046104 |
| RD 608734687 | '5203580936003 | 9/6/2005 | $72.00 | 80639910 | D0550046728 |
| RD 608734687 | '5203580936004 | 9/6/2005 | $49.00 | 80639910 | D0550046923 |
| RD 608734687 | '5203582013001 | 9/6/2005 | $15,526.80 | 80640502 | D0550049265 |
| RD 608734687 | '5203582104001 | 9/6/2005 | $15,526.80 | 80640499 | D0550049265 |
| RD 608734687 | '5203582105001 | 9/6/2005 | $50,400.00 | 80640504 | D0550043734 |
| RD 608734687 | '5203582106001 | 9/6/2005 | $50,400.00 | 80640500 | D0550043734 |
| RD 608734687 | '5203582107001 | 9/6/2005 | $50,400.00 | 80640156 | D0550043734 |
| RD 608734687 | '5203582108001 | 9/6/2005 | $50,400.00 | 80640155 | D0550043734 |
| RD 608734687 | '5203576793001 | 9/6/2005 | $6,300.00 | 80640169 | D0550041875 |
| RD 608734687 | '5203576824001 | 9/6/2005 | $6,813.00 | 80640168 | D0550041875 |
| RD 608734687 | '5203577491001 | 9/6/2005 | $300.00 | 80639928 | D0550072656 |
| RD 608734687 | '5203577563001 | 9/6/2005 | $1,364.40 | 80639912 | D0550039631 |
| RD 608734687 | '5203577563002 | 9/6/2005 | $3,960.00 | 80639912 | D0550074257 |
| RD 608734687 | '5203578155001 | 9/6/2005 | $6,813.00 | 80640628 | D0550041875 |
| RD 608734687 | '5203578156001 | 9/6/2005 | $12,600.00 | 80640596 | D0550041875 |
| RD 608734687 | '5203578157001 | 9/6/2005 | $15,750.00 | 80640595 | D0550041875 |
| RD 608734687 | '5203578158001 | 9/6/2005 | $6,813.00 | 80640594 | D0550041875 |
| RD 608734687 | '5203578159001 | 9/6/2005 | $13,626.00 | 80640593 | D0550041875 |
| RD 608734687 | '5203579630001 | 9/7/2005 | $690.00 | 80639268 | D0550039818 |
| RD 608734687 | '5203579630002 | 9/7/2005 | $7,308.00 | 80639268 | D0550045032 |
| RD 608734687 | '5203579630003 | 9/7/2005 | $3,713.00 | 80639268 | D0550045198 |
| RD 608734687 | '5203579630004 | 9/7/2005 | $30.00 | 80639268 | D0550049198 |
| RD 608734687 | '5203586362001 | 9/7/2005 | $14,454.00 | 80640597 | D0550047107 |
| RD 608734687 | '5203586875001 | 9/7/2005 | $2,271.00 | 80641021 | D0550040992 |
| RD 608734687 | '5203586876001 | 9/7/2005 | $63,000.00 | 80641022 | D0550043734 |
| RD 608734687 | '5203586877001 | 9/7/2005 | $63,000.00 | 80641019 | D0550043734 |
| RD 608734687 | '5203586878001 | 9/7/2005 | $19,440.00 | 80641020 | D0550040992 |
| RD 608734687 | '5203586879001 | 9/7/2005 | $37,800.00 | 80640511 | D0550043734 |
| RD 608734687 | '5203586880001 | 9/7/2005 | $15,526.80 | 80640505 | D0550049265 |
| RD 608734687 | '5203587442001 | 9/7/2005 | $2,448.00 | 80640608 | D0550040254 |
| RD 608734687 | '5203587442002 | 9/7/2005 | $495.00 | 80640608 | D0550041429 |
| RD 608734687 | '5203587442003 | 9/7/2005 | $1,518.00 | 80640608 | D0550041430 |
| RD 608734687 | '5203587442004 | 9/7/2005 | $2,297.10 | 80640608 | D0550044283 |
| RD 608734687 | '5203587443001 | 9/7/2005 | $2,086.00 | 80640608 | D0550044915 |
| RD 608734687 | '5203587443002 | 9/7/2005 | $348.00 | 80640608 | D0550047118 |
| RD 608734687 | 'ESD5203588740001 | 9/7/2005 | ($1,135.50) | 80639813 | D0550040992 |
| RD 608734687 | '5203583356001 | 9/7/2005 | $810.00 | 80639267 | D0550039506 |
| RD 608734687 | '5203583356002 | 9/7/2005 | $225.00 | 80639267 | D0550040511 |

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203583357001 | 9/7/2005 | $1,152.10 | 80639267 | D0550042073 |
| RD 608734687 | '5203583358001 | 9/7/2005 | $38.00 | 80639267 | D0550045713 |
| RD 608734687 | '5203583374001 | 9/7/2005 | $1,080.00 | 80638755 | D0550039506 |
| RD 608734687 | '5203583374002 | 9/7/2005 | $200.00 | 80638755 | D0550040511 |
| RD 608734687 | '5203583375001 | 9/7/2005 | $1,612.94 | 80638755 | D0550042073 |
| RD 608734687 | '5203583555001 | 9/7/2005 | $10,740.00 | 2LB6046 | D0450097418 |
| RD 608734687 | '5203583555002 | 9/7/2005 | $3,120.00 | 2LB6046 | D0450106868 |
| RD 608734687 | '5203597129001 | 9/7/2005 | $460.00 | 80640598 | D0550040016 |
| RD 608734687 | '5203597129002 | 9/7/2005 | $614.00 | 80640598 | D0550040787 |
| RD 608734687 | '5203597129003 | 9/7/2005 | $145.34 | 80640598 | D0550041605 |
| RD 608734687 | '5203597129004 | 9/7/2005 | $30.00 | 80640598 | D0550041613 |
| RD 608734687 | '5203597129005 | 9/7/2005 | $129.00 | 80640598 | D0550041846 |
| RD 608734687 | '5203597129006 | 9/7/2005 | $1,386.00 | 80640598 | D0550045030 |
| RD 608734687 | '5203585776001 | 9/7/2005 | $6,813.00 | 80641026 | D0550041875 |
| RD 608734687 | '5203585783001 | 9/7/2005 | $12,600.00 | 80641027 | D0550041875 |
| RD 608734687 | '5203585785001 | 9/7/2005 | $6,813.00 | 80641031 | D0550041875 |
| RD 608734687 | '5203585787001 | 9/7/2005 | $12,600.00 | 80641038 | D0550041875 |
| RD 608734687 | '5203585876001 | 9/7/2005 | $235.00 | 80640607 | D0550042023 |
| RD 608734687 | '5203585876002 | 9/7/2005 | $7,920.00 | 80640607 | D0550074257 |
| RD 608734687 | '5203585877001 | 9/7/2005 | $3,517.20 | 80640599 | D0550039631 |
| RD 608734687 | '5203585877002 | 9/7/2005 | $80.00 | 80640599 | D0550042569 |
| RD 608734687 | '5203585877003 | 9/7/2005 | $300.00 | 80640599 | D0550072656 |
| RD 608734687 | '5203585883001 | 9/7/2005 | $106.90 | 80640609 | D0550039631 |
| RD 608734687 | '5203585883002 | 9/7/2005 | $220.90 | 80640609 | D0550042023 |
| RD 608734687 | '5203585884001 | 9/7/2005 | $342.00 | 80640609 | D0550043480 |
| RD 608734687 | '5203585884002 | 9/7/2005 | $2,050.00 | 80640609 | D0550044959 |
| RD 608734687 | '5203585884003 | 9/7/2005 | $196.00 | 80640609 | D0550045390 |
| RD 608734687 | '5203586267001 | 9/7/2005 | $676.80 | 80639916 | D0550042023 |
| RD 608734687 | '5203586268001 | 9/7/2005 | $581.00 | 80639916 | D0550050472 |
| RD 608734687 | '5203586268002 | 9/7/2005 | $1,168.00 | 80639916 | D0550074263 |
| RD 608734687 | '5203586269001 | 9/7/2005 | $505.00 | 80639916 | D0550078353 |
| RD 608734687 | '5203586270001 | 9/7/2005 | $384.00 | 80640149 | D0550044959 |
| RD 608734687 | '5203586388001 | 9/7/2005 | $6,813.00 | 80641130 | D0550041875 |
| RD 608734687 | '5203578844001 | 9/7/2005 | $1,122.72 | 80639269 | D0550039867 |
| RD 608734687 | '5203579229001 | 9/7/2005 | $31,246.50 | 80639476 | D0550076287 |
| RD 608734687 | '5203587859001 | 9/8/2005 | $575.00 | 80639914 | D0550039818 |
| RD 608734687 | '5203587859002 | 9/8/2005 | $7,308.00 | 80639914 | D0550045032 |
| RD 608734687 | '5203587859003 | 9/8/2005 | $3,700.00 | 80639914 | D0550045198 |
| RD 608734687 | '5203587859004 | 9/8/2005 | $30.00 | 80639914 | D0550049198 |
| RD 608734687 | '5203595405001 | 9/8/2005 | $1,771.00 | 80641054 | D0550041430 |
| RD 608734687 | '5203595405002 | 9/8/2005 | $176.70 | 80641054 | D0550044283 |
| RD 608734687 | '5203595407001 | 9/8/2005 | $58.00 | 80641054 | D0550047118 |
| RD 608734687 | '5203595408001 | 9/8/2005 | $1,237.50 | 80641062 | D0550041429 |
| RD 608734687 | '5203595411001 | 9/8/2005 | $2,798.00 | 80641062 | D0550044915 |
| RD 608734687 | '5203595411002 | 9/8/2005 | $1,645.30 | 80641062 | D0550046104 |
| RD 608734687 | '5203595411003 | 9/8/2005 | $72.00 | 80641062 | D0550046728 |
| RD 608734687 | '5203595566001 | 9/8/2005 | $12,351.60 | 80641028 | D0550047107 |
| RD 608734687 | '5203596005001 | 9/8/2005 | $37,800.00 | 80640512 | D0550043734 |
| RD 608734687 | '5203596006001 | 9/8/2005 | $50,400.00 | 80641024 | D0550043734 |
| RD 608734687 | '5203596007001 | 9/8/2005 | $50,400.00 | 80641025 | D0550043734 |
| RD 608734687 | '5203596008001 | 9/8/2005 | $50,400.00 | 80641557 | D0550043734 |
| RD 608734687 | '5203596009001 | 9/8/2005 | $6,813.00 | 80641559 | D0550040992 |
| RD 608734687 | '5203596010001 | 9/8/2005 | $3,406.50 | 80641563 | D0550040992 |
| RD 608734687 | '5203596011001 | 9/8/2005 | $50,400.00 | 80641566 | D0550043734 |
| RD 608734687 | '5203596012001 | 9/8/2005 | $9,720.00 | 80641567 | D0550040992 |
| RD 608734687 | '5203603391001 | 9/8/2005 | $345.00 | 80641029 | D0550040016 |
| RD 608734687 | '5203603391002 | 9/8/2005 | $180.00 | 80641029 | D0550040787 |
| RD 608734687 | '5203603391003 | 9/8/2005 | $242.68 | 80641029 | D0550041605 |
| RD 608734687 | '5203603391004 | 9/8/2005 | $441.00 | 80641029 | D0550045030 |
| RD 608734687 | '5203603392001 | 9/8/2005 | $115.00 | 80641063 | D0550040016 |
| RD 608734687 | '5203594337001 | 9/8/2005 | $13,626.00 | 80641572 | D0550041875 |
| RD 608734687 | '5203594338001 | 9/8/2005 | $6,813.00 | 80641573 | D0550041875 |
| RD 608734687 | '5203594339001 | 9/8/2005 | $18,900.00 | 80641574 | D0550041875 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203594343001 | 9/8/2005 | $8,559.20 | 80641575 | D0550041875 |
| RD 608734687 | '5203594344001 | 9/8/2005 | $6,813.00 | 80641576 | D0550041875 |
| RD 608734687 | '5203594345001 | 9/8/2005 | $12,600.00 | 80641577 | D0550041875 |
| RD 608734687 | '5203594558001 | 9/8/2005 | $288.00 | 80641030 | D0550039631 |
| RD 608734687 | '5203594558002 | 9/8/2005 | $470.00 | 80641030 | D0550042023 |
| RD 608734687 | '5203594558003 | 9/8/2005 | $3,960.00 | 80641030 | D0550074257 |
| RD 608734687 | '5203594558004 | 9/8/2005 | $1,235.00 | 80641030 | D0550077862 |
| RD 608734687 | '5203594559001 | 9/8/2005 | $441.80 | 80641070 | D0550042023 |
| RD 608734687 | '5203594713001 | 9/8/2005 | $6,813.00 | 80641718 | D0550041875 |
| RD 608734687 | '5203594714001 | 9/8/2005 | $8,559.20 | 80641717 | D0550041875 |
| RD 608734687 | 'ESD5203595091001 | 9/8/2005 | ($140.00) | 80640596 | D0550041875 |
| RD 608734687 | '5203587288001 | 9/8/2005 | $215.10 | 80641084 | D0550076287 |
| RD 608734687 | '5203587289001 | 9/8/2005 | $7,917.90 | 80641085 | D0550076287 |
| RD 608734687 | '5203596523001 | 9/9/2005 | $6,428.00 | 80640601 | D0550045198 |
| RD 608734687 | '5203596523002 | 9/9/2005 | $30.00 | 80640601 | D0550049198 |
| RD 608734687 | '5203601507001 | 9/9/2005 | $12,614.40 | 80641601 | D0550047107 |
| RD 608734687 | '5203601513001 | 9/9/2005 | $495.00 | 80641631 | D0550041429 |
| RD 608734687 | '5203601513002 | 9/9/2005 | $1,771.00 | 80641631 | D0550041430 |
| RD 608734687 | '5203601513003 | 9/9/2005 | $530.10 | 80641631 | D0550044283 |
| RD 608734687 | '5203601518001 | 9/9/2005 | $1,200.00 | 80641631 | D0550044915 |
| RD 608734687 | '5203601518002 | 9/9/2005 | $58.00 | 80641631 | D0550047118 |
| RD 608734687 | '5203601519001 | 9/9/2005 | $1,350.00 | 80641639 | D0550044915 |
| RD 608734687 | '5203602693001 | 9/9/2005 | $13,626.00 | 80642112 | D0550040992 |
| RD 608734687 | '5203602695001 | 9/9/2005 | $50,400.00 | 80642113 | D0550043734 |
| RD 608734687 | '5203602698001 | 9/9/2005 | $4,860.00 | 80642125 | D0550040992 |
| RD 608734687 | '5203602699001 | 9/9/2005 | $6,813.00 | 80642114 | D0550040992 |
| RD 608734687 | '5203602700001 | 9/9/2005 | $50,400.00 | 80642115 | D0550043734 |
| RD 608734687 | '5203602701001 | 9/9/2005 | $50,400.00 | 80641569 | D0550043734 |
| RD 608734687 | '5203602703001 | 9/9/2005 | $50,400.00 | 80641568 | D0550043734 |
| RD 608734687 | '5203602704001 | 9/9/2005 | $13,801.60 | 80641023 | D0550049265 |
| RD 608734687 | 'ESD5203596558001 | 9/9/2005 | ($210.00) | 80640512 | D0550043734 |
| RD 608734687 | 'ESD5203596559001 | 9/9/2005 | ($108.00) | 80641567 | D0550040992 |
| RD 608734687 | 'ESD5203603055001 | 9/9/2005 | ($86.26) | 80640151 | D0550049265 |
| RD 608734687 | '5203604799001 | 9/9/2005 | $230.00 | 80639911 | D0550040016 |
| RD 608734687 | '5203604799002 | 9/9/2005 | $90.00 | 80639911 | D0550040787 |
| RD 608734687 | '5203604799003 | 9/9/2005 | $292.02 | 80639911 | D0550041605 |
| RD 608734687 | '5203601281001 | 9/9/2005 | $2,634.00 | 80641734 | D0550044959 |
| RD 608734687 | '5203601282001 | 9/9/2005 | $12,376.20 | 80641632 | D0550044205 |
| RD 608734687 | '5203601282002 | 9/9/2005 | $581.00 | 80641632 | D0550050472 |
| RD 608734687 | '5203601283001 | 9/9/2005 | $608.00 | 80641632 | D0550078353 |
| RD 608734687 | '5203603198001 | 9/10/2005 | $810.00 | 80639897 | D0550039506 |
| RD 608734687 | '5203603198002 | 9/10/2005 | $225.00 | 80639897 | D0550040511 |
| RD 608734687 | '5203603199001 | 9/10/2005 | $921.68 | 80639897 | D0550042073 |
| RD 608734687 | '5203605488001 | 9/10/2005 | $8,559.20 | 80642163 | D0550041875 |
| RD 608734687 | '5203605489001 | 9/10/2005 | $12,600.00 | 80642134 | D0550041875 |
| RD 608734687 | '5203605491001 | 9/10/2005 | $13,626.00 | 80642133 | D0550041875 |
| RD 608734687 | '5203605492001 | 9/10/2005 | $6,300.00 | 80642131 | D0550041875 |
| RD 608734687 | '5203605493001 | 9/10/2005 | $6,813.00 | 80642130 | D0550041875 |
| RD 608734687 | '5203608391001 | 9/11/2005 | $30.00 | 80641626 | D0550041613 |
| RD 608734687 | '5203608392001 | 9/11/2005 | $230.00 | 80641558 | D0550040016 |
| RD 608734687 | '5203608392002 | 9/11/2005 | $194.68 | 80641558 | D0550041605 |
| RD 608734687 | '5203608392003 | 9/11/2005 | $315.00 | 80641558 | D0550045030 |
| RD 608734687 | '5203608258001 | 9/11/2005 | $911.80 | 80641560 | D0550042023 |
| RD 608734687 | '5203608259001 | 9/11/2005 | $788.40 | 80641743 | D0550039631 |
| RD 608734687 | '5203608260001 | 9/11/2005 | $300.00 | 80641602 | D0550072656 |
| RD 608734687 | '5203608260002 | 9/11/2005 | $3,960.00 | 80641602 | D0550074257 |
| RD 608734687 | '5203612098001 | 9/12/2005 | $746.25 | 80641052 | D0550042292 |
| RD 608734687 | '5203612119001 | 9/12/2005 | $690.00 | 80641066 | D0550039818 |
| RD 608734687 | '5203612119002 | 9/12/2005 | $3,640.00 | 80641066 | D0550045198 |
| RD 608734687 | 'DMP5203620729001 | 9/12/2005 | ($690.00) | 80641066 | D0550039818 |
| RD 608734687 | 'DMP5203620729002 | 9/12/2005 | ($3,640.00) | 80641066 | D0550045198 |
| RD 608734687 | '5203615890001 | 9/12/2005 | $11,563.20 | 80642126 | D0550047107 |
| RD 608734687 | '5203616513001 | 9/12/2005 | $495.00 | 80642144 | D0550041429 |

| DCN | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203616513002 | 9/12/2005 | $1,518.00 | 80642144 | D0550041430 |
| RD 608734687 | '5203616513003 | 9/12/2005 | $530.10 | 80642144 | D0550044283 |
| RD 608734687 | '5203616513004 | 9/12/2005 | $72.00 | 80642144 | D0550046728 |
| RD 608734687 | '5203616513005 | 9/12/2005 | $49.00 | 80642144 | D0550046923 |
| RD 608734687 | '5203616513006 | 9/12/2005 | $58.00 | 80642144 | D0550047118 |
| RD 608734687 | '5203616572001 | 9/12/2005 | $13,801.60 | 80642116 | D0550049265 |
| RD 608734687 | '5203616573001 | 9/12/2005 | $50,400.00 | 80642117 | D0550043734 |
| RD 608734687 | '5203616574001 | 9/12/2005 | $63,000.00 | 80642655 | D0550043734 |
| RD 608734687 | '5203616575001 | 9/12/2005 | $63,000.00 | 80642658 | D0550043734 |
| RD 608734687 | '5203616576001 | 9/12/2005 | $7,763.40 | 80642656 | D0550049265 |
| RD 608734687 | '5203616577001 | 9/12/2005 | $6,813.00 | 80642657 | D0550040992 |
| RD 608734687 | '5203615143001 | 9/12/2005 | $788.40 | 80642127 | D0550039631 |
| RD 608734687 | '5203615143002 | 9/12/2005 | $911.80 | 80642127 | D0550042023 |
| RD 608734687 | '5203615143003 | 9/12/2005 | $40.00 | 80642127 | D0550042569 |
| RD 608734687 | '5203615143004 | 9/12/2005 | $4,950.00 | 80642127 | D0550074257 |
| RD 608734687 | '5203615144001 | 9/12/2005 | $576.00 | 80642296 | D0550039631 |
| RD 608734687 | '5203615175001 | 9/12/2005 | $6,813.00 | 80642664 | D0550041875 |
| RD 608734687 | '5203615176001 | 9/12/2005 | $6,300.00 | 80642665 | D0550041875 |
| RD 608734687 | '5203615177001 | 9/12/2005 | $11,851.20 | 80642666 | D0550041875 |
| RD 608734687 | '5203615200001 | 9/12/2005 | $441.80 | 80641064 | D0550042023 |
| RD 608734687 | '5203615200002 | 9/12/2005 | $10,313.50 | 80641064 | D0550044205 |
| RD 608734687 | '5203615200003 | 9/12/2005 | $249.00 | 80641064 | D0550050472 |
| RD 608734687 | '5203615200004 | 9/12/2005 | $1,235.00 | 80641064 | D0550077862 |
| RD 608734687 | '5203615671001 | 9/12/2005 | $6,300.00 | 80642746 | D0550041875 |
| RD 608734687 | '5203615674001 | 9/12/2005 | $7,900.80 | 80642739 | D0550041875 |
| RD 608734687 | '5203615694001 | 9/12/2005 | $6,300.00 | 80642737 | D0550041875 |
| RD 608734687 | 'ESD5203615738001 | 9/12/2005 | ($1,031.35) | 80641632 | D0550044205 |
| RD 608734687 | '5203617442001 | 9/13/2005 | $180.00 | 80641061 | D0550049198 |
| RD 608734687 | '5203617659001 | 9/13/2005 | $1,150.00 | 80641066 | D0550039818 |
| RD 608734687 | '5203617659002 | 9/13/2005 | $5,360.00 | 80641066 | D0550045198 |
| RD 608734687 | '5203619079001 | 9/13/2005 | $690.00 | 80641565 | D0550039818 |
| RD 608734687 | '5203619079002 | 9/13/2005 | $3,640.00 | 80641565 | D0550045198 |
| RD 608734687 | '5203620094001 | 9/13/2005 | $1,150.00 | 80641066 | D0550039818 |
| RD 608734687 | '5203620094002 | 9/13/2005 | $5,360.00 | 80641066 | D0550045198 |
| RD 608734687 | 'DMP5203620731001 | 9/13/2005 | ($1,150.00) | 80641066 | D0550039818 |
| RD 608734687 | 'DMP5203620731002 | 9/13/2005 | ($5,360.00) | 80641066 | D0550045198 |
| RD 608734687 | '5203624140001 | 9/13/2005 | $63,000.00 | 80642659 | D0550043734 |
| RD 608734687 | '5203624142001 | 9/13/2005 | $63,000.00 | 80642660 | D0550043734 |
| RD 608734687 | '5203624302001 | 9/13/2005 | $19,972.80 | 80642652 | D0550047107 |
| RD 608734687 | '5203624519001 | 9/13/2005 | $1,518.00 | 80642699 | D0550041430 |
| RD 608734687 | '5203624519002 | 9/13/2005 | $530.10 | 80642699 | D0550044283 |
| RD 608734687 | '5203624519003 | 9/13/2005 | $58.00 | 80642699 | D0550047118 |
| RD 608734687 | '5203624521001 | 9/13/2005 | $495.00 | 80642716 | D0550041429 |
| RD 608734687 | '5203624521002 | 9/13/2005 | $2,296.00 | 80642716 | D0550044915 |
| RD 608734687 | '5203624521003 | 9/13/2005 | $4,935.90 | 80642716 | D0550046104 |
| RD 608734687 | '5203624521004 | 9/13/2005 | $72.00 | 80642716 | D0550046728 |
| RD 608734687 | '5203624917001 | 9/13/2005 | $1,620.00 | 80643251 | D0550040992 |
| RD 608734687 | '5203624919001 | 9/13/2005 | $6,813.00 | 80643249 | D0550040992 |
| RD 608734687 | '5203624921001 | 9/13/2005 | $75,600.00 | 80643250 | D0550043734 |
| RD 608734687 | '5203624922001 | 9/13/2005 | $1,135.50 | 80643247 | D0550040992 |
| RD 608734687 | '5203624923001 | 9/13/2005 | $13,801.60 | 80643246 | D0550049265 |
| RD 608734687 | '5203624945001 | 9/13/2005 | $63,000.00 | 80643248 | D0550043734 |
| RD 608734687 | '5203620831001 | 9/13/2005 | $810.00 | 80640600 | D0550039506 |
| RD 608734687 | '5203620831002 | 9/13/2005 | $325.00 | 80640600 | D0550040511 |
| RD 608734687 | '5203620831003 | 9/13/2005 | $83.00 | 80640600 | D0550045713 |
| RD 608734687 | '5203620848001 | 9/13/2005 | $691.26 | 80641017 | D0550042073 |
| RD 608734687 | '5203620848002 | 9/13/2005 | $76.00 | 80641017 | D0550045713 |
| RD 608734687 | '5203629306001 | 9/13/2005 | $90.00 | 80642204 | D0550040787 |
| RD 608734687 | '5203629309001 | 9/13/2005 | $230.00 | 80642157 | D0550040016 |
| RD 608734687 | '5203629309002 | 9/13/2005 | $242.68 | 80642157 | D0550041605 |
| RD 608734687 | '5203629309003 | 9/13/2005 | $43.00 | 80642157 | D0550041846 |
| RD 608734687 | '5203629309004 | 9/13/2005 | $350.00 | 80642157 | D0550043037 |
| RD 608734687 | '5203629309005 | 9/13/2005 | $189.00 | 80642157 | D0550045030 |

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203623840001 | 9/13/2005 | $300.00 | 80642686 | D0550072656 |
| RD 608734687 | '5203623840002 | 9/13/2005 | $3,960.00 | 80642686 | D0550074257 |
| RD 608734687 | '5203623841001 | 9/13/2005 | $911.80 | 80642661 | D0550042023 |
| RD 608734687 | '5203623857001 | 9/13/2005 | $505.00 | 80642702 | D0550078353 |
| RD 608734687 | '5203623858001 | 9/13/2005 | $2,525.00 | 80642719 | D0550044959 |
| RD 608734687 | '5203623858002 | 9/13/2005 | $49.00 | 80642719 | D0550045390 |
| RD 608734687 | '5203623858003 | 9/13/2005 | $581.00 | 80642719 | D0550050472 |
| RD 608734687 | '5203623858004 | 9/13/2005 | $1,168.00 | 80642719 | D0550074263 |
| RD 608734687 | '5203623858005 | 9/13/2005 | $1,216.00 | 80642719 | D0550078353 |
| RD 608734687 | '5203623892001 | 9/13/2005 | $1,162.00 | 80642158 | D0550050472 |
| RD 608734687 | '5203623892002 | 9/13/2005 | $1,168.00 | 80642158 | D0550074263 |
| RD 608734687 | '5203623915001 | 9/13/2005 | $228.00 | 80642164 | D0550043480 |
| RD 608734687 | '5203624448001 | 9/13/2005 | $7,900.80 | 80643266 | D0550041875 |
| RD 608734687 | '5203624449001 | 9/13/2005 | $6,300.00 | 80643265 | D0550041875 |
| RD 608734687 | '5203624450001 | 9/13/2005 | $11,851.20 | 80643262 | D0550041875 |
| RD 608734687 | '5203624451001 | 9/13/2005 | $12,600.00 | 80643260 | D0550041875 |
| RD 608734687 | '5203626065001 | 9/14/2005 | $690.00 | 80642145 | D0550039818 |
| RD 608734687 | '5203626065002 | 9/14/2005 | $7,308.00 | 80642145 | D0550045032 |
| RD 608734687 | '5203626065003 | 9/14/2005 | $3,592.00 | 80642145 | D0550045198 |
| RD 608734687 | '5203631432001 | 9/14/2005 | $50,400.00 | 80642118 | D0550043734 |
| RD 608734687 | '5203633111001 | 9/14/2005 | $63,000.00 | 80643252 | D0550043734 |
| RD 608734687 | '5203633112001 | 9/14/2005 | $63,000.00 | 80643253 | D0550043734 |
| RD 608734687 | '5203633113001 | 9/14/2005 | $50,400.00 | 80643772 | D0550043734 |
| RD 608734687 | '5203633174001 | 9/14/2005 | $13,801.60 | 80643773 | D0550049265 |
| RD 608734687 | '5203633175001 | 9/14/2005 | $13,626.00 | 80643774 | D0550040992 |
| RD 608734687 | '5203633176001 | 9/14/2005 | $63,000.00 | 80643775 | D0550043734 |
| RD 608734687 | '5203633177001 | 9/14/2005 | $1,620.00 | 80643776 | D0550040992 |
| RD 608734687 | '5203629653001 | 9/14/2005 | $810.00 | 80641564 | D0550039506 |
| RD 608734687 | '5203629653002 | 9/14/2005 | $200.00 | 80641564 | D0550040511 |
| RD 608734687 | '5203629653003 | 9/14/2005 | $1,152.10 | 80641564 | D0550042073 |
| RD 608734687 | '5203629664001 | 9/14/2005 | $810.00 | 80642128 | D0550039506 |
| RD 608734687 | '5203629664002 | 9/14/2005 | $225.00 | 80642128 | D0550040511 |
| RD 608734687 | '5203629664003 | 9/14/2005 | $921.68 | 80642128 | D0550042073 |
| RD 608734687 | '5203629682001 | 9/14/2005 | $810.00 | 80641033 | D0550039506 |
| RD 608734687 | '5203629682002 | 9/14/2005 | $150.00 | 80641033 | D0550040511 |
| RD 608734687 | '5203629682003 | 9/14/2005 | $72.00 | 80641033 | D0550045469 |
| RD 608734687 | '5203637455001 | 9/14/2005 | $230.00 | 80642685 | D0550040016 |
| RD 608734687 | '5203637455002 | 9/14/2005 | $270.00 | 80642685 | D0550040787 |
| RD 608734687 | '5203637455003 | 9/14/2005 | $742.80 | 80642685 | D0550040789 |
| RD 608734687 | '5203637455004 | 9/14/2005 | $97.34 | 80642685 | D0550041605 |
| RD 608734687 | '5203637455005 | 9/14/2005 | $567.00 | 80642685 | D0550045030 |
| RD 608734687 | '5203638501001 | 9/14/2005 | $345.00 | 80643280 | D0550040016 |
| RD 608734687 | '5203638501002 | 9/14/2005 | $96.00 | 80643280 | D0550041605 |
| RD 608734687 | '5203630703001 | 9/14/2005 | $6,300.00 | 80643414 | D0550041875 |
| RD 608734687 | '5203631921001 | 9/14/2005 | $6,300.00 | 80643875 | D0550041875 |
| RD 608734687 | '5203631922001 | 9/14/2005 | $7,900.80 | 80643824 | D0550041875 |
| RD 608734687 | '5203631923001 | 9/14/2005 | $6,300.00 | 80643822 | D0550041875 |
| RD 608734687 | '5203624905001 | 9/14/2005 | $19,320.00 | 80642129 | D0550043930 |
| RD 608734687 | '5203633547001 | 9/15/2005 | $7,308.00 | 80642677 | D0550045032 |
| RD 608734687 | '5203633547002 | 9/15/2005 | $2,998.00 | 80642677 | D0550045198 |
| RD 608734687 | '5203639755001 | 9/15/2005 | $182.50 | 80643798 | D0550044493 |
| RD 608734687 | '5203639799001 | 9/15/2005 | $3,683.00 | 80643801 | D0550040254 |
| RD 608734687 | '5203639799002 | 9/15/2005 | $742.50 | 80643801 | D0550041429 |
| RD 608734687 | '5203639799003 | 9/15/2005 | $2,530.00 | 80643801 | D0550041430 |
| RD 608734687 | '5203639799004 | 9/15/2005 | $2,297.10 | 80643801 | D0550044283 |
| RD 608734687 | '5203639799005 | 9/15/2005 | $5,500.00 | 80643801 | D0550044915 |
| RD 608734687 | '5203639799006 | 9/15/2005 | $4,935.90 | 80643801 | D0550046104 |
| RD 608734687 | '5203639799007 | 9/15/2005 | $72.00 | 80643801 | D0550046728 |
| RD 608734687 | '5203639823001 | 9/15/2005 | $6,570.00 | 80643823 | D0550047107 |
| RD 608734687 | '5203640370001 | 9/15/2005 | $495.00 | 80643289 | D0550041429 |
| RD 608734687 | '5203640370002 | 9/15/2005 | $2,024.00 | 80643289 | D0550041430 |
| RD 608734687 | '5203640370003 | 9/15/2005 | $530.10 | 80643289 | D0550044283 |
| RD 608734687 | '5203640370004 | 9/15/2005 | $2,748.00 | 80643289 | D0550044915 |

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203640370005 | 9/15/2005 | $4,935.90 | 80643289 | D0550046104 |
| RD 608734687 | '5203640370006 | 9/15/2005 | $72.00 | 80643289 | D0550046728 |
| RD 608734687 | '5203640370007 | 9/15/2005 | $49.00 | 80643289 | D0550046923 |
| RD 608734687 | '5203640370008 | 9/15/2005 | $58.00 | 80643289 | D0550047118 |
| RD 608734687 | '5203640425001 | 9/15/2005 | $9,198.00 | 80643279 | D0550047107 |
| RD 608734687 | '5203640826001 | 9/15/2005 | $50,400.00 | 80643777 | D0550043734 |
| RD 608734687 | '5203640827001 | 9/15/2005 | $50,400.00 | 80643778 | D0550043734 |
| RD 608734687 | '5203640828001 | 9/15/2005 | $2,271.00 | 80644175 | D0550040992 |
| RD 608734687 | '5203647303001 | 9/15/2005 | $230.00 | 80643802 | D0550040016 |
| RD 608734687 | '5203647303002 | 9/15/2005 | $192.00 | 80643802 | D0550041605 |
| RD 608734687 | '5203647303003 | 9/15/2005 | $693.00 | 80643802 | D0550045030 |
| RD 608734687 | '5203818941001 | 9/15/2005 | $143,142.12 | 91300693 | D0450046386 |
| RD 608734687 | '5203639565001 | 9/15/2005 | $3,942.00 | 80642810 | D0550039631 |
| RD 608734687 | '5203639565002 | 9/15/2005 | $441.80 | 80642810 | D0550042023 |
| RD 608734687 | '5203639568001 | 9/15/2005 | $300.00 | 80643290 | D0550072656 |
| RD 608734687 | '5203639569001 | 9/15/2005 | $3,465.00 | 80643390 | D0550074257 |
| RD 608734687 | '5203639569002 | 9/15/2005 | $1,515.00 | 80643390 | D0550078353 |
| RD 608734687 | '5203639908001 | 9/15/2005 | $6,813.00 | 80643817 | D0550041875 |
| RD 608734687 | '5203639909001 | 9/15/2005 | $6,300.00 | 80643820 | D0550041875 |
| RD 608734687 | '5203639910001 | 9/15/2005 | $11,851.20 | 80643821 | D0550041875 |
| RD 608734687 | '5203639932001 | 9/15/2005 | $2,500.00 | 80643871 | D0550044959 |
| RD 608734687 | '5203640075001 | 9/15/2005 | $11,325.60 | 80643803 | D0550039631 |
| RD 608734687 | '5203640075002 | 9/15/2005 | $235.00 | 80643803 | D0550042023 |
| RD 608734687 | '5203640075003 | 9/15/2005 | $40.00 | 80643803 | D0550042569 |
| RD 608734687 | '5203640075004 | 9/15/2005 | $300.00 | 80643803 | D0550072656 |
| RD 608734687 | '5203640075005 | 9/15/2005 | $757.50 | 80643803 | D0550078353 |
| RD 608734687 | '5203640291001 | 9/15/2005 | $12,600.00 | 80644350 | D0550041875 |
| RD 608734687 | '5203640292001 | 9/15/2005 | $11,851.20 | 80644258 | D0550041875 |
| RD 608734687 | '5203640293001 | 9/15/2005 | $12,600.00 | 80644257 | D0550041875 |
| RD 608734687 | '5203640294001 | 9/15/2005 | $6,813.00 | 80644256 | D0550041875 |
| RD 608734687 | '5203640295001 | 9/15/2005 | $8,559.20 | 80644255 | D0550041875 |
| RD 608734687 | '5203640296001 | 9/15/2005 | $12,600.00 | 80644190 | D0550041875 |
| RD 608734687 | '5203640297001 | 9/15/2005 | $6,813.00 | 80644189 | D0550041875 |
| RD 608734687 | '5203633332001 | 9/15/2005 | $5,002.20 | 80643453 | D0550076287 |
| RD 608734687 | '5203641384001 | 9/16/2005 | $1,495.00 | 80643287 | D0550039818 |
| RD 608734687 | '5203641386001 | 9/16/2005 | $342.00 | 80643283 | D0550042620 |
| RD 608734687 | '5203641386002 | 9/16/2005 | $8,316.00 | 80643283 | D0550045032 |
| RD 608734687 | '5203641386003 | 9/16/2005 | $3,082.00 | 80643283 | D0550045198 |
| RD 608734687 | '5203646410001 | 9/16/2005 | $6,813.00 | 80644174 | D0550040992 |
| RD 608734687 | '5203646416001 | 9/16/2005 | $37,800.00 | 80644176 | D0550043734 |
| RD 608734687 | '5203646467001 | 9/16/2005 | $37,800.00 | 80644177 | D0550043734 |
| RD 608734687 | '5203646471001 | 9/16/2005 | $37,800.00 | 80644178 | D0550043734 |
| RD 608734687 | '5203643371001 | 9/16/2005 | $540.00 | 80642654 | D0550039506 |
| RD 608734687 | '5203643371002 | 9/16/2005 | $250.00 | 80642654 | D0550040511 |
| RD 608734687 | '5203643371003 | 9/16/2005 | $1,152.10 | 80642654 | D0550042073 |
| RD 608734687 | '5203643371004 | 9/16/2005 | $38.00 | 80642654 | D0550045713 |
| RD 608734687 | '5203643402001 | 9/16/2005 | $810.00 | 80643282 | D0550039506 |
| RD 608734687 | '5203643402002 | 9/16/2005 | $225.00 | 80643282 | D0550040511 |
| RD 608734687 | '5203643402003 | 9/16/2005 | $1,152.10 | 80643282 | D0550042073 |
| RD 608734687 | '5203646613001 | 9/16/2005 | $1,031.35 | 80642294 | D0550044205 |
| RD 608734687 | '5203646616001 | 9/16/2005 | $760.00 | 80642823 | D0550043480 |
| RD 608734687 | '5203646616002 | 9/16/2005 | $2,634.00 | 80642823 | D0550044959 |
| RD 608734687 | '5203646618001 | 9/16/2005 | $2,910.00 | 80643336 | D0550044959 |
| RD 608734687 | '5203646618002 | 9/16/2005 | $196.00 | 80643336 | D0550045390 |
| RD 608734687 | '5203646619001 | 9/16/2005 | $661.20 | 80643302 | D0550077393 |
| RD 608734687 | '5203646620001 | 9/16/2005 | $498.00 | 80643393 | D0550050472 |
| RD 608734687 | '5203646620002 | 9/16/2005 | $1,168.00 | 80643393 | D0550074263 |
| RD 608734687 | '5203646621001 | 9/16/2005 | $550.00 | 80643406 | D0550044959 |
| RD 608734687 | '5203646621002 | 9/16/2005 | $495.00 | 80643406 | D0550074257 |
| RD 608734687 | '5203646622001 | 9/16/2005 | $240.00 | 80643755 | D0550077750 |
| RD 608734687 | '5203646623001 | 9/16/2005 | $720.00 | 80643780 | D0550077750 |
| RD 608734687 | '5203641184001 | 9/16/2005 | $749.70 | 80643454 | D0550076287 |
| RD 608734687 | '5203641185001 | 9/16/2005 | $2,381.10 | 80643452 | D0550076287 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203647792001 | 9/17/2005 | $810.00 | 80643804 | D0550039506 |
| RD 608734687 | '5203647792002 | 9/17/2005 | $75.00 | 80643804 | D0550040511 |
| RD 608734687 | '5203647792003 | 9/17/2005 | $460.84 | 80643804 | D0550042073 |
| RD 608734687 | '5203647792004 | 9/17/2005 | $216.00 | 80643804 | D0550045469 |
| RD 608734687 | '5203647792005 | 9/17/2005 | $76.00 | 80643804 | D0550045713 |
| RD 608734687 | '5203649848001 | 9/17/2005 | $23,702.40 | 80644747 | D0550041875 |
| RD 608734687 | '5203649849001 | 9/17/2005 | $10,500.00 | 80644746 | D0550041875 |
| RD 608734687 | '5203649850001 | 9/17/2005 | $13,626.00 | 80644745 | D0550041875 |
| RD 608734687 | '5203653822001 | 9/19/2005 | $1,840.00 | 80643799 | D0550039818 |
| RD 608734687 | '5203653822002 | 9/19/2005 | $11,362.00 | 80643799 | D0550045198 |
| RD 608734687 | '5203653823001 | 9/19/2005 | $29,232.00 | 80643805 | D0550045032 |
| RD 608734687 | '5203653823002 | 9/19/2005 | $270.00 | 80643805 | D0550049198 |
| RD 608734687 | '5203659714001 | 9/19/2005 | $13,665.60 | 80644721 | D0550047107 |
| RD 608734687 | '5203659715001 | 9/19/2005 | $525.60 | 80643882 | D0550047107 |
| RD 608734687 | '5203660142001 | 9/19/2005 | $19,440.00 | 80644173 | D0550040992 |
| RD 608734687 | '5203660143001 | 9/19/2005 | $13,626.00 | 80644170 | D0550040992 |
| RD 608734687 | '5203660144001 | 9/19/2005 | $7,763.40 | 80644169 | D0550049265 |
| RD 608734687 | '5203660145001 | 9/19/2005 | $37,800.00 | 80644171 | D0550043734 |
| RD 608734687 | '5203659613001 | 9/19/2005 | $230.00 | 80644722 | D0550040016 |
| RD 608734687 | '5203659613002 | 9/19/2005 | $74.00 | 80644722 | D0550040787 |
| RD 608734687 | '5203659613003 | 9/19/2005 | $30.00 | 80644722 | D0550041613 |
| RD 608734687 | '5203659613004 | 9/19/2005 | $43.00 | 80644722 | D0550041846 |
| RD 608734687 | '5203659613005 | 9/19/2005 | $693.00 | 80644722 | D0550045030 |
| RD 608734687 | '5203652564001 | 9/19/2005 | $37,000.00 | 91905B | D0450121459 |
| RD 608734687 | '5203658588001 | 9/19/2005 | $788.40 | 80644765 | D0550039631 |
| RD 608734687 | '5203658588002 | 9/19/2005 | $300.00 | 80644765 | D0550072656 |
| RD 608734687 | '5203658588003 | 9/19/2005 | $617.50 | 80644765 | D0550077862 |
| RD 608734687 | '5203658588004 | 9/19/2005 | $757.50 | 80644765 | D0550078353 |
| RD 608734687 | '5203658665001 | 9/19/2005 | $2,707.20 | 80644767 | D0550042023 |
| RD 608734687 | '5203658667001 | 9/19/2005 | $41,254.00 | 80644915 | D0550044205 |
| RD 608734687 | '5203658669001 | 9/19/2005 | $190.00 | 80644723 | D0550043480 |
| RD 608734687 | '5203658669002 | 9/19/2005 | $98.00 | 80644723 | D0550045390 |
| RD 608734687 | '5203658669003 | 9/19/2005 | $415.00 | 80644723 | D0550050472 |
| RD 608734687 | '5203658669004 | 9/19/2005 | $3,960.00 | 80644723 | D0550074257 |
| RD 608734687 | '5203658669005 | 9/19/2005 | $1,168.00 | 80644723 | D0550074263 |
| RD 608734687 | '5203658669006 | 9/19/2005 | $709.20 | 80644723 | D0550077392 |
| RD 608734687 | '5203811804001 | 9/19/2005 | $720.00 | 80644523 | D0550077750 |
| RD 608734687 | '5203661241001 | 9/20/2005 | $805.00 | 80644209 | D0550039818 |
| RD 608734687 | '5203661241002 | 9/20/2005 | $8,064.00 | 80644209 | D0550045032 |
| RD 608734687 | '5203661241003 | 9/20/2005 | $3,600.00 | 80644209 | D0550045198 |
| RD 608734687 | '5203667199001 | 9/20/2005 | $9,720.00 | 80645295 | D0550040992 |
| RD 608734687 | '5203667200001 | 9/20/2005 | $13,801.60 | 80645293 | D0550049265 |
| RD 608734687 | '5203667203001 | 9/20/2005 | $63,000.00 | 80645294 | D0550043734 |
| RD 608734687 | '5203667248001 | 9/20/2005 | $2,271.00 | 80645298 | D0550040992 |
| RD 608734687 | '5203667251001 | 9/20/2005 | $13,801.60 | 80645296 | D0550049265 |
| RD 608734687 | '5203667253001 | 9/20/2005 | $6,813.00 | 80645297 | D0550040992 |
| RD 608734687 | '5203667282001 | 9/20/2005 | $63,000.00 | 80645299 | D0550043734 |
| RD 608734687 | '5203668353001 | 9/20/2005 | $13,140.00 | 80645278 | D0550047107 |
| RD 608734687 | '5203668358001 | 9/20/2005 | $617.50 | 80645327 | D0550040254 |
| RD 608734687 | '5203668358002 | 9/20/2005 | $742.50 | 80645327 | D0550041429 |
| RD 608734687 | '5203668358003 | 9/20/2005 | $2,024.00 | 80645327 | D0550041430 |
| RD 608734687 | '5203668358004 | 9/20/2005 | $530.10 | 80645327 | D0550044283 |
| RD 608734687 | '5203668358005 | 9/20/2005 | $2,796.00 | 80645327 | D0550044915 |
| RD 608734687 | '5203668358006 | 9/20/2005 | $6,581.20 | 80645327 | D0550046104 |
| RD 608734687 | '5203668358007 | 9/20/2005 | $49.00 | 80645327 | D0550046923 |
| RD 608734687 | '5203668358008 | 9/20/2005 | $58.00 | 80645327 | D0550047118 |
| RD 608734687 | '5203669305001 | 9/20/2005 | $13,801.60 | 80645890 | D0550049265 |
| RD 608734687 | '5203669307001 | 9/20/2005 | $63,000.00 | 80645892 | D0550043734 |
| RD 608734687 | '5203669309001 | 9/20/2005 | $13,626.00 | 80645891 | D0550040992 |
| RD 608734687 | '5203669373001 | 9/20/2005 | $1,135.50 | 80645895 | D0550040992 |
| RD 608734687 | '5203675400001 | 9/20/2005 | $617.50 | 80644739 | D0550040254 |
| RD 608734687 | '5203675400002 | 9/20/2005 | $495.00 | 80644739 | D0550041429 |
| RD 608734687 | '5203675400003 | 9/20/2005 | $3,036.00 | 80644739 | D0550041430 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203675400004 | 9/20/2005 | $530.10 | 80644739 | D0550044283 |
| RD 608734687 | '5203675400005 | 9/20/2005 | $4,140.00 | 80644739 | D0550044915 |
| RD 608734687 | '5203675400006 | 9/20/2005 | $6,581.20 | 80644739 | D0550046104 |
| RD 608734687 | '5203675400007 | 9/20/2005 | $72.00 | 80644739 | D0550046728 |
| RD 608734687 | '5203663819001 | 9/20/2005 | $780.00 | 80643354 | D0450106868 |
| RD 608734687 | '5203673567001 | 9/20/2005 | $810.00 | 80644725 | D0550039506 |
| RD 608734687 | '5203673567002 | 9/20/2005 | $225.00 | 80644725 | D0550040511 |
| RD 608734687 | '5203673567003 | 9/20/2005 | $1,152.10 | 80644725 | D0550042073 |
| RD 608734687 | '5203667864001 | 9/20/2005 | $525.60 | 80645280 | D0550039631 |
| RD 608734687 | '5203667864002 | 9/20/2005 | $40.00 | 80645280 | D0550042569 |
| RD 608734687 | '5203667864003 | 9/20/2005 | $300.00 | 80645280 | D0550072656 |
| RD 608734687 | '5203667864004 | 9/20/2005 | $505.00 | 80645280 | D0550078353 |
| RD 608734687 | '5203668018001 | 9/20/2005 | $6,300.00 | 80646030 | D0550041875 |
| RD 608734687 | '5203668019001 | 9/20/2005 | $12,600.00 | 80645974 | D0550041875 |
| RD 608734687 | '5203668020001 | 9/20/2005 | $16,800.00 | 80645973 | D0550041875 |
| RD 608734687 | '5203668021001 | 9/20/2005 | $12,600.00 | 80645972 | D0550041875 |
| RD 608734687 | '5203668022001 | 9/20/2005 | $7,900.80 | 80645969 | D0550041875 |
| RD 608734687 | 'ESD5203668282001 | 9/20/2005 | ($32.92) | 80644747 | D0550041875 |
| RD 608734687 | '5203670201001 | 9/21/2005 | $690.00 | 80644727 | D0550039818 |
| RD 608734687 | '5203670201002 | 9/21/2005 | $7,560.00 | 80644727 | D0550045032 |
| RD 608734687 | '5203670201003 | 9/21/2005 | $3,489.00 | 80644727 | D0550045198 |
| RD 608734687 | '5203670201004 | 9/21/2005 | $30.00 | 80644727 | D0550049198 |
| RD 608734687 | '5203674048001 | 9/21/2005 | $720.00 | 80640675 | D0550070803 |
| RD 608734687 | '5203675912001 | 9/21/2005 | $13,801.60 | 80645893 | D0550049265 |
| RD 608734687 | '5203675925001 | 9/21/2005 | $7,948.50 | 80645894 | D0550040992 |
| RD 608734687 | '5203675928001 | 9/21/2005 | $63,000.00 | 80645896 | D0550043734 |
| RD 608734687 | '5203676238001 | 9/21/2005 | $63,000.00 | 80645300 | D0550043734 |
| RD 608734687 | '5203676239001 | 9/21/2005 | $63,000.00 | 80645301 | D0550043734 |
| RD 608734687 | '5203676251001 | 9/21/2005 | $50,400.00 | 80645898 | D0550043734 |
| RD 608734687 | '5203676255001 | 9/21/2005 | $50,400.00 | 80645900 | D0550043734 |
| RD 608734687 | '5203677339001 | 9/21/2005 | $1,235.00 | 80645948 | D0550040254 |
| RD 608734687 | '5203677339002 | 9/21/2005 | $15,505.20 | 80645948 | D0550047107 |
| RD 608734687 | '5203677661001 | 9/21/2005 | $1,235.00 | 80645964 | D0550040254 |
| RD 608734687 | '5203677661002 | 9/21/2005 | $247.50 | 80645964 | D0550041429 |
| RD 608734687 | '5203677661003 | 9/21/2005 | $506.00 | 80645964 | D0550041430 |
| RD 608734687 | '5203677661004 | 9/21/2005 | $6,581.20 | 80645964 | D0550046104 |
| RD 608734687 | '5203677661005 | 9/21/2005 | $41.50 | 80645964 | D0550047203 |
| RD 608734687 | '5203673695001 | 9/21/2005 | $810.00 | 80645281 | D0550039506 |
| RD 608734687 | '5203673695002 | 9/21/2005 | $200.00 | 80645281 | D0550040511 |
| RD 608734687 | '5203673695003 | 9/21/2005 | $921.68 | 80645281 | D0550042073 |
| RD 608734687 | '5203673698001 | 9/21/2005 | $810.00 | 80644208 | D0550039506 |
| RD 608734687 | '5203673698002 | 9/21/2005 | $200.00 | 80644208 | D0550040511 |
| RD 608734687 | '5203673698003 | 9/21/2005 | $1,152.10 | 80644208 | D0550042073 |
| RD 608734687 | '5203669501001 | 9/21/2005 | $115.00 | 80642162 | D0450119482 |
| RD 608734687 | '5203676186001 | 9/21/2005 | $12,600.00 | 80646406 | D0550041875 |
| RD 608734687 | '5203676192001 | 9/21/2005 | $7,900.80 | 80646407 | D0550041875 |
| RD 608734687 | '5203676193001 | 9/21/2005 | $6,300.00 | 80646408 | D0550041875 |
| RD 608734687 | '5203676472001 | 9/21/2005 | $1,786.00 | 80645965 | D0550043480 |
| RD 608734687 | '5203676472002 | 9/21/2005 | $98.00 | 80645965 | D0550045390 |
| RD 608734687 | '5203676472003 | 9/21/2005 | $664.00 | 80645965 | D0550050472 |
| RD 608734687 | '5203676472004 | 9/21/2005 | $1,022.00 | 80645965 | D0550074263 |
| RD 608734687 | '5203676472005 | 9/21/2005 | $661.20 | 80645965 | D0550077393 |
| RD 608734687 | '5203676473001 | 9/21/2005 | $12,870.00 | 80645949 | D0550074257 |
| RD 608734687 | '5203676542001 | 9/21/2005 | $1,051.20 | 80645932 | D0550039631 |
| RD 608734687 | '5203676542002 | 9/21/2005 | $300.00 | 80645932 | D0550072656 |
| RD 608734687 | '5203676829001 | 9/21/2005 | $39,191.30 | 80646561 | D0550044205 |
| RD 608734687 | '5203676846001 | 9/21/2005 | $6,300.00 | 80646630 | D0550041875 |
| RD 608734687 | '5203678709001 | 9/22/2005 | $690.00 | 80645282 | D0550039818 |
| RD 608734687 | '5203678709002 | 9/22/2005 | $7,812.00 | 80645282 | D0550045032 |
| RD 608734687 | '5203678709003 | 9/22/2005 | $3,600.00 | 80645282 | D0550045198 |
| RD 608734687 | '5203685283001 | 9/22/2005 | $1,135.50 | 80646401 | D0550040992 |
| RD 608734687 | '5203685290001 | 9/22/2005 | $37,800.00 | 80646402 | D0550043734 |
| RD 608734687 | '5203685291001 | 9/22/2005 | $13,801.60 | 80646400 | D0550049265 |

| DCN S4481-rdd | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203685293001 | 9/22/2005 | $13,801.60 | 80646398 | D550049265 |
| RD 608734687 | '5203685295001 | 9/22/2005 | $50,400.00 | 80646399 | D550043734 |
| RD 608734687 | '5203686310001 | 9/22/2005 | $617.50 | 80646461 | D550040254 |
| RD 608734687 | '5203686310002 | 9/22/2005 | $25,228.80 | 80646461 | D550047107 |
| RD 608734687 | '5203686634001 | 9/22/2005 | $27,603.20 | 80647017 | D550049265 |
| RD 608734687 | '5203686635001 | 9/22/2005 | $27,603.20 | 80647014 | D550049265 |
| RD 608734687 | '5203686636001 | 9/22/2005 | $2,271.00 | 80647015 | D550040992 |
| RD 608734687 | '5203686637001 | 9/22/2005 | $63,000.00 | 80647016 | D550043734 |
| RD 608734687 | '5203686638001 | 9/22/2005 | $37,800.00 | 80646403 | D550043734 |
| RD 608734687 | '5203686639001 | 9/22/2005 | $37,800.00 | 80646404 | D550043734 |
| RD 608734687 | '5203686780001 | 9/22/2005 | $247.50 | 80646491 | D550041429 |
| RD 608734687 | '5203686780002 | 9/22/2005 | $3,795.00 | 80646491 | D550041430 |
| RD 608734687 | '5203686780003 | 9/22/2005 | $6,581.20 | 80646491 | D550046104 |
| RD 608734687 | '5203686814001 | 9/22/2005 | $617.50 | 80646584 | D550040254 |
| RD 608734687 | '5203686814002 | 9/22/2005 | $495.00 | 80646584 | D550041429 |
| RD 608734687 | '5203686814003 | 9/22/2005 | $3,289.00 | 80646584 | D550041430 |
| RD 608734687 | '5203686814004 | 9/22/2005 | $530.10 | 80646584 | D550044283 |
| RD 608734687 | '5203686814005 | 9/22/2005 | $2,896.00 | 80646584 | D550044915 |
| RD 608734687 | '5203686814006 | 9/22/2005 | $4,935.90 | 80646584 | D550046104 |
| RD 608734687 | '5203686814007 | 9/22/2005 | $72.00 | 80646584 | D550046728 |
| RD 608734687 | '5203686815001 | 9/22/2005 | $6,146.00 | 80646506 | D550044915 |
| RD 608734687 | '5203686815002 | 9/22/2005 | $144.00 | 80646506 | D550046728 |
| RD 608734687 | '5203696832001 | 9/22/2005 | $617.50 | 80646538 | D550040254 |
| RD 608734687 | '5203696832002 | 9/22/2005 | $495.00 | 80646538 | D550041429 |
| RD 608734687 | '5203696832003 | 9/22/2005 | $2,277.00 | 80646538 | D550041430 |
| RD 608734687 | '5203696832004 | 9/22/2005 | $1,060.20 | 80646538 | D550044283 |
| RD 608734687 | '5203696832005 | 9/22/2005 | $4,396.00 | 80646538 | D550044915 |
| RD 608734687 | '5203696832006 | 9/22/2005 | $11,517.10 | 80646538 | D550046104 |
| RD 608734687 | '5203696832007 | 9/22/2005 | $72.00 | 80646538 | D550046728 |
| RD 608734687 | '5203696832008 | 9/22/2005 | $58.00 | 80646538 | D550047118 |
| RD 608734687 | 'ESD5203686949001 | 9/22/2005 | ($70.00) | 80646402 | D550043734 |
| RD 608734687 | '5203678082001 | 9/22/2005 | $66,600.00 | N/A22 | D450121459 |
| RD 608734687 | '5203685454001 | 9/22/2005 | $82,508.00 | 80645990 | D550044205 |
| RD 608734687 | '5203685456001 | 9/22/2005 | $661.20 | 80645975 | D550077393 |
| RD 608734687 | '5203685483001 | 9/22/2005 | $40.00 | 80646585 | D550042569 |
| RD 608734687 | '5203685483002 | 9/22/2005 | $300.00 | 80646585 | D550072656 |
| RD 608734687 | '5203685483003 | 9/22/2005 | $505.00 | 80646585 | D550078353 |
| RD 608734687 | '5203685485001 | 9/22/2005 | $300.00 | 80646528 | D550072656 |
| RD 608734687 | '5203685485002 | 9/22/2005 | $757.50 | 80646528 | D550078353 |
| RD 608734687 | '5203685486001 | 9/22/2005 | $1,051.20 | 80646463 | D550039631 |
| RD 608734687 | '5203685486002 | 9/22/2005 | $300.00 | 80646463 | D550042569 |
| RD 608734687 | '5203685486003 | 9/22/2005 | $300.00 | 80646463 | D550072656 |
| RD 608734687 | '5203685676001 | 9/22/2005 | $705.00 | 80645328 | D550042023 |
| RD 608734687 | '5203685676002 | 9/22/2005 | $152.00 | 80645328 | D550043480 |
| RD 608734687 | '5203685676003 | 9/22/2005 | $721.00 | 80645328 | D550044959 |
| RD 608734687 | '5203685676004 | 9/22/2005 | $49.00 | 80645328 | D550045390 |
| RD 608734687 | '5203685676005 | 9/22/2005 | $581.00 | 80645328 | D550050472 |
| RD 608734687 | '5203685676006 | 9/22/2005 | $3,960.00 | 80645328 | D550074257 |
| RD 608734687 | '5203685676007 | 9/22/2005 | $1,168.00 | 80645328 | D550074263 |
| RD 608734687 | '5203685677001 | 9/22/2005 | $2,115.00 | 80645357 | D550042023 |
| RD 608734687 | '5203685677002 | 9/22/2005 | $1,875.00 | 80645357 | D550044959 |
| RD 608734687 | '5203678256001 | 9/22/2005 | $2,249.10 | 80646017 | D550076287 |
| RD 608734687 | '5203678259001 | 9/22/2005 | $1,999.20 | 80646015 | D550076287 |
| RD 608734687 | '5203678260001 | 9/22/2005 | $1,083.00 | 80646014 | D550076287 |
| RD 608734687 | '5203678261001 | 9/22/2005 | $744.60 | 80646004 | D550076287 |
| RD 608734687 | '5203678262001 | 9/22/2005 | $499.20 | 80646018 | D550076287 |
| RD 608734687 | '5203678270001 | 9/22/2005 | $259.80 | 80643877 | D550076287 |
| RD 608734687 | '5203692994001 | 9/23/2005 | $50,400.00 | 80647018 | D550043734 |
| RD 608734687 | '5203693659001 | 9/23/2005 | $617.50 | 80646526 | D550040254 |
| RD 608734687 | '5203693659002 | 9/23/2005 | $32,587.20 | 80646526 | D550047107 |
| RD 608734687 | '5203693661001 | 9/23/2005 | $617.50 | 80646571 | D550040254 |
| RD 608734687 | '5203693661002 | 9/23/2005 | $35,478.00 | 80646571 | D550047107 |
| RD 608734687 | '5203693815001 | 9/23/2005 | $182.50 | 80647075 | D550044493 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203693815002 | 9/23/2005 | $98.00 | 80647075 | D0550046923 |
| RD 608734687 | '5203693959001 | 9/23/2005 | $1,135.50 | 80647693 | D0550040992 |
| RD 608734687 | '5203693960001 | 9/23/2005 | $63,000.00 | 80647604 | D0550043734 |
| RD 608734687 | '5203693961001 | 9/23/2005 | $9,720.00 | 80647695 | D0550040992 |
| RD 608734687 | '5203693962001 | 9/23/2005 | $50,400.00 | 80647020 | D0550043734 |
| RD 608734687 | '5203693963001 | 9/23/2005 | $50,400.00 | 80647019 | D0550043734 |
| RD 608734687 | '5203691381001 | 9/23/2005 | $810.00 | 80645930 | D0550039506 |
| RD 608734687 | '5203691381002 | 9/23/2005 | $83.00 | 80645930 | D0550045713 |
| RD 608734687 | '5203691382001 | 9/23/2005 | $425.00 | 80645922 | D0550040511 |
| RD 608734687 | '5203691382002 | 9/23/2005 | $1,152.10 | 80645922 | D0550042073 |
| RD 608734687 | '5203691382003 | 9/23/2005 | $288.00 | 80645922 | D0550045469 |
| RD 608734687 | '5203694169001 | 9/23/2005 | $230.00 | 80646579 | D0550040016 |
| RD 608734687 | '5203694169002 | 9/23/2005 | $90.00 | 80646579 | D0550040787 |
| RD 608734687 | '5203694169003 | 9/23/2005 | $97.34 | 80646579 | D0550041605 |
| RD 608734687 | '5203694169004 | 9/23/2005 | $525.00 | 80646579 | D0550043037 |
| RD 608734687 | '5203694169005 | 9/23/2005 | $567.00 | 80646579 | D0550045030 |
| RD 608734687 | '5203694170001 | 9/23/2005 | $230.00 | 80646462 | D0550040016 |
| RD 608734687 | '5203694180001 | 9/23/2005 | $230.00 | 80645928 | D0550040016 |
| RD 608734687 | '5203694180002 | 9/23/2005 | $43.00 | 80645928 | D0550041846 |
| RD 608734687 | '5203694182001 | 9/23/2005 | $460.00 | 80646527 | D0550040016 |
| RD 608734687 | '5203694182002 | 9/23/2005 | $90.00 | 80646527 | D0550040787 |
| RD 608734687 | '5203694182003 | 9/23/2005 | $97.34 | 80646527 | D0550041605 |
| RD 608734687 | '5203694826001 | 9/23/2005 | $120.00 | 80647158 | D0550040789 |
| RD 608734687 | '5203694834001 | 9/23/2005 | $115.00 | 80645279 | D0550040016 |
| RD 608734687 | '5203694834002 | 9/23/2005 | $242.68 | 80645279 | D0550041605 |
| RD 608734687 | '5203694834003 | 9/23/2005 | $630.00 | 80645279 | D0550045030 |
| RD 608734687 | '5203692509001 | 9/23/2005 | $6,300.00 | 80647217 | D0550041875 |
| RD 608734687 | '5203692511001 | 9/23/2005 | $6,813.00 | 80647216 | D0550041875 |
| RD 608734687 | '5203692513001 | 9/23/2005 | $7,900.80 | 80647086 | D0550041875 |
| RD 608734687 | '5203692514001 | 9/23/2005 | $12,600.00 | 80647089 | D0550041875 |
| RD 608734687 | '5203692516001 | 9/23/2005 | $7,900.80 | 80647033 | D0550041875 |
| RD 608734687 | '5203692517001 | 9/23/2005 | $13,626.00 | 80647032 | D0550041875 |
| RD 608734687 | '5203692911001 | 9/23/2005 | $190.00 | 80646592 | D0550043480 |
| RD 608734687 | '5203692911002 | 9/23/2005 | $664.00 | 80646592 | D0550050472 |
| RD 608734687 | '5203692913001 | 9/23/2005 | $152.00 | 80646539 | D0550043480 |
| RD 608734687 | '5203692913002 | 9/23/2005 | $581.00 | 80646539 | D0550050472 |
| RD 608734687 | '5203692913003 | 9/23/2005 | $2,475.00 | 80646539 | D0550074257 |
| RD 608734687 | '5203692914001 | 9/23/2005 | $720.00 | 80646076 | D0550077750 |
| RD 608734687 | '5203692915001 | 9/23/2005 | $152.00 | 80646493 | D0550043480 |
| RD 608734687 | '5203692915002 | 9/23/2005 | $166.00 | 80646493 | D0550050472 |
| RD 608734687 | '5203692915003 | 9/23/2005 | $3,960.00 | 80646493 | D0550074257 |
| RD 608734687 | '5203693035001 | 9/23/2005 | $12,600.00 | 80647723 | D0550041875 |
| RD 608734687 | '5203693050001 | 9/23/2005 | $2,735.40 | 80647238 | D0550042023 |
| RD 608734687 | '5203693050002 | 9/23/2005 | $6,435.00 | 80647238 | D0550074257 |
| RD 608734687 | '5203693059001 | 9/23/2005 | $234.00 | 80647207 | D0550072657 |
| RD 608734687 | '5203693076001 | 9/23/2005 | $2,660.00 | 80643807 | D0550043480 |
| RD 608734687 | '5203693076002 | 9/23/2005 | $2,352.00 | 80643807 | D0550044959 |
| RD 608734687 | '5203693076003 | 9/23/2005 | $343.00 | 80643807 | D0550045390 |
| RD 608734687 | '5203693076004 | 9/23/2005 | $6,930.00 | 80643807 | D0550074257 |
| RD 608734687 | '5203693076005 | 9/23/2005 | $1,752.00 | 80643807 | D0550074263 |
| RD 608734687 | '5203693112001 | 9/23/2005 | $480.00 | 80646694 | D0550077750 |
| RD 608734687 | '5203693113001 | 9/23/2005 | $4,672.00 | 80647248 | D0550074263 |
| RD 608734687 | '5203693114001 | 9/23/2005 | $240.00 | 80646695 | D0550077750 |
| RD 608734687 | '5203693558001 | 9/23/2005 | $6,813.00 | 80647840 | D0550041875 |
| RD 608734687 | '5203693561001 | 9/23/2005 | $6,300.00 | 80647841 | D0550041875 |
| RD 608734687 | '5203695374001 | 9/24/2005 | $115.00 | 80645923 | D0550039818 |
| RD 608734687 | '5203695374002 | 9/24/2005 | $11,592.00 | 80645923 | D0550045032 |
| RD 608734687 | '5203695374003 | 9/24/2005 | $688.00 | 80645923 | D0550045198 |
| RD 608734687 | '5203697624001 | 9/24/2005 | $63,000.00 | 80647698 | D0550043734 |
| RD 608734687 | '5203698722001 | 9/24/2005 | $17,252.00 | 80647696 | D0550049265 |
| RD 608734687 | '5203698724001 | 9/24/2005 | $2,271.00 | 80647697 | D0550040992 |
| RD 608734687 | '5203698725001 | 9/24/2005 | $9,720.00 | 80647699 | D0550040992 |
| RD 608734687 | '5203697285001 | 9/24/2005 | $3,950.40 | 80647713 | D0550041875 |

| DUNS# | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203697286001 | 9/24/2005 | $6,300.00 | 80647712 | D0550041875 |
| RD 608734687 | '5203697287001 | 9/24/2005 | $6,813.00 | 80647711 | D0550041875 |
| RD 608734687 | '5203701722001 | 9/26/2005 | $805.00 | 80646453 | D0550039818 |
| RD 608734687 | '5203701722002 | 9/26/2005 | $6,300.00 | 80646453 | D0550045032 |
| RD 608734687 | '5203701722003 | 9/26/2005 | $3,350.00 | 80646453 | D0550045198 |
| RD 608734687 | '5203701722004 | 9/26/2005 | $60.00 | 80646453 | D0550049198 |
| RD 608734687 | '5203701723001 | 9/26/2005 | $690.00 | 80646566 | D0550039818 |
| RD 608734687 | '5203701723002 | 9/26/2005 | $7,308.00 | 80646566 | D0550045032 |
| RD 608734687 | '5203701723003 | 9/26/2005 | $2,860.00 | 80646566 | D0550045198 |
| RD 608734687 | '5203701724001 | 9/26/2005 | $805.00 | 80646532 | D0550039818 |
| RD 608734687 | '5203701724002 | 9/26/2005 | $7,560.00 | 80646532 | D0550045032 |
| RD 608734687 | '5203701724003 | 9/26/2005 | $3,403.00 | 80646532 | D0550045198 |
| RD 608734687 | '5203701724004 | 9/26/2005 | $30.00 | 80646532 | D0550049198 |
| RD 608734687 | '5203708554001 | 9/26/2005 | $1,943.70 | 80647754 | D0550044283 |
| RD 608734687 | '5203708554002 | 9/26/2005 | $58.00 | 80647754 | D0550047118 |
| RD 608734687 | '5203705217001 | 9/26/2005 | $810.00 | 80646531 | D0550039506 |
| RD 608734687 | '5203705217002 | 9/26/2005 | $200.00 | 80646531 | D0550040511 |
| RD 608734687 | '5203705217003 | 9/26/2005 | $1,152.10 | 80646531 | D0550042073 |
| RD 608734687 | '5203707610001 | 9/26/2005 | $664.00 | 80647809 | D0550076403 |
| RD 608734687 | '5203708064001 | 9/26/2005 | $12,600.00 | 80648394 | D0550041875 |
| RD 608734687 | '5203708065001 | 9/26/2005 | $6,813.00 | 80648393 | D0550041875 |
| RD 608734687 | '5203708066001 | 9/26/2005 | $14,700.00 | 80648319 | D0550041875 |
| RD 608734687 | '5203708067001 | 9/26/2005 | $6,813.00 | 80648317 | D0550041875 |
| RD 608734687 | '5203708068001 | 9/26/2005 | $7,900.80 | 80648316 | D0550041875 |
| RD 608734687 | '5203708069001 | 9/26/2005 | $6,300.00 | 80648315 | D0550041875 |
| RD 608734687 | '5203716088001 | 9/27/2005 | $63,000.00 | 80647700 | D0550043734 |
| RD 608734687 | '5203716092001 | 9/27/2005 | $8,100.00 | 80647701 | D0550040992 |
| RD 608734687 | '5203716094001 | 9/27/2005 | $63,000.00 | 80647702 | D0550043734 |
| RD 608734687 | '5203716095001 | 9/27/2005 | $13,801.60 | 80648267 | D0550049265 |
| RD 608734687 | '5203716096001 | 9/27/2005 | $6,813.00 | 80648268 | D0550040992 |
| RD 608734687 | '5203716097001 | 9/27/2005 | $50,400.00 | 80648269 | D0550043734 |
| RD 608734687 | '5203716098001 | 9/27/2005 | $2,271.00 | 80648271 | D0550040992 |
| RD 608734687 | '5203716343001 | 9/27/2005 | $37,800.00 | 80648273 | D0550043734 |
| RD 608734687 | '5203716380001 | 9/27/2005 | $3,240.00 | 80648274 | D0550040992 |
| RD 608734687 | '5203716382001 | 9/27/2005 | $6,900.80 | 80648270 | D0550049265 |
| RD 608734687 | '5203716394001 | 9/27/2005 | $37,800.00 | 80648275 | D0550043734 |
| RD 608734687 | '5203716447001 | 9/27/2005 | $37,800.00 | 80648276 | D0550043734 |
| RD 608734687 | '5203717064001 | 9/27/2005 | $850.00 | 80616114 | D0550044915 |
| RD 608734687 | '5203717191001 | 9/27/2005 | $13,801.60 | 80649025 | D0550049265 |
| RD 608734687 | '5203717213001 | 9/27/2005 | $5,677.50 | 80649026 | D0550040992 |
| RD 608734687 | '5203717220001 | 9/27/2005 | $63,000.00 | 80649027 | D0550043734 |
| RD 608734687 | '5203717222001 | 9/27/2005 | $13,801.60 | 80649028 | D0550049265 |
| RD 608734687 | '5203717223001 | 9/27/2005 | $63,000.00 | 80649029 | D0550043734 |
| RD 608734687 | '5203713002001 | 9/27/2005 | $810.00 | 80646572 | D0550039506 |
| RD 608734687 | '5203713002002 | 9/27/2005 | $225.00 | 80646572 | D0550040511 |
| RD 608734687 | '5203713002003 | 9/27/2005 | $1,152.10 | 80646572 | D0550042073 |
| RD 608734687 | '5203713021001 | 9/27/2005 | $810.00 | 80646466 | D0550039506 |
| RD 608734687 | '5203713021002 | 9/27/2005 | $75.00 | 80646466 | D0550040511 |
| RD 608734687 | '5203713021003 | 9/27/2005 | $1,382.52 | 80646466 | D0550042073 |
| RD 608734687 | '5203713021004 | 9/27/2005 | $76.00 | 80646466 | D0550045713 |
| RD 608734687 | '5203719611001 | 9/27/2005 | $115.00 | 80648330 | D0550040016 |
| RD 608734687 | '5203719611002 | 9/27/2005 | $90.00 | 80648330 | D0550040787 |
| RD 608734687 | '5203719611003 | 9/27/2005 | $97.34 | 80648330 | D0550041605 |
| RD 608734687 | '5203719611004 | 9/27/2005 | $441.00 | 80648330 | D0550045030 |
| RD 608734687 | '5203719634001 | 9/27/2005 | $460.00 | 80648397 | D0550040016 |
| RD 608734687 | '5203719634002 | 9/27/2005 | $315.00 | 80648397 | D0550045030 |
| RD 608734687 | '5203716320001 | 9/27/2005 | $116.00 | 80648350 | D0550043480 |
| RD 608734687 | '5203716477001 | 9/27/2005 | $6,300.00 | 80649184 | D0550041875 |
| RD 608734687 | '5203716483001 | 9/27/2005 | $6,300.00 | 80649024 | D0550041875 |
| RD 608734687 | '5203727430001 | 9/28/2005 | $2,448.00 | 80649114 | D0550040254 |
| RD 608734687 | '5203727430002 | 9/28/2005 | $495.00 | 80649114 | D0550041429 |
| RD 608734687 | '5203727430003 | 9/28/2005 | $253.00 | 80649114 | D0550041430 |
| RD 608734687 | '5203727430004 | 9/28/2005 | $3,150.00 | 80649114 | D0550044915 |

| | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203727431001 | 9/28/2005 | $617.50 | 80649102 | D0550040254 |
| RD 608734687 | '5203727840001 | 9/28/2005 | $58.00 | 80648332 | D0550047118 |
| RD 608734687 | '5203729635001 | 9/28/2005 | $13,801.60 | 80649613 | D0550040265 |
| RD 608734687 | '5203729661001 | 9/28/2005 | $37,800.00 | 80649614 | D0550043734 |
| RD 608734687 | '5203729663001 | 9/28/2005 | $9,720.00 | 80649612 | D0550040992 |
| RD 608734687 | '5203729666001 | 9/28/2005 | $50,400.00 | 80649611 | D0550043734 |
| RD 608734687 | '5203729668001 | 9/28/2005 | $6,813.00 | 80649610 | D0550040992 |
| RD 608734687 | '5203729671001 | 9/28/2005 | $13,801.60 | 80649030 | D0550049265 |
| RD 608734687 | '5203729672001 | 9/28/2005 | $50,400.00 | 80649032 | D0550043734 |
| RD 608734687 | '5203729684001 | 9/28/2005 | $50,400.00 | 80649031 | D0550043734 |
| RD 608734687 | '5203733246001 | 9/28/2005 | $742.50 | 80648329 | D0550041429 |
| RD 608734687 | '5203733246002 | 9/28/2005 | $2,277.00 | 80648329 | D0550041430 |
| RD 608734687 | '5203733246003 | 9/28/2005 | $706.80 | 80648329 | D0550044283 |
| RD 608734687 | '5203733246004 | 9/28/2005 | $3,072.00 | 80648329 | D0550044915 |
| RD 608734687 | '5203733246005 | 9/28/2005 | $6,581.20 | 80648329 | D0550046104 |
| RD 608734687 | '5203727279001 | 9/28/2005 | $180.00 | 80649093 | D0550040787 |
| RD 608734687 | '5203727279002 | 9/28/2005 | $97.34 | 80649093 | D0550041605 |
| RD 608734687 | '5203727279003 | 9/28/2005 | $90.00 | 80649093 | D0550041613 |
| RD 608734687 | '5203727279004 | 9/28/2005 | $129.00 | 80649093 | D0550041846 |
| RD 608734687 | '5203727279005 | 9/28/2005 | $504.00 | 80649093 | D0550045030 |
| RD 608734687 | '5203724619001 | 9/28/2005 | $82,809.60 | 80649142 | D0550077802 |
| RD 608734687 | '5203725147001 | 9/28/2005 | $1,314.00 | 80649104 | D0550039631 |
| RD 608734687 | '5203725147002 | 9/28/2005 | $2,928.10 | 80649104 | D0550042023 |
| RD 608734687 | '5203725147003 | 9/28/2005 | $252.50 | 80649104 | D0550078353 |
| RD 608734687 | '5203725253001 | 9/28/2005 | $273.00 | 80648331 | D0550044959 |
| RD 608734687 | '5203725253002 | 9/28/2005 | $1,328.00 | 80648331 | D0550050472 |
| RD 608734687 | '5203725253003 | 9/28/2005 | $661.20 | 80648331 | D0550077393 |
| RD 608734687 | '5203725332001 | 9/28/2005 | $152.00 | 80648320 | D0550043480 |
| RD 608734687 | '5203725332002 | 9/28/2005 | $1,168.00 | 80648320 | D0550074263 |
| RD 608734687 | '5203725437001 | 9/28/2005 | $788.40 | 80648312 | D0550039631 |
| RD 608734687 | '5203725437002 | 9/28/2005 | $911.80 | 80648312 | D0550042023 |
| RD 608734687 | '5203725437003 | 9/28/2005 | $300.00 | 80648312 | D0550072656 |
| RD 608734687 | '5203725437004 | 9/28/2005 | $3,960.00 | 80648312 | D0550074257 |
| RD 608734687 | '5203725437005 | 9/28/2005 | $252.50 | 80648312 | D0550078353 |
| RD 608734687 | '5203725476001 | 9/28/2005 | $15,750.00 | 80649697 | D0550041875 |
| RD 608734687 | '5203727468001 | 9/29/2005 | $690.00 | 80648314 | D0550039818 |
| RD 608734687 | '5203727468002 | 9/29/2005 | $7,560.00 | 80648314 | D0550045032 |
| RD 608734687 | '5203727468003 | 9/29/2005 | $3,514.00 | 80648314 | D0550045198 |
| RD 608734687 | '5203733427001 | 9/29/2005 | $13,801.60 | 80649609 | D0550049265 |
| RD 608734687 | '5203734502001 | 9/29/2005 | $1,237.50 | 80649690 | D0550041429 |
| RD 608734687 | '5203734502002 | 9/29/2005 | $2,783.00 | 80649690 | D0550041430 |
| RD 608734687 | '5203734502003 | 9/29/2005 | $706.80 | 80649690 | D0550044283 |
| RD 608734687 | '5203734502004 | 9/29/2005 | $1,750.00 | 80649690 | D0550044915 |
| RD 608734687 | '5203734502005 | 9/29/2005 | $58.00 | 80649690 | D0550047118 |
| RD 608734687 | '5203734507001 | 9/29/2005 | $1,235.00 | 80649677 | D0550040254 |
| RD 608734687 | '5203734507002 | 9/29/2005 | $10,249.20 | 80649677 | D0550047107 |
| RD 608734687 | '5203735429001 | 9/29/2005 | $13,626.00 | 80650109 | D0550040992 |
| RD 608734687 | '5203735430001 | 9/29/2005 | $6,900.80 | 80649617 | D0550049265 |
| RD 608734687 | '5203735431001 | 9/29/2005 | $37,800.00 | 80649618 | D0550043734 |
| RD 608734687 | '5203735432001 | 9/29/2005 | $13,801.60 | 80649615 | D0550049265 |
| RD 608734687 | '5203735464001 | 9/29/2005 | $63,000.00 | 80650198 | D0550043734 |
| RD 608734687 | '5203735465001 | 9/29/2005 | $13,801.60 | 80650197 | D0550049265 |
| RD 608734687 | '5203735468001 | 9/29/2005 | $7,948.50 | 80650200 | D0550040992 |
| RD 608734687 | '5203735469001 | 9/29/2005 | $50,400.00 | 80650201 | D0550043734 |
| RD 608734687 | '5203735470001 | 9/29/2005 | $13,801.60 | 80650199 | D0550049265 |
| RD 608734687 | '5203731488001 | 9/29/2005 | $1,890.00 | 80647228 | D0550039506 |
| RD 608734687 | '5203736146001 | 9/29/2005 | $630.00 | 80649798 | D0550045030 |
| RD 608734687 | '5203742152001 | 9/29/2005 | $254.00 | 80649665 | D0550040787 |
| RD 608734687 | '5203742152002 | 9/29/2005 | $194.68 | 80649665 | D0550041605 |
| RD 608734687 | '5203742152003 | 9/29/2005 | $1,071.00 | 80649665 | D0550045030 |
| RD 608734687 | '5203733745001 | 9/29/2005 | $1,051.20 | 80649678 | D0550039631 |
| RD 608734687 | '5203733745002 | 9/29/2005 | $252.50 | 80649678 | D0550078353 |
| RD 608734687 | '5203733775001 | 9/29/2005 | $1,069.20 | 80649809 | D0550078353 |

| DUNS# | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203733776001 | 9/29/2005 | $37,128.60 | 80649793 | D0550044205 |
| RD 608734687 | '5203733777001 | 9/29/2005 | $192.00 | 80649691 | D0550044959 |
| RD 608734687 | '5203733777002 | 9/29/2005 | $294.00 | 80649691 | D0550045390 |
| RD 608734687 | '5203733777003 | 9/29/2005 | $332.00 | 80649691 | D0550050273 |
| RD 608734687 | '5203733777004 | 9/29/2005 | $584.00 | 80649691 | D0550074263 |
| RD 608734687 | '5203733777005 | 9/29/2005 | $661.20 | 80649691 | D0550077393 |
| RD 608734687 | '5203733946001 | 9/29/2005 | $15,750.00 | 80650253 | D0550041875 |
| RD 608734687 | '5203734809001 | 9/29/2005 | $10,500.00 | 80650394 | D0550041875 |
| RD 608734687 | '5203726964001 | 9/29/2005 | $1,112.70 | 80649230 | D0550076287 |
| RD 608734687 | '5203726966001 | 9/29/2005 | $494.70 | 80649247 | D0550076287 |
| RD 608734687 | '5203736594001 | 9/30/2005 | $920.00 | 80649086 | D0550039818 |
| RD 608734687 | '5203736594002 | 9/30/2005 | $1,253.75 | 80649086 | D0550042292 |
| RD 608734687 | '5203736594003 | 9/30/2005 | $6,300.00 | 80649086 | D0550045032 |
| RD 608734687 | '5203736594004 | 9/30/2005 | $2,612.00 | 80649086 | D0550045198 |
| RD 608734687 | '5203736594005 | 9/30/2005 | $60.00 | 80649086 | D0550049198 |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($1,047.09) | DISCTS1005 | |
| RD 608734687 | '5203741782001 | 9/30/2005 | $50,400.00 | 80649616 | D0550043734 |
| RD 608734687 | '5203743111001 | 9/30/2005 | $13,801.60 | 80650202 | D0550049265 |
| RD 608734687 | '5203743112001 | 9/30/2005 | $50,400.00 | 80650203 | D0550043734 |
| RD 608734687 | '5203743113001 | 9/30/2005 | $13,801.60 | 80650204 | D0550049265 |
| RD 608734687 | '5203743114001 | 9/30/2005 | $50,400.00 | 80650205 | D0550043734 |
| RD 608734687 | '5203743120001 | 9/30/2005 | $1,235.00 | 80650257 | D0550040254 |
| RD 608734687 | '5203743120002 | 9/30/2005 | $1,518.00 | 80650257 | D0550041430 |
| RD 608734687 | '5203743373001 | 9/30/2005 | $6,813.00 | 80650904 | D0550040992 |
| RD 608734687 | '5203743384001 | 9/30/2005 | $13,801.60 | 80650903 | D0550049265 |
| RD 608734687 | '5203743385001 | 9/30/2005 | $37,800.00 | 80650905 | D0550043734 |
| RD 608734687 | '5203743386001 | 9/30/2005 | $7,948.50 | 80650907 | D0550040992 |
| RD 608734687 | '5203743387001 | 9/30/2005 | $13,801.60 | 80650906 | D0550049265 |
| RD 608734687 | '5203743388001 | 9/30/2005 | $37,800.00 | 80650908 | D0550043734 |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($24,595.85) | DISCTS1005 | |
| RD 608734687 | '5203740424001 | 9/30/2005 | $540.00 | 80649055 | D0550039506 |
| RD 608734687 | '5203740424002 | 9/30/2005 | $675.00 | 80649055 | D0550040511 |
| RD 608734687 | '5203740424003 | 9/30/2005 | $3,225.88 | 80649055 | D0550042073 |
| RD 608734687 | '5203740424004 | 9/30/2005 | $207.50 | 80649055 | D0550045713 |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($291.18) | DISCTS1005 | |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($400.86) | DISCTS1005 | |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($21.00) | DISCTS1005 | |
| RD 608734687 | '5203741560001 | 9/30/2005 | $2,323.00 | 80649123 | D0550044959 |
| RD 608734687 | '5203741560002 | 9/30/2005 | $588.00 | 80649123 | D0550045390 |
| RD 608734687 | '5203741560003 | 9/30/2005 | $584.00 | 80649123 | D0550074263 |
| RD 608734687 | '5203741827001 | 9/30/2005 | $788.40 | 80650231 | D0550039631 |
| RD 608734687 | '5203741827002 | 9/30/2005 | $220.90 | 80650231 | D0550042023 |
| RD 608734687 | '5203741827003 | 9/30/2005 | $300.00 | 80650231 | D0550072656 |
| RD 608734687 | '5203741827004 | 9/30/2005 | $1,485.00 | 80650231 | D0550074257 |
| RD 608734687 | '5203741827005 | 9/30/2005 | $505.00 | 80650231 | D0550078353 |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($6,379.00) | DISCTS1005 | |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($2.30) | DISCTS1005 | |
| RD 608734687 | 'ADMDISCTS1005 | 9/30/2005 | ($260.51) | DISCTS1005 | |
| RD 608734687 | 'ADMDISCTS1005VV | 9/30/2005 | ($14.00) | DISCTS1005 | |
| RD 608734687 | '5203735959001 | 9/30/2005 | $1,905.60 | 80649225 | D0550076287 |
| RD 608734687 | '5203735960001 | 9/30/2005 | $494.70 | 80649226 | D0550076287 |
| RD 608734687 | '5203735961001 | 9/30/2005 | $249.90 | 80649644 | D0550076287 |
| RD 608734687 | 'ADMAFC46737 | 10/1/2005 | ($640,000.00) | AFC46737 | |
| RD 608734687 | '5203745345001 | 10/1/2005 | $1,237.50 | 80650223 | D0550041429 |
| RD 608734687 | '5204093995001 | 10/1/2005 | $126,534.13 | 91323023 | D0450046386 |
| RD 608734687 | '5204093996001 | 10/1/2005 | $28,733.67 | 91342724 | D0450046386 |
| RD 608734687 | '5203747566001 | 10/2/2005 | $90.00 | 80650258 | D0550040787 |
| RD 608734687 | '5203747566002 | 10/2/2005 | $242.68 | 80650258 | D0550041605 |
| RD 608734687 | '5203747566003 | 10/2/2005 | $756.00 | 80650258 | D0550045030 |
| RD 608734687 | '5203747417001 | 10/2/2005 | $480.00 | 80649254 | D0550077750 |
| RD 608734687 | '5203747418001 | 10/2/2005 | $1,200.00 | 80649476 | D0550077750 |
| RD 608734687 | '5203747558001 | 10/2/2005 | $106.90 | 80650259 | D0550042442 |
| RD 608734687 | '5203747558002 | 10/2/2005 | $567.00 | 80650259 | D0550044959 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203747558003 | 10/2/2005 | $581.00 | 80650259 | D0550050472 |
| RD 608734687 | '5203747558004 | 10/2/2005 | $234.00 | 80650259 | D0550072657 |
| RD 608734687 | '5203747558005 | 10/2/2005 | $661.20 | 80650259 | D0550077393 |
| RD 608734687 | '5203747558006 | 10/2/2005 | $608.00 | 80650259 | D0550078353 |
| RD 608734687 | '5203749150001 | 10/3/2005 | $690.00 | 80649687 | D0550039818 |
| RD 608734687 | '5203749150002 | 10/3/2005 | $6,048.00 | 80649687 | D0550045032 |
| RD 608734687 | '5203749150003 | 10/3/2005 | $2,352.00 | 80649687 | D0550045198 |
| RD 608734687 | '5203749150004 | 10/3/2005 | $300.00 | 80649687 | D0550049198 |
| RD 608734687 | '5203749174001 | 10/3/2005 | $2,725.00 | 80649672 | D0550045198 |
| RD 608734687 | '5203750149001 | 10/3/2005 | $805.00 | 80650238 | D0550039818 |
| RD 608734687 | '5203750149002 | 10/3/2005 | $8,064.00 | 80650238 | D0550045032 |
| RD 608734687 | '5203750149003 | 10/3/2005 | $4,072.00 | 80650238 | D0550045198 |
| RD 608734687 | '5203753723001 | 10/3/2005 | $1,771.00 | 80650230 | D0550041430 |
| RD 608734687 | '5203753723002 | 10/3/2005 | $530.10 | 80650230 | D0550044283 |
| RD 608734687 | '5203753723003 | 10/3/2005 | $1,894.00 | 80650230 | D0550044915 |
| RD 608734687 | '5203753723004 | 10/3/2005 | $49.00 | 80650230 | D0550046923 |
| RD 608734687 | '5203754019001 | 10/3/2005 | $1,771.00 | 80650230 | D0550041430 |
| RD 608734687 | '5203754019002 | 10/3/2005 | $530.10 | 80650230 | D0550044283 |
| RD 608734687 | '5203754019003 | 10/3/2005 | $1,894.00 | 80650230 | D0550044915 |
| RD 608734687 | '5203754019004 | 10/3/2005 | $49.00 | 80650230 | D0550046923 |
| RD 608734687 | '5203755187001 | 10/3/2005 | $1,265.00 | 80650943 | D0550041430 |
| RD 608734687 | '5203755187002 | 10/3/2005 | $17,344.80 | 80650943 | D0550047107 |
| RD 608734687 | '5203755201001 | 10/3/2005 | $1,485.00 | 80650954 | D0550041429 |
| RD 608734687 | '5203755201002 | 10/3/2005 | $1,265.00 | 80650954 | D0550041430 |
| RD 608734687 | '5203755201003 | 10/3/2005 | $706.80 | 80650954 | D0550044283 |
| RD 608734687 | '5203755201004 | 10/3/2005 | $2,946.00 | 80650954 | D0550044915 |
| RD 608734687 | '5203755332001 | 10/3/2005 | $1,265.00 | 80650943 | D0550041430 |
| RD 608734687 | '5203755332002 | 10/3/2005 | $17,344.80 | 80650943 | D0550047107 |
| RD 608734687 | '5203755366001 | 10/3/2005 | $1,485.00 | 80650954 | D0550041429 |
| RD 608734687 | '5203755366002 | 10/3/2005 | $1,265.00 | 80650954 | D0550041430 |
| RD 608734687 | '5203755366003 | 10/3/2005 | $706.80 | 80650954 | D0550044283 |
| RD 608734687 | '5203755366004 | 10/3/2005 | $2,946.00 | 80650954 | D0550044915 |
| RD 608734687 | '5203755582001 | 10/3/2005 | $31,500.00 | 80650910 | D0550043734 |
| RD 608734687 | '5203755586001 | 10/3/2005 | $25,200.00 | 80650909 | D0550043734 |
| RD 608734687 | '5203755587001 | 10/3/2005 | $13,801.60 | 80651454 | D0550049265 |
| RD 608734687 | '5203755589001 | 10/3/2005 | $4,860.00 | 80651457 | D0550040992 |
| RD 608734687 | '5203755590001 | 10/3/2005 | $6,813.00 | 80651455 | D0550040992 |
| RD 608734687 | '5203755592001 | 10/3/2005 | $13,020.00 | 80651456 | D0550043734 |
| RD 608734687 | '5203755593001 | 10/3/2005 | $6,813.00 | 80651459 | D0550040992 |
| RD 608734687 | '5203755594001 | 10/3/2005 | $27,603.20 | 80651458 | D0550049265 |
| RD 608734687 | '5203756061001 | 10/3/2005 | $31,500.00 | 80650910 | D0550043734 |
| RD 608734687 | '5203756062001 | 10/3/2005 | $25,200.00 | 80650909 | D0550043734 |
| RD 608734687 | '5203756063001 | 10/3/2005 | $13,801.60 | 80651454 | D0550049265 |
| RD 608734687 | '5203756064001 | 10/3/2005 | $4,860.00 | 80651457 | D0550040992 |
| RD 608734687 | '5203756065001 | 10/3/2005 | $6,813.00 | 80651455 | D0550040992 |
| RD 608734687 | '5203756066001 | 10/3/2005 | $13,020.00 | 80651456 | D0550043734 |
| RD 608734687 | '5203756067001 | 10/3/2005 | $6,813.00 | 80651459 | D0550040992 |
| RD 608734687 | '5203756068001 | 10/3/2005 | $27,603.20 | 80651458 | D0550049265 |
| RD 608734687 | 'DMP5203851535001 | 10/3/2005 | ($1,771.00) | 80650230 | D0550041430 |
| RD 608734687 | 'DMP5203851535002 | 10/3/2005 | ($530.10) | 80650230 | D0550044283 |
| RD 608734687 | 'DMP5203851535003 | 10/3/2005 | ($1,894.00) | 80650230 | D0550044915 |
| RD 608734687 | 'DMP5203851535004 | 10/3/2005 | ($49.00) | 80650230 | D0550046923 |
| RD 608734687 | 'DMP5203856477001 | 10/3/2005 | ($1,485.00) | 80650954 | D0550041429 |
| RD 608734687 | 'DMP5203856477002 | 10/3/2005 | ($1,265.00) | 80650954 | D0550041430 |
| RD 608734687 | 'DMP5203856477003 | 10/3/2005 | ($706.80) | 80650954 | D0550044283 |
| RD 608734687 | 'DMP5203856477004 | 10/3/2005 | ($2,946.00) | 80650954 | D0550044915 |
| RD 608734687 | 'DMP5203857432001 | 10/3/2005 | ($31,500.00) | 80650910 | D0550043734 |
| RD 608734687 | 'DMP5203857436001 | 10/3/2005 | ($25,200.00) | 80650909 | D0550043734 |
| RD 608734687 | 'DMP5203857438001 | 10/3/2005 | ($4,860.00) | 80651457 | D0550040992 |
| RD 608734687 | 'DMP5203857439001 | 10/3/2005 | ($6,813.00) | 80651455 | D0550040992 |
| RD 608734687 | 'DMP5203857440001 | 10/3/2005 | ($13,020.00) | 80651456 | D0550043734 |
| RD 608734687 | 'DMP5203857441001 | 10/3/2005 | ($6,813.00) | 80651459 | D0550040992 |
| RD 608734687 | 'DMP5203863895001 | 10/3/2005 | ($13,801.60) | 80651454 | D0550049265 |

| DCN | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | 'DMP5203863896001 | 10/3/2005 | ($27,603.20) | 80651458 | D0550049265 |
| RD 608734687 | 'DMP5204094468001 | 10/3/2005 | ($1,265.00) | 80650943 | D0550041430 |
| RD 608734687 | 'DMP5204094468002 | 10/3/2005 | ($17,344.80) | 80650943 | D0550047107 |
| RD 608734687 | 'ESD5203755987001 | 10/3/2005 | ($432.00) | 80649612 | D0550040992 |
| RD 608734687 | 'ESD5203755999001 | 10/3/2005 | ($86.26) | 80650906 | D0550049265 |
| RD 608734687 | 'ESD5203756001001 | 10/3/2005 | ($210.00) | 80650908 | D0550043734 |
| RD 608734687 | '5203753233001 | 10/3/2005 | $10,500.00 | 80651010 | D0550041875 |
| RD 608734687 | '5203753234001 | 10/3/2005 | $12,600.00 | 80651011 | D0550041875 |
| RD 608734687 | '5203753939001 | 10/3/2005 | $1,051.20 | 80650978 | D0550039631 |
| RD 608734687 | '5203753939002 | 10/3/2005 | $300.00 | 80650978 | D0550072656 |
| RD 608734687 | '5203753939003 | 10/3/2005 | $505.00 | 80650978 | D0550078353 |
| RD 608734687 | '5203753942001 | 10/3/2005 | $12,870.00 | 80650998 | D0550074257 |
| RD 608734687 | '5203755334001 | 10/3/2005 | $1,051.20 | 80650978 | D0550039631 |
| RD 608734687 | '5203755334002 | 10/3/2005 | $300.00 | 80650978 | D0550072656 |
| RD 608734687 | '5203755334003 | 10/3/2005 | $505.00 | 80650978 | D0550078353 |
| RD 608734687 | '5203755335001 | 10/3/2005 | $12,870.00 | 80650998 | D0550074257 |
| RD 608734687 | '5203780471001 | 10/3/2005 | $441.80 | 80650962 | D0550042023 |
| RD 608734687 | '5203780472001 | 10/3/2005 | $49.00 | 80650945 | D0550045390 |
| RD 608734687 | '5203780472002 | 10/3/2005 | $581.00 | 80650945 | D0550050472 |
| RD 608734687 | '5203780472003 | 10/3/2005 | $661.20 | 80650945 | D0550077393 |
| RD 608734687 | '5203780594001 | 10/3/2005 | $883.60 | 80650989 | D0550042023 |
| RD 608734687 | '5203787775001 | 10/3/2005 | $240.00 | 80650654 | D0550077750 |
| RD 608734687 | '5203787874001 | 10/3/2005 | $6,813.00 | 80652142 | D0550041875 |
| RD 608734687 | 'DMP5203851451001 | 10/3/2005 | ($1,051.20) | 80650978 | D0550039631 |
| RD 608734687 | 'DMP5203851451002 | 10/3/2005 | ($300.00) | 80650978 | D0550072656 |
| RD 608734687 | 'DMP5203851451003 | 10/3/2005 | ($505.00) | 80650978 | D0550078353 |
| RD 608734687 | 'DMP5203851453001 | 10/3/2005 | ($12,870.00) | 80650998 | D0550074257 |
| RD 608734687 | '5203753637001 | 10/3/2005 | $55,080.00 | 80650934 | D0550062912 |
| RD 608734687 | '5203756142001 | 10/3/2005 | $55,080.00 | 80650934 | D0550062912 |
| RD 608734687 | 'DMP5203851372001 | 10/3/2005 | ($55,080.00) | 80650934 | D0550062912 |
| RD 608734687 | '5205115619001 | 10/4/2005 | $5,900.00 | 90223611 | D0450110148 |
| RD 608734687 | '5203764661001 | 10/4/2005 | $1,235.00 | 80651509 | D0550040254 |
| RD 608734687 | '5203764661002 | 10/4/2005 | $1,265.00 | 80651509 | D0550041430 |
| RD 608734687 | '5203764661003 | 10/4/2005 | $14,191.20 | 80651509 | D0550047107 |
| RD 608734687 | '5203764726001 | 10/4/2005 | $1,485.00 | 80651535 | D0550041429 |
| RD 608734687 | '5203764726002 | 10/4/2005 | $1,265.00 | 80651535 | D0550041430 |
| RD 608734687 | '5203764726003 | 10/4/2005 | $706.80 | 80651535 | D0550044283 |
| RD 608734687 | '5203764726004 | 10/4/2005 | $2,848.00 | 80651535 | D0550044915 |
| RD 608734687 | '5203764726005 | 10/4/2005 | $3,290.60 | 80651535 | D0550046104 |
| RD 608734687 | '5203764726006 | 10/4/2005 | $72.00 | 80651535 | D0550046728 |
| RD 608734687 | '5203764726007 | 10/4/2005 | $49.00 | 80651535 | D0550046923 |
| RD 608734687 | '5203759807001 | 10/4/2005 | $810.00 | 80650237 | D0550039506 |
| RD 608734687 | '5203759807002 | 10/4/2005 | $200.00 | 80650237 | D0550040511 |
| RD 608734687 | '5203759812001 | 10/4/2005 | $810.00 | 80648313 | D0550039506 |
| RD 608734687 | '5203759812002 | 10/4/2005 | $200.00 | 80648313 | D0550040511 |
| RD 608734687 | '5203759812003 | 10/4/2005 | $921.68 | 80648313 | D0550042073 |
| RD 608734687 | '5203759815001 | 10/4/2005 | $540.00 | 80649679 | D0550039506 |
| RD 608734687 | '5203759815002 | 10/4/2005 | $50.00 | 80649679 | D0550040511 |
| RD 608734687 | '5203765043001 | 10/4/2005 | $90.00 | 80650944 | D0550040787 |
| RD 608734687 | '5203765043002 | 10/4/2005 | $242.68 | 80650944 | D0550041605 |
| RD 608734687 | '5203765043003 | 10/4/2005 | $30.00 | 80650944 | D0550041613 |
| RD 608734687 | '5203765058001 | 10/4/2005 | $115.00 | 80651465 | D0550040016 |
| RD 608734687 | '5203765058002 | 10/4/2005 | $90.00 | 80651465 | D0550040787 |
| RD 608734687 | '5203765058003 | 10/4/2005 | $97.34 | 80651465 | D0550041605 |
| RD 608734687 | '5203765058004 | 10/4/2005 | $43.00 | 80651465 | D0550041846 |
| RD 608734687 | '5203762799001 | 10/4/2005 | $6,813.00 | 80651549 | D0550041875 |
| RD 608734687 | '5203762800001 | 10/4/2005 | $6,300.00 | 80651550 | D0550041875 |
| RD 608734687 | '5203762801001 | 10/4/2005 | $7,900.80 | 80651551 | D0550041875 |
| RD 608734687 | '5203763426001 | 10/4/2005 | $1,410.00 | 80650980 | D0550042023 |
| RD 608734687 | '5203763483001 | 10/4/2005 | $940.00 | 80651631 | D0550042023 |
| RD 608734687 | '5203763508001 | 10/4/2005 | $441.80 | 80651501 | D0550042023 |
| RD 608734687 | '5203763508002 | 10/4/2005 | $1,190.00 | 80651501 | D0550044959 |
| RD 608734687 | '5203763508003 | 10/4/2005 | $49.00 | 80651501 | D0550045390 |

16

| DUNS | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203763508004 | 10/4/2005 | $664.00 | 80651501 | D550050472 |
| RD 608734687 | '5203763508005 | 10/4/2005 | $1,313.28 | 80651501 | D550078353 |
| RD 608734687 | '5203763513001 | 10/4/2005 | $10,313.00 | 80651510 | D550044205 |
| RD 608734687 | '5203763514001 | 10/4/2005 | $441.80 | 80651636 | D550042023 |
| RD 608734687 | '5203763723001 | 10/4/2005 | $1,314.00 | 80651536 | D550039631 |
| RD 608734687 | '5203763723002 | 10/4/2005 | $300.00 | 80651536 | D550072656 |
| RD 608734687 | '5203763723003 | 10/4/2005 | $4,950.00 | 80651536 | D550074257 |
| RD 608734687 | '5203763723004 | 10/4/2005 | $617.50 | 80651536 | D550077862 |
| RD 608734687 | '5203763723005 | 10/4/2005 | $505.00 | 80651536 | D550078353 |
| RD 608734687 | '5203763819001 | 10/4/2005 | $6,300.00 | 80652141 | D550041875 |
| RD 608734687 | '5203763820001 | 10/4/2005 | $6,813.00 | 80652143 | D550041875 |
| RD 608734687 | '5203763821001 | 10/4/2005 | $15,801.60 | 80652144 | D550041875 |
| RD 608734687 | '5203763822001 | 10/4/2005 | $6,813.00 | 80652145 | D550041875 |
| RD 608734687 | '5203763971001 | 10/4/2005 | $6,300.00 | 80652255 | D550041875 |
| RD 608734687 | '5203756752001 | 10/4/2005 | $744.00 | 80651512 | D550076287 |
| RD 608734687 | '5203765688001 | 10/5/2005 | $690.00 | 80650936 | D550039818 |
| RD 608734687 | '5203765688002 | 10/5/2005 | $5,922.00 | 80650936 | D550045032 |
| RD 608734687 | '5203765688003 | 10/5/2005 | $4,022.00 | 80650936 | D550045198 |
| RD 608734687 | '5203771477001 | 10/5/2005 | $88,200.00 | 80652192 | D550043734 |
| RD 608734687 | '5203771627001 | 10/5/2005 | $40,950.00 | 80651696 | D550043734 |
| RD 608734687 | '5203771628001 | 10/5/2005 | $63,000.00 | 80651698 | D550043734 |
| RD 608734687 | '5203771629001 | 10/5/2005 | $13,801.60 | 80652044 | D550049265 |
| RD 608734687 | '5203771630001 | 10/5/2005 | $7,948.50 | 80652045 | D550040992 |
| RD 608734687 | '5203771631001 | 10/5/2005 | $25,200.00 | 80651697 | D550043734 |
| RD 608734687 | '5203771632001 | 10/5/2005 | $6,900.80 | 80652041 | D550049265 |
| RD 608734687 | '5203771754001 | 10/5/2005 | $6,813.00 | 80652042 | D550040992 |
| RD 608734687 | '5203772284001 | 10/5/2005 | $72.00 | 80651615 | D550046728 |
| RD 608734687 | '5203773040001 | 10/5/2005 | $2,024.00 | 80652082 | D550041430 |
| RD 608734687 | '5203773040002 | 10/5/2005 | $262.80 | 80652082 | D550047107 |
| RD 608734687 | '5203773190001 | 10/5/2005 | $88,200.00 | 80652254 | D550043734 |
| RD 608734687 | '5203773191001 | 10/5/2005 | $13,801.60 | 80652505 | D550049265 |
| RD 608734687 | '5203773192001 | 10/5/2005 | $6,813.00 | 80652520 | D550040992 |
| RD 608734687 | '5203773193001 | 10/5/2005 | $50,400.00 | 80652521 | D550043734 |
| RD 608734687 | '5203773194001 | 10/5/2005 | $3,132.00 | 80652043 | D550040992 |
| RD 608734687 | '5203773195001 | 10/5/2005 | $13,801.60 | 80652508 | D550049265 |
| RD 608734687 | '5203773197001 | 10/5/2005 | $7,948.50 | 80652519 | D550040992 |
| RD 608734687 | '5203773198001 | 10/5/2005 | $50,400.00 | 80652522 | D550043734 |
| RD 608734687 | '5203769607001 | 10/5/2005 | $810.00 | 80650935 | D550039506 |
| RD 608734687 | '5203769607002 | 10/5/2005 | $225.00 | 80650935 | D550040511 |
| RD 608734687 | '5203777242001 | 10/5/2005 | $345.00 | 80652075 | D550040016 |
| RD 608734687 | '5203777242002 | 10/5/2005 | $90.00 | 80652075 | D550040787 |
| RD 608734687 | '5203777242003 | 10/5/2005 | $778.72 | 80652075 | D550041605 |
| RD 608734687 | '5203777242004 | 10/5/2005 | $86.00 | 80652075 | D550041846 |
| RD 608734687 | '5203777255001 | 10/5/2005 | $575.00 | 80652039 | D550040016 |
| RD 608734687 | '5203777255002 | 10/5/2005 | $742.80 | 80652039 | D550040789 |
| RD 608734687 | '5203772007001 | 10/5/2005 | $6,300.00 | 80652500 | D550041875 |
| RD 608734687 | '5203772008001 | 10/5/2005 | $6,300.00 | 80652605 | D550041875 |
| RD 608734687 | '5203772009001 | 10/5/2005 | $6,300.00 | 80652606 | D550041875 |
| RD 608734687 | '5203772012001 | 10/5/2005 | $3,950.40 | 80652607 | D550041875 |
| RD 608734687 | '5203772512001 | 10/5/2005 | $6,300.00 | 80652736 | D550041875 |
| RD 608734687 | '5203772513001 | 10/5/2005 | $6,813.00 | 80652733 | D550041875 |
| RD 608734687 | '5203772515001 | 10/5/2005 | $6,813.00 | 80652729 | D550041875 |
| RD 608734687 | '5203772523001 | 10/5/2005 | $252.50 | 80652096 | D550078353 |
| RD 608734687 | '5203765443001 | 10/5/2005 | $6,885.30 | 80652129 | D550076287 |
| RD 608734687 | '5203779758001 | 10/6/2005 | $990.00 | 80652113 | D550041429 |
| RD 608734687 | '5203779758002 | 10/6/2005 | $253.00 | 80652113 | D550041430 |
| RD 608734687 | '5203779758003 | 10/6/2005 | $1,154.00 | 80652113 | D550044915 |
| RD 608734687 | '5203782108001 | 10/6/2005 | $742.50 | 80652572 | D550041429 |
| RD 608734687 | '5203782108002 | 10/6/2005 | $3,142.00 | 80652572 | D550044915 |
| RD 608734687 | '5203782108003 | 10/6/2005 | $144.00 | 80652572 | D550046728 |
| RD 608734687 | '5203782108004 | 10/6/2005 | $49.00 | 80652572 | D550046923 |
| RD 608734687 | '5203782108005 | 10/6/2005 | $58.00 | 80652572 | D550047118 |
| RD 608734687 | '5203782111001 | 10/6/2005 | $617.50 | 80652551 | D550040254 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | '5203782111002 | 10/6/2005 | $2,530.00 | 80652551 | D0550041430 |
| RD 608734687 | '5203782111003 | 10/6/2005 | $12,614.40 | 80652551 | D0550047107 |
| RD 608734687 | '5203784760001 | 10/6/2005 | $345.00 | 80652588 | D0550040016 |
| RD 608734687 | '5203784760002 | 10/6/2005 | $180.00 | 80652588 | D0550040787 |
| RD 608734687 | '5203784760003 | 10/6/2005 | $145.34 | 80652588 | D0550041605 |
| RD 608734687 | '5203784760004 | 10/6/2005 | $945.00 | 80652588 | D0550045030 |
| RD 608734687 | '5203780131001 | 10/6/2005 | $240.00 | 80652118 | D0550042569 |
| RD 608734687 | '5203780131002 | 10/6/2005 | $115.00 | 80652118 | D0550043480 |
| RD 608734687 | '5203780131003 | 10/6/2005 | $913.00 | 80652118 | D0550050472 |
| RD 608734687 | '5203780131004 | 10/6/2005 | $661.20 | 80652118 | D0550077393 |
| RD 608734687 | '5203780131005 | 10/6/2005 | $1,313.28 | 80652118 | D0550078353 |
| RD 608734687 | '5203780697001 | 10/6/2005 | $300.00 | 80652552 | D0550072656 |
| RD 608734687 | '5203780697002 | 10/6/2005 | $5,940.00 | 80652552 | D0550074257 |
| RD 608734687 | '5203780697003 | 10/6/2005 | $252.50 | 80652552 | D0550078353 |
| RD 608734687 | '5203787281001 | 10/6/2005 | $519.00 | 80652118 | D0550044959 |
| RD 608734687 | '5203787292001 | 10/6/2005 | $1,069.00 | 80650933 | D0550044959 |
| RD 608734687 | '5203773684001 | 10/6/2005 | $1,290.60 | 80652139 | D0550076287 |
| RD 608734687 | '5203773685001 | 10/6/2005 | $215.10 | 80651693 | D0550076287 |
| RD 608734687 | '5203773771001 | 10/6/2005 | $249.90 | 80652273 | D0550076287 |
| RD 608734687 | '5203782094001 | 10/7/2005 | $690.00 | 80652066 | D0550039818 |
| RD 608734687 | '5203782094002 | 10/7/2005 | $1,038.00 | 80652066 | D0550045198 |
| RD 608734687 | '5203782098001 | 10/7/2005 | $690.00 | 80651515 | D0550039818 |
| RD 608734687 | '5203782098002 | 10/7/2005 | $4,009.00 | 80651515 | D0550045198 |
| RD 608734687 | '5203782098003 | 10/7/2005 | $30.00 | 80651515 | D0550049198 |
| RD 608734687 | '5203787760001 | 10/7/2005 | $13,801.60 | 80653104 | D0550049265 |
| RD 608734687 | '5203789249001 | 10/7/2005 | $50,400.00 | 80653645 | D0550043734 |
| RD 608734687 | '5203789251001 | 10/7/2005 | $13,801.60 | 80653635 | D0550049265 |
| RD 608734687 | '5203789266001 | 10/7/2005 | $3,406.50 | 80653644 | D0550040992 |
| RD 608734687 | '5203789272001 | 10/7/2005 | $63,000.00 | 80653118 | D0550043734 |
| RD 608734687 | '5203789284001 | 10/7/2005 | $13,801.60 | 80653105 | D0550049265 |
| RD 608734687 | '5203789288001 | 10/7/2005 | $25,200.00 | 80652524 | D0550043734 |
| RD 608734687 | '5203789290001 | 10/7/2005 | $13,801.60 | 80652512 | D0550049265 |
| RD 608734687 | '5203789306001 | 10/7/2005 | $13,801.60 | 80653103 | D0550049265 |
| RD 608734687 | '5203789307001 | 10/7/2005 | $63,000.00 | 80653116 | D0550043734 |
| RD 608734687 | '5203789311001 | 10/7/2005 | $6,813.00 | 80653114 | D0550040992 |
| RD 608734687 | '5203789312001 | 10/7/2005 | $75,600.00 | 80653117 | D0550043734 |
| RD 608734687 | '5203789451001 | 10/7/2005 | $13,801.60 | 80653643 | D0550049265 |
| RD 608734687 | '5203789452001 | 10/7/2005 | $50,400.00 | 80653646 | D0550043734 |
| RD 608734687 | '5203789497001 | 10/7/2005 | $1,235.00 | 80653140 | D0550040254 |
| RD 608734687 | '5203789497002 | 10/7/2005 | $2,277.00 | 80653140 | D0550041430 |
| RD 608734687 | '5203789497003 | 10/7/2005 | $13,402.80 | 80653140 | D0550047107 |
| RD 608734687 | 'CSR5204297866001 | 10/7/2005 | $26.80 | 80549199 | D0550044283 |
| RD 608734687 | '5203786125001 | 10/7/2005 | $5,990.92 | 80652554 | D0550042073 |
| RD 608734687 | '5203786126001 | 10/7/2005 | $1,350.00 | 80652632 | D0550039506 |
| RD 608734687 | 'CSR5205142916001 | 10/7/2005 | $32.72 | 80545080 | D0550044693 |
| RD 608734687 | '5203791068001 | 10/7/2005 | $230.00 | 80653168 | D0550040016 |
| RD 608734687 | '5203791068002 | 10/7/2005 | $180.00 | 80653168 | D0550040787 |
| RD 608734687 | '5203791068003 | 10/7/2005 | $194.68 | 80653168 | D0550041605 |
| RD 608734687 | '5203791068004 | 10/7/2005 | $819.00 | 80653168 | D0550045030 |
| RD 608734687 | 'CSR5205195051001 | 10/7/2005 | $35.27 | 80553027 | D0550045030 |
| RD 608734687 | '5203787575001 | 10/7/2005 | $6,300.00 | 80653338 | D0550041875 |
| RD 608734687 | '5203787576001 | 10/7/2005 | $6,813.00 | 80653337 | D0550041875 |
| RD 608734687 | '5203787577001 | 10/7/2005 | $10,500.00 | 80653148 | D0550041875 |
| RD 608734687 | '5203787578001 | 10/7/2005 | $25,200.00 | 80653052 | D0550041875 |
| RD 608734687 | '5203787778001 | 10/7/2005 | $25,200.00 | 80653609 | D0550041875 |
| RD 608734687 | '5203788467001 | 10/7/2005 | $6,300.00 | 80653649 | D0550041875 |
| RD 608734687 | '5203788469001 | 10/7/2005 | $7,900.80 | 80653653 | D0550041875 |
| RD 608734687 | '5203788470001 | 10/7/2005 | $6,300.00 | 80653752 | D0550041875 |
| RD 608734687 | '5203791986001 | 10/7/2005 | $525.60 | 80653150 | D0550039631 |
| RD 608734687 | '5203791986002 | 10/7/2005 | $300.00 | 80653150 | D0550072656 |
| RD 608734687 | '5203791986003 | 10/7/2005 | $4,950.00 | 80653150 | D0550074257 |
| RD 608734687 | '5203791986004 | 10/7/2005 | $1,235.00 | 80653150 | D0550077862 |
| RD 608734687 | '5203791986005 | 10/7/2005 | $505.00 | 80653150 | D0550078353 |

| RD 608734687 | 'CSR5204810346001 | 10/7/2005 | $181.80 | 80647136 | D0550076287 |
|---|---|---|---|---|---|
| RD 608734687 | 'CSR5204810346002 | 10/7/2005 | $90.90 | 80652139 | D0550076287 |
| RD 608734687 | 'CSR5204810346003 | 10/7/2005 | $90.90 | 80652139 | D0550076287 |
| RD 608734687 | 'CSR5204810346004 | 10/7/2005 | $30.30 | 80651693 | D0550076287 |
| RD 608734687 | 'CSR5204810348001 | 10/7/2005 | $151.50 | 80647136 | D0550076287 |
| RD 608734687 | 'CSR5204810348002 | 10/7/2005 | $60.60 | 80649230 | D0550076287 |
| RD 608734687 | 'CSR5204810348003 | 10/7/2005 | $151.50 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810348004 | 10/7/2005 | $60.60 | 80652274 | D0550076287 |
| RD 608734687 | 'CSR5204810349001 | 10/7/2005 | $34.20 | 80635055 | D0550076287 |
| RD 608734687 | 'CSR5204810349002 | 10/7/2005 | $34.20 | 80635055 | D0550076287 |
| RD 608734687 | 'CSR5204810349003 | 10/7/2005 | $102.60 | TASW116818 | D0550076287 |
| RD 608734687 | 'CSR5204810349004 | 10/7/2005 | $11.40 | TASW116818 | D0550076287 |
| RD 608734687 | 'CSR5204810349005 | 10/7/2005 | $34.20 | 80635060 | D0550076287 |
| RD 608734687 | 'CSR5204810349006 | 10/7/2005 | $34.20 | 80637624 | D0550076287 |
| RD 608734687 | 'CSR5204810349007 | 10/7/2005 | $34.20 | 80637624 | D0550076287 |
| RD 608734687 | 'CSR5204810349008 | 10/7/2005 | $34.20 | 80641084 | D0550076287 |
| RD 608734687 | 'CSR5204810349009 | 10/7/2005 | $34.20 | 80643452 | D0550076287 |
| RD 608734687 | 'CSR5204810352001 | 10/7/2005 | $102.60 | TASW116818 | D0550076287 |
| RD 608734687 | 'CSR5204810352002 | 10/7/2005 | $11.40 | TASW116818 | D0550076287 |
| RD 608734687 | 'CSR5204810352003 | 10/7/2005 | $34.20 | 80635109 | D0550076287 |
| RD 608734687 | 'CSR5204810352004 | 10/7/2005 | $68.40 | 80637624 | D0550076287 |
| RD 608734687 | 'CSR5204810352005 | 10/7/2005 | $34.20 | 80637624 | D0550076287 |
| RD 608734687 | 'CSR5204810352006 | 10/7/2005 | $34.20 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810364001 | 10/7/2005 | $66.60 | 80629663 | D0550076287 |
| RD 608734687 | 'CSR5204810364002 | 10/7/2005 | $266.40 | 80629663 | D0550076287 |
| RD 608734687 | 'CSR5204810364003 | 10/7/2005 | $333.00 | 80630720 | D0550076287 |
| RD 608734687 | 'CSR5204810364004 | 10/7/2005 | $133.20 | 80632777 | D0550076287 |
| RD 608734687 | 'CSR5204810364005 | 10/7/2005 | $133.20 | 80639021 | D0550076287 |
| RD 608734687 | 'CSR5204810364006 | 10/7/2005 | $399.60 | 80639021 | D0550076287 |
| RD 608734687 | 'CSR5204810364007 | 10/7/2005 | $166.50 | 80641085 | D0550076287 |
| RD 608734687 | 'CSR5204810364008 | 10/7/2005 | $166.50 | 80643452 | D0550076287 |
| RD 608734687 | 'CSR5204810364009 | 10/7/2005 | $166.50 | 80646014 | D0550076287 |
| RD 608734687 | 'CSR5204810364010 | 10/7/2005 | $66.60 | 80649230 | D0550076287 |
| RD 608734687 | 'CSR5204810364011 | 10/7/2005 | $66.60 | 80649225 | D0550076287 |
| RD 608734687 | 'CSR5204810364012 | 10/7/2005 | $99.90 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810364013 | 10/7/2005 | $99.90 | 80652274 | D0550076287 |
| RD 608734687 | 'CSR5204810366001 | 10/7/2005 | $33.30 | 80629663 | D0550076287 |
| RD 608734687 | 'CSR5204810366002 | 10/7/2005 | $33.30 | 80629663 | D0550076287 |
| RD 608734687 | 'CSR5204810366003 | 10/7/2005 | $66.60 | 80630720 | D0550076287 |
| RD 608734687 | 'CSR5204810366004 | 10/7/2005 | $99.90 | 80632777 | D0550076287 |
| RD 608734687 | 'CSR5204810366005 | 10/7/2005 | $99.90 | 80632777 | D0550076287 |
| RD 608734687 | 'CSR5204810366006 | 10/7/2005 | $166.50 | 80641085 | D0550076287 |
| RD 608734687 | 'CSR5204810366007 | 10/7/2005 | $166.50 | 80643452 | D0550076287 |
| RD 608734687 | 'CSR5204810366008 | 10/7/2005 | $166.50 | 80646031 | D0550076287 |
| RD 608734687 | 'CSR5204810366009 | 10/7/2005 | $66.60 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810366010 | 10/7/2005 | $66.60 | 80652274 | D0550076287 |
| RD 608734687 | 'CSR5204810368001 | 10/7/2005 | $4.50 | 80635055 | D0550076287 |
| RD 608734687 | 'CSR5204810368002 | 10/7/2005 | $4.50 | 80635055 | D0550076287 |
| RD 608734687 | 'CSR5204810368003 | 10/7/2005 | $31.50 | 80639476 | D0550076287 |
| RD 608734687 | 'CSR5204810368004 | 10/7/2005 | $4.50 | 80641085 | D0550076287 |
| RD 608734687 | 'CSR5204810368005 | 10/7/2005 | $4.50 | 80643453 | D0550076287 |
| RD 608734687 | 'CSR5204810368006 | 10/7/2005 | $4.50 | 80646004 | D0550076287 |
| RD 608734687 | 'CSR5204810368007 | 10/7/2005 | $4.50 | 80649247 | D0550076287 |
| RD 608734687 | 'CSR5204810368008 | 10/7/2005 | $4.50 | 80649226 | D0550076287 |
| RD 608734687 | 'CSR5204810368009 | 10/7/2005 | $4.50 | 80651512 | D0550076287 |
| RD 608734687 | 'CSR5204810368010 | 10/7/2005 | $4.50 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810368011 | 10/7/2005 | $4.50 | 80652274 | D0550076287 |
| RD 608734687 | 'CSR5204810370001 | 10/7/2005 | $27.00 | 80649225 | D0550076287 |
| RD 608734687 | 'CSR5204810370002 | 10/7/2005 | $18.00 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810370003 | 10/7/2005 | $4.50 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810370004 | 10/7/2005 | $9.00 | 80652129 | D0550076287 |
| RD 608734687 | 'CSR5204810372001 | 10/7/2005 | $10.50 | 80635055 | D0550076287 |
| RD 608734687 | 'CSR5204810372002 | 10/7/2005 | $21.00 | 80635055 | D0550076287 |

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | 'CSR5204810372003 | 10/7/2005 | $73.50 | 80639476 | D0550076287 |
| RD 608734687 | 'CSR5204810372004 | 10/7/2005 | $10.50 | 80641085 | D0550076287 |
| RD 608734687 | 'CSR5204810372005 | 10/7/2005 | $10.50 | 80643453 | D0550076287 |
| RD 608734687 | 'CSR5204810372006 | 10/7/2005 | $10.50 | 80646004 | D0550076287 |
| RD 608734687 | 'CSR5204810372007 | 10/7/2005 | $10.50 | 80649230 | D0550076287 |
| RD 608734687 | 'CSR5204810372008 | 10/7/2005 | $10.50 | 80649247 | D0550076287 |
| RD 608734687 | 'CSR5204810372009 | 10/7/2005 | $10.50 | 80649226 | D0550076287 |
| RD 608734687 | 'CSR5204810372010 | 10/7/2005 | $21.00 | 80651512 | D0550076287 |
| RD 608734687 | 'CSR5204810372011 | 10/7/2005 | $31.50 | 80652220 | D0550076287 |
| RD 608734687 | 'CSR5204810372012 | 10/7/2005 | $10.50 | 80652274 | D0550076287 |
| RD 608734687 | 'CSR5204810374001 | 10/7/2005 | $10.50 | 80629663 | D0550076287 |
| RD 608734687 | 'CSR5204810374002 | 10/7/2005 | $10.50 | 80629663 | D0550076287 |
| RD 608734687 | 'CSR5204810374003 | 10/7/2005 | $10.50 | TASW116841 | D0550076287 |
| RD 608734687 | 'CSR5204810374004 | 10/7/2005 | $7.00 | TASW116841 | D0550076287 |
| RD 608734687 | 'CSR5204810374005 | 10/7/2005 | $84.00 | 80639476 | D0550076287 |
| RD 608734687 | 'CSR5204810374006 | 10/7/2005 | $10.50 | 80641085 | D0550076287 |
| RD 608734687 | 'CSR5204810374007 | 10/7/2005 | $10.50 | 80643453 | D0550076287 |
| RD 608734687 | 'CSR5204810374008 | 10/7/2005 | $10.50 | 80646018 | D0550076287 |
| RD 608734687 | 'DSR5204810183001 | 10/7/2005 | ($139.20) | 80629663 | D0550076287 |
| RD 608734687 | 'DSR5204810183002 | 10/7/2005 | ($487.20) | 80629663 | D0550076287 |
| RD 608734687 | 'DSR5204810183003 | 10/7/2005 | ($208.80) | 80630720 | D0550076287 |
| RD 608734687 | 'DSR5204810183004 | 10/7/2005 | ($69.60) | 80632777 | D0550076287 |
| RD 608734687 | 'DSR5204810183005 | 10/7/2005 | ($1,044.00) | 80636967 | D0550076287 |
| RD 608734687 | 'DSR5204810183006 | 10/7/2005 | ($34.80) | 80637624 | D0550076287 |
| RD 608734687 | 'DSR5204810183007 | 10/7/2005 | ($348.00) | 80637624 | D0550076287 |
| RD 608734687 | 'DSR5204810183008 | 10/7/2005 | ($348.00) | 80639459 | D0550076287 |
| RD 608734687 | 'DSR5204810183009 | 10/7/2005 | ($313.20) | 80641085 | D0550076287 |
| RD 608734687 | 'DSR5204810183010 | 10/7/2005 | ($278.40) | 80643453 | D0550076287 |
| RD 608734687 | 'DSR5204810183011 | 10/7/2005 | ($34.80) | 80643454 | D0550076287 |
| RD 608734687 | 'DSR5204810183012 | 10/7/2005 | ($313.20) | 80646017 | D0550076287 |
| RD 608734687 | 'DSR5204810183013 | 10/7/2005 | ($104.40) | 80652220 | D0550076287 |
| RD 608734687 | 'DSR5204810183014 | 10/7/2005 | ($208.80) | 80652220 | D0550076287 |
| RD 608734687 | 'DSR5204810335001 | 10/7/2005 | ($174.00) | 80629663 | D0550076287 |
| RD 608734687 | 'DSR5204810335002 | 10/7/2005 | ($139.20) | 80629663 | D0550076287 |
| RD 608734687 | 'DSR5204810335003 | 10/7/2005 | ($34.80) | 80632733 | D0550076287 |
| RD 608734687 | 'DSR5204810335004 | 10/7/2005 | ($313.20) | 80637624 | D0550076287 |
| RD 608734687 | 'DSR5204810335005 | 10/7/2005 | ($3,132.00) | 80639476 | D0550076287 |
| RD 608734687 | 'DSR5204810335006 | 10/7/2005 | ($313.20) | 80641085 | D0550076287 |
| RD 608734687 | 'DSR5204810335007 | 10/7/2005 | ($243.60) | 80643453 | D0550076287 |
| RD 608734687 | 'DSR5204810335008 | 10/7/2005 | ($69.60) | 80643454 | D0550076287 |
| RD 608734687 | 'DSR5204810335009 | 10/7/2005 | ($278.40) | 80646015 | D0550076287 |
| RD 608734687 | 'DSR5204810335010 | 10/7/2005 | ($34.80) | 80646018 | D0550076287 |
| RD 608734687 | 'DSR5204810337001 | 10/7/2005 | ($34.80) | 80629663 | D0550076287 |
| RD 608734687 | 'DSR5204810337002 | 10/7/2005 | ($104.40) | 80629663 | D0550076287 |
| RD 608734687 | 'DSR5204810337003 | 10/7/2005 | ($139.20) | 80630720 | D0550076287 |
| RD 608734687 | 'DSR5204810337004 | 10/7/2005 | ($69.60) | 80632733 | D0550076287 |
| RD 608734687 | 'DSR5204810337005 | 10/7/2005 | ($278.40) | 80639476 | D0550076287 |
| RD 608734687 | 'DSR5204810337006 | 10/7/2005 | ($34.80) | 80641085 | D0550076287 |
| RD 608734687 | 'DSR5204810337007 | 10/7/2005 | ($34.80) | 80643453 | D0550076287 |
| RD 608734687 | 'DSR5204810337008 | 10/7/2005 | ($34.80) | 80646004 | D0550076287 |
| RD 608734687 | 'DSR5204810337009 | 10/7/2005 | ($34.80) | 80652129 | D0550076287 |
| RD 608734687 | 'DSR5204810337010 | 10/7/2005 | ($69.60) | 80652274 | D0550076287 |
| RD 608734687 | 'DSR5204810337011 | 10/7/2005 | ($34.80) | 80652273 | D0550076287 |
| RD 608734687 | 'DSR5204810339001 | 10/7/2005 | ($104.40) | TASW116818 | D0550076287 |
| RD 608734687 | 'DSR5204810339002 | 10/7/2005 | ($11.60) | TASW116818 | D0550076287 |
| RD 608734687 | 'DSR5204810339003 | 10/7/2005 | ($34.80) | 80649644 | D0550076287 |
| RD 608734687 | 'DSR5204810339004 | 10/7/2005 | ($69.60) | 80652129 | D0550076287 |
| RD 608734687 | 'DSR5204810339005 | 10/7/2005 | ($69.60) | 80652129 | D0550076287 |
| RD 608734687 | 'DSR5204810341001 | 10/7/2005 | ($43.20) | 80635055 | D0550076287 |
| RD 608734687 | 'DSR5204810341002 | 10/7/2005 | ($43.20) | 80635574 | D0550076287 |
| RD 608734687 | 'DSR5204810341003 | 10/7/2005 | ($86.40) | 80635543 | D0550076287 |
| RD 608734687 | 'DSR5204810341004 | 10/7/2005 | ($43.20) | 80639476 | D0550076287 |
| RD 608734687 | 'DSR5204810341005 | 10/7/2005 | ($43.20) | 80641085 | D0550076287 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 608734687 | 'DSR5204810341006 | 10/7/2005 | ($43.20) | 80643453 | D0550076287 |
| RD 608734687 | 'DSR5204810341007 | 10/7/2005 | ($86.40) | 80652129 | D0550076287 |
| RD 608734687 | 'DSR5204810344001 | 10/7/2005 | ($43.20) | 80635055 | D0550076287 |
| RD 608734687 | 'DSR5204810344002 | 10/7/2005 | ($43.20) | TASW116841 | D0550076287 |
| RD 608734687 | 'DSR5204810344003 | 10/7/2005 | ($28.80) | TASW116841 | D0550076287 |
| RD 608734687 | 'DSR5204810344004 | 10/7/2005 | ($172.80) | 80639476 | D0550076287 |
| RD 608734687 | 'DSR5204810344005 | 10/7/2005 | ($43.20) | 80643877 | D0550076287 |
| RD 608734687 | 'DSR5204810344006 | 10/7/2005 | ($86.40) | 80652129 | D0550076287 |
| RD 608734687 | 'DSR5204810344007 | 10/7/2005 | ($43.20) | 80652129 | D0550076287 |
| | | | **$8,702,929.07** | | |
| | | | | | |
| | | | | | |
| RD 008919813 | '5203541165001 | 9/1/2005 | $1,075.20 | 80638376 | D0550063390 |
| RD 008919813 | '5203541165002 | 9/1/2005 | $518.50 | 80638376 | D0550063433 |
| RD 008919813 | '5203541165003 | 9/1/2005 | $1,211.85 | 80638376 | D0550063665 |
| RD 008919813 | '5203548864001 | 9/1/2005 | $1,146.00 | 80639342 | D0550063433 |
| RD 008919813 | '5203548870001 | 9/2/2005 | $1,037.00 | 80639045 | D0550063433 |
| RD 008919813 | '5203548870002 | 9/2/2005 | $2,062.08 | 80639045 | D0550063665 |
| RD 008919813 | '5203548888001 | 9/2/2005 | $1,075.20 | 80639424 | D0550063390 |
| RD 008919813 | '5203555715001 | 9/3/2005 | $3,438.00 | 80639963 | D0550063433 |
| RD 008919813 | '5203579281001 | 9/7/2005 | $537.60 | 80640650 | D0550063390 |
| RD 008919813 | '5203579282001 | 9/7/2005 | $3,410.25 | 80640649 | D0550063433 |
| RD 008919813 | '5203579344001 | 9/7/2005 | $3,354.75 | 80640657 | D0550063433 |
| RD 008919813 | '5203579345001 | 9/7/2005 | $537.60 | 80640644 | D0550063390 |
| RD 008919813 | '5203579345002 | 9/7/2005 | $1,555.50 | 80640644 | D0550063433 |
| RD 008919813 | '5203579345003 | 9/7/2005 | $8,931.80 | 80640644 | D0550063665 |
| RD 008919813 | '5203587277001 | 9/8/2005 | $537.60 | 80640754 | D0550063390 |
| RD 008919813 | '5203587277002 | 9/8/2005 | $518.50 | 80640754 | D0550063433 |
| RD 008919813 | '5203587277003 | 9/8/2005 | $3,093.12 | 80640754 | D0550063665 |
| RD 008919813 | '5203595985001 | 9/8/2005 | $2,292.00 | 80641199 | D0550063433 |
| RD 008919813 | '5203595986001 | 9/9/2005 | $3,438.00 | 80641200 | D0550063433 |
| RD 008919813 | '5203595987001 | 9/9/2005 | $2,383.94 | 80641213 | D0550063665 |
| RD 008919813 | '5203595988001 | 9/9/2005 | $2,236.50 | 80641201 | D0550063433 |
| RD 008919813 | '5203595989001 | 9/9/2005 | $1,075.20 | 80641212 | D0550063390 |
| RD 008919813 | '5203595989002 | 9/9/2005 | $1,636.75 | 80641212 | D0550063433 |
| RD 008919813 | '5203595989003 | 9/9/2005 | $5,516.82 | 80641212 | D0550063665 |
| RD 008919813 | '5203595993001 | 9/9/2005 | $2,236.50 | 80641202 | D0550063433 |
| RD 008919813 | '5203616970001 | 9/13/2005 | $537.60 | 80641857 | D0550063390 |
| RD 008919813 | '5203616970002 | 9/13/2005 | $518.50 | 80641857 | D0550063433 |
| RD 008919813 | '5203616970003 | 9/13/2005 | $5,516.82 | 80641857 | D0550063665 |
| RD 008919813 | '5203633215001 | 9/15/2005 | $1,075.20 | 80643391 | D0550063390 |
| RD 008919813 | '5203633215002 | 9/15/2005 | $2,074.00 | 80643391 | D0550063433 |
| RD 008919813 | '5203633215003 | 9/15/2005 | $11,883.87 | 80643391 | D0550063665 |
| RD 008919813 | '5203633220001 | 9/15/2005 | $2,423.70 | 80643407 | D0550063665 |
| RD 008919813 | '5203641186001 | 9/16/2005 | $5,730.00 | 80643843 | D0550063433 |
| RD 008919813 | '5203652809001 | 9/19/2005 | $1,075.20 | 80644550 | D0550063390 |
| RD 008919813 | '5203652809002 | 9/19/2005 | $3,273.50 | 80644550 | D0550063433 |
| RD 008919813 | '5203652809003 | 9/19/2005 | $6,708.79 | 80644550 | D0550063665 |
| RD 008919813 | '5203652810001 | 9/19/2005 | $1,146.00 | 80644749 | D0550063433 |
| RD 008919813 | '5203669737001 | 9/21/2005 | $2,236.50 | 80645991 | D0550063433 |
| RD 008919813 | '5203678265001 | 9/22/2005 | $1,075.20 | 80646042 | D0550063390 |
| RD 008919813 | '5203678265002 | 9/22/2005 | $5,496.94 | 80646042 | D0550063665 |
| RD 008919813 | '5203678266001 | 9/22/2005 | $2,236.50 | 80643905 | D0550063433 |
| RD 008919813 | '5203678267001 | 9/22/2005 | $4,473.00 | 80643906 | D0550063433 |
| RD 008919813 | '5203678268001 | 9/22/2005 | $3,438.00 | 80643842 | D0550063433 |
| RD 008919813 | '5203678269001 | 9/22/2005 | $1,075.20 | 80643876 | D0550063390 |
| RD 008919813 | '5203678269002 | 9/22/2005 | $518.50 | 80643876 | D0550063433 |
| RD 008919813 | '5203678269003 | 9/22/2005 | $6,688.91 | 80643876 | D0550063665 |
| RD 008919813 | '5203687223001 | 9/23/2005 | $5,512.00 | 80646031 | D0550063433 |
| RD 008919813 | '5203687223002 | 9/23/2005 | $1,083.00 | 80646031 | D0550076287 |
| RD 008919813 | '5203687225001 | 9/23/2005 | $2,264.25 | 80647136 | D0550063433 |
| RD 008919813 | '5203687225002 | 9/23/2005 | $2,366.10 | 80647136 | D0550076287 |
| RD 008919813 | '5203687227001 | 9/23/2005 | $537.60 | 80646697 | D0550063390 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 008919813 | '5203687227002 | 9/23/2005 | $518.50 | 80646697 | D0550063665 |
| RD 008919813 | '5203687227003 | 9/23/2005 | $4,304.97 | 80646697 | D0550063665 |
| RD 008919813 | '5203695245001 | 9/24/2005 | $1,075.20 | 80646079 | D0550063390 |
| RD 008919813 | '5203695245002 | 9/24/2005 | $518.50 | 80646079 | D0550063433 |
| RD 008919813 | '5203695245003 | 9/24/2005 | $6,708.79 | 80646079 | D0550063665 |
| RD 008919813 | '5203695246001 | 9/24/2005 | $1,191.97 | 80646242 | D0550063665 |
| RD 008919813 | '5203701422001 | 9/26/2005 | $537.60 | 80647493 | D0550063390 |
| RD 008919813 | '5203701422002 | 9/26/2005 | $3,301.25 | 80647493 | D0550063433 |
| RD 008919813 | '5203701422003 | 9/26/2005 | $3,273.93 | 80647493 | D0550063665 |
| RD 008919813 | '5203726949001 | 9/29/2005 | $518.50 | 80649265 | D0550063433 |
| RD 008919813 | '5203726949002 | 9/29/2005 | $6,547.86 | 80649265 | D0550063665 |
| RD 008919813 | '5203727003001 | 9/29/2005 | $1,612.80 | 80649183 | D0550063390 |
| RD 008919813 | '5203727003002 | 9/29/2005 | $518.50 | 80649183 | D0550063433 |
| RD 008919813 | '5203727003003 | 9/29/2005 | $7,398.09 | 80649183 | D0550063665 |
| RD 008919813 | '5203727014001 | 9/29/2005 | $2,423.70 | 80649179 | D0550063665 |
| RD 008919813 | '5203727015001 | 9/29/2005 | $1,191.97 | 80649201 | D0550063665 |
| RD 008919813 | 'ADMDISCTS1005 | 9/30/2005 | ($588.46) | DISCTS1005 | |
| RD 008919813 | '5203736077001 | 9/30/2005 | $1,118.25 | 80650289 | D0550063433 |
| RD 008919813 | '5203736078001 | 9/30/2005 | $537.60 | 80649869 | D0550063390 |
| RD 008919813 | '5203736078002 | 9/30/2005 | $1,146.00 | 80649869 | D0550063433 |
| RD 008919813 | '5203736078003 | 9/30/2005 | $5,496.94 | 80649869 | D0550063665 |
| RD 008919813 | '5203748835001 | 10/3/2005 | $2,782.75 | 80650666 | D0550063433 |
| RD 008919813 | '5203748835002 | 10/3/2005 | $5,296.16 | 80650666 | D0550063665 |
| RD 008919813 | '5203765396001 | 10/5/2005 | $2,383.94 | 80651695 | D0550063665 |
| RD 008919813 | '5203773627001 | 10/6/2005 | $1,612.80 | 80652220 | D0550063390 |
| RD 008919813 | '5203773627002 | 10/6/2005 | $7,257.75 | 80652220 | D0550063433 |
| RD 008919813 | '5203773627003 | 10/6/2005 | $10,996.64 | 80652220 | D0550063665 |
| RD 008919813 | '5203773627004 | 10/6/2005 | $2,997.00 | 80652220 | D0550076287 |
| RD 008919813 | '5203773766001 | 10/6/2005 | $1,075.20 | 80652274 | D0550063390 |
| RD 008919813 | '5203773766002 | 10/6/2005 | $1,664.50 | 80652274 | D0550063433 |
| RD 008919813 | '5203773766003 | 10/6/2005 | $6,285.97 | 80652274 | D0550063665 |
| RD 008919813 | '5203773766004 | 10/6/2005 | $2,507.70 | 80652274 | D0550076287 |
| RD 008919813 | '5203773767001 | 10/6/2005 | $537.60 | 80652689 | D0550063390 |
| RD 008919813 | '5203773767002 | 10/6/2005 | $1,664.50 | 80652689 | D0550063433 |
| RD 008919813 | '5203773768001 | 10/6/2005 | $2,383.93 | 80652222 | D0550063665 |
| RD 008919813 | '5203773769001 | 10/6/2005 | $3,354.75 | 80652658 | D0550063433 |
| RD 008919813 | 'CSR5204859023001 | 10/7/2005 | $138.75 | 80554320 | D0550063433 |
| RD 008919813 | 'CSR5204859023002 | 10/7/2005 | $83.25 | W-00000567 | D0550063433 |
| RD 008919813 | 'CSR5204859023003 | 10/7/2005 | $27.75 | 80554894 | D0550063433 |
| RD 008919813 | 'CSR5204859023004 | 10/7/2005 | $27.75 | 80555738 | D0550063433 |
| RD 008919813 | 'CSR5204859023005 | 10/7/2005 | $27.75 | 80557009 | D0550063433 |
| RD 008919813 | 'CSR5204859023006 | 10/7/2005 | $27.75 | 80557501 | D0550063433 |
| RD 008919813 | 'CSR5204859023007 | 10/7/2005 | $27.75 | 80557906 | D0550063433 |
| RD 008919813 | 'CSR5204859023008 | 10/7/2005 | $27.75 | 80558843 | D0550063433 |
| RD 008919813 | 'CSR5204859023009 | 10/7/2005 | $27.75 | 80553691 | D0550063433 |
| RD 008919813 | 'CSR5204859023010 | 10/7/2005 | $27.75 | 80553691 | D0550063433 |
| RD 008919813 | 'CSR5204859023011 | 10/7/2005 | $27.75 | 80560077 | D0550063433 |
| RD 008919813 | 'CSR5204859023012 | 10/7/2005 | $55.50 | 80561201 | D0550063433 |
| RD 008919813 | 'CSR5204859023013 | 10/7/2005 | $27.75 | 80561205 | D0550063433 |
| RD 008919813 | 'CSR5204859023014 | 10/7/2005 | $55.50 | 80561499 | D0550063433 |
| RD 008919813 | 'CSR5204859023015 | 10/7/2005 | $27.75 | 80562363 | D0550063433 |
| RD 008919813 | 'CSR5204859023016 | 10/7/2005 | $83.25 | 80563507 | D0550063433 |
| RD 008919813 | 'CSR5204859023017 | 10/7/2005 | $55.50 | 80563668 | D0550063433 |
| RD 008919813 | 'CSR5204859023018 | 10/7/2005 | $27.75 | 80568094 | D0550063433 |
| RD 008919813 | 'CSR5204859023019 | 10/7/2005 | $27.75 | 80568095 | D0550063433 |
| RD 008919813 | 'CSR5204859023020 | 10/7/2005 | $55.50 | 80568222 | D0550063433 |
| RD 008919813 | 'CSR5204859023021 | 10/7/2005 | $55.50 | 80568646 | D0550063433 |
| RD 008919813 | 'CSR5204859023022 | 10/7/2005 | $55.50 | 80570722 | D0550063433 |
| RD 008919813 | 'CSR5204859023023 | 10/7/2005 | $27.75 | 80570722 | D0550063433 |
| RD 008919813 | 'CSR5204859023024 | 10/7/2005 | $27.75 | 80570951 | D0550063433 |
| RD 008919813 | 'CSR5204859023025 | 10/7/2005 | $27.75 | 80571352 | D0550063433 |
| RD 008919813 | 'CSR5204859023026 | 10/7/2005 | $55.50 | 80557461 | D0550063433 |
| RD 008919813 | 'CSR5204859023027 | 10/7/2005 | $27.75 | 80571450 | D0550063433 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|--------|-----------|---------------|--------------|----------------|------------------|
| RD 008919813 | 'CSR5204859023028 | 10/7/2005 | $27.75 | 80573803 | D0550063433 |
| RD 008919813 | 'CSR5204859023029 | 10/7/2005 | $27.75 | 80574935 | D0550063433 |
| RD 008919813 | 'CSR5204859023030 | 10/7/2005 | $27.75 | 80575169 | D0550063433 |
| RD 008919813 | 'CSR5204859023031 | 10/7/2005 | $27.75 | 80576068 | D0550063433 |
| RD 008919813 | 'CSR5204859023032 | 10/7/2005 | $55.50 | 80577364 | D0550063433 |
| RD 008919813 | 'CSR5204859023033 | 10/7/2005 | $27.75 | 80572891 | D0550063433 |
| RD 008919813 | 'CSR5204859023034 | 10/7/2005 | $27.75 | 80577500 | D0550063433 |
| RD 008919813 | 'CSR5204859023035 | 10/7/2005 | $27.75 | 80578073 | D0550063433 |
| RD 008919813 | 'CSR5204859023036 | 10/7/2005 | $27.75 | 80578546 | D0550063433 |
| RD 008919813 | 'CSR5204859023037 | 10/7/2005 | $27.75 | 80581840 | D0550063433 |
| RD 008919813 | 'CSR5204859023038 | 10/7/2005 | $27.75 | 80581893 | D0550063433 |
| RD 008919813 | 'CSR5204859023039 | 10/7/2005 | $27.75 | 80580858 | D0550063433 |
| RD 008919813 | 'CSR5204859023040 | 10/7/2005 | $27.75 | 80583234 | D0550063433 |
| RD 008919813 | 'CSR5204859023041 | 10/7/2005 | $27.75 | 80583461 | D0550063433 |
| RD 008919813 | 'CSR5204859023042 | 10/7/2005 | $55.50 | 80584403 | D0550063433 |
| RD 008919813 | 'CSR5204859023043 | 10/7/2005 | $27.75 | 80584435 | D0550063433 |
| RD 008919813 | 'CSR5204859023044 | 10/7/2005 | $27.75 | 80584993 | D0550063433 |
| RD 008919813 | 'CSR5204859023045 | 10/7/2005 | $27.75 | 80585533 | D0550063433 |
| RD 008919813 | 'CSR5204859023046 | 10/7/2005 | $27.75 | 80586913 | D0550063433 |
| RD 008919813 | 'CSR5204859023047 | 10/7/2005 | $27.75 | 80587328 | D0550063433 |
| RD 008919813 | 'CSR5204859023048 | 10/7/2005 | $27.75 | 80587104 | D0550063433 |
| RD 008919813 | 'CSR5204859023049 | 10/7/2005 | $27.75 | 80588208 | D0550063433 |
| RD 008919813 | 'CSR5204859023050 | 10/7/2005 | $27.75 | 80589675 | D0550063433 |
| RD 008919813 | 'CSR5204859023051 | 10/7/2005 | $27.75 | 80589744 | D0550063433 |
| RD 008919813 | 'CSR5204859023052 | 10/7/2005 | $27.75 | 80590335 | D0550063433 |
| RD 008919813 | 'CSR5204859023053 | 10/7/2005 | $27.75 | 80591041 | D0550063433 |
| RD 008919813 | 'CSR5204859023054 | 10/7/2005 | $27.75 | 80593830 | D0550063433 |
| RD 008919813 | 'CSR5204859023055 | 10/7/2005 | $27.75 | 80595275 | D0550063433 |
| RD 008919813 | 'CSR5204859023056 | 10/7/2005 | $27.75 | 80595385 | D0550063433 |
| RD 008919813 | 'CSR5204859023057 | 10/7/2005 | $27.75 | 80596434 | D0550063433 |
| RD 008919813 | 'CSR5204859023058 | 10/7/2005 | $27.75 | 80597683 | D0550063433 |
| RD 008919813 | 'CSR5204859023059 | 10/7/2005 | $27.75 | 80597859 | D0550063433 |
| RD 008919813 | 'CSR5204859023060 | 10/7/2005 | $27.75 | 80598949 | D0550063433 |
| RD 008919813 | 'CSR5204859023061 | 10/7/2005 | $27.75 | 80600474 | D0550063433 |
| RD 008919813 | 'CSR5204859023062 | 10/7/2005 | $27.75 | 80601897 | D0550063433 |
| RD 008919813 | 'CSR5204859023063 | 10/7/2005 | $27.75 | 80604456 | D0550063433 |
| RD 008919813 | 'CSR5204859023064 | 10/7/2005 | $27.75 | 80604456 | D0550063433 |
| RD 008919813 | 'CSR5204859023065 | 10/7/2005 | $27.75 | 80604456 | D0550063433 |
| RD 008919813 | 'CSR5204859023066 | 10/7/2005 | $27.75 | 80605792 | D0550063433 |
| RD 008919813 | 'CSR5204859023067 | 10/7/2005 | $27.75 | 80606206 | D0550063433 |
| RD 008919813 | 'CSR5204859023068 | 10/7/2005 | $27.75 | 80606382 | D0550063433 |
| RD 008919813 | 'CSR5204859023069 | 10/7/2005 | $27.75 | 80606979 | D0550063433 |
| RD 008919813 | 'CSR5204859023070 | 10/7/2005 | $27.75 | 80608220 | D0550063433 |
| RD 008919813 | 'CSR5204859023071 | 10/7/2005 | $27.75 | 80608417 | D0550063433 |
| RD 008919813 | 'CSR5204859023072 | 10/7/2005 | $27.75 | 80608432 | D0550063433 |
| RD 008919813 | 'CSR5204859023073 | 10/7/2005 | $27.75 | 80608896 | D0550063433 |
| RD 008919813 | 'CSR5204859023074 | 10/7/2005 | $27.75 | 80611015 | D0550063433 |
| RD 008919813 | 'CSR5204859023075 | 10/7/2005 | $27.75 | 80611605 | D0550063433 |
| RD 008919813 | 'CSR5204859023076 | 10/7/2005 | $27.75 | 80611628 | D0550063433 |
| RD 008919813 | 'CSR5204859023077 | 10/7/2005 | $27.75 | 80612099 | D0550063433 |
| RD 008919813 | 'CSR5204859023078 | 10/7/2005 | $27.75 | 80617083 | D0550063433 |
| RD 008919813 | 'CSR5204859023079 | 10/7/2005 | $27.75 | 80617083 | D0550063433 |
| RD 008919813 | 'CSR5204859023080 | 10/7/2005 | $27.75 | 80620829 | D0550063433 |
| RD 008919813 | 'CSR5204859023081 | 10/7/2005 | $27.75 | 80624057 | D0550063433 |
| RD 008919813 | 'CSR5204859023082 | 10/7/2005 | $27.75 | 80624058 | D0550063433 |
| RD 008919813 | 'CSR5204859023083 | 10/7/2005 | $27.75 | 80626690 | D0550063433 |
| RD 008919813 | 'CSR5204859023084 | 10/7/2005 | $27.75 | 80626690 | D0550063433 |
| RD 008919813 | 'CSR5204859023085 | 10/7/2005 | $27.75 | 80626690 | D0550063433 |
| RD 008919813 | 'CSR5204859023086 | 10/7/2005 | $27.75 | 80626718 | D0550063433 |
| RD 008919813 | 'CSR5204859023087 | 10/7/2005 | $27.75 | 80626718 | D0550063433 |
| RD 008919813 | 'CSR5204859023088 | 10/7/2005 | $55.50 | 80628083 | D0550063433 |
| RD 008919813 | 'CSR5204859023089 | 10/7/2005 | $27.75 | 80629116 | D0550063433 |
| RD 008919813 | 'CSR5204859023090 | 10/7/2005 | $27.75 | 80629116 | D0550063433 |

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 008919813 | 'CSR5204859023091 | 10/7/2005 | $27.75 | 80629116 | D0550063433 |
| RD 008919813 | 'CSR5204859023092 | 10/7/2005 | $27.75 | 80629623 | D0550063433 |
| RD 008919813 | 'CSR5204859023093 | 10/7/2005 | $55.50 | 80629623 | D0550063433 |
| RD 008919813 | 'CSR5204859023094 | 10/7/2005 | $27.75 | 80630835 | D0550063433 |
| RD 008919813 | 'CSR5204859023095 | 10/7/2005 | $27.75 | 80630835 | D0550063433 |
| RD 008919813 | 'CSR5204859023096 | 10/7/2005 | $27.75 | 80631294 | D0550063433 |
| RD 008919813 | 'CSR5204859023097 | 10/7/2005 | $27.75 | 80631751 | D0550063433 |
| RD 008919813 | 'CSR5204859023098 | 10/7/2005 | $27.75 | 80631801 | D0550063433 |
| RD 008919813 | 'CSR5204859023099 | 10/7/2005 | $27.75 | 80631801 | D0550063433 |
| RD 008919813 | 'CSR5204859023100 | 10/7/2005 | $27.75 | 80632392 | D0550063433 |
| RD 008919813 | 'CSR5204859023101 | 10/7/2005 | $27.75 | 80632392 | D0550063433 |
| RD 008919813 | 'CSR5204859023102 | 10/7/2005 | $27.75 | 80632392 | D0550063433 |
| RD 008919813 | 'CSR5204859023103 | 10/7/2005 | $27.75 | 80633402 | D0550063433 |
| RD 008919813 | 'CSR5204859023104 | 10/7/2005 | $55.50 | 80633933 | D0550063433 |
| RD 008919813 | 'CSR5204859023105 | 10/7/2005 | $27.75 | 80634495 | D0550063433 |
| RD 008919813 | 'CSR5204859023106 | 10/7/2005 | $27.75 | 80634495 | D0550063433 |
| RD 008919813 | 'CSR5204859023107 | 10/7/2005 | $27.75 | 80634495 | D0550063433 |
| RD 008919813 | 'CSR5204859023108 | 10/7/2005 | $27.75 | 80634966 | D0550063433 |
| RD 008919813 | 'CSR5204859023109 | 10/7/2005 | $27.75 | 80634966 | D0550063433 |
| RD 008919813 | 'CSR5204859023110 | 10/7/2005 | $27.75 | 80634985 | D0550063433 |
| RD 008919813 | 'CSR5204859023111 | 10/7/2005 | $83.25 | 80635986 | D0550063433 |
| RD 008919813 | 'CSR5204859023112 | 10/7/2005 | $83.25 | 80637021 | D0550063433 |
| RD 008919813 | 'CSR5204859023113 | 10/7/2005 | $55.50 | 80637660 | D0550063433 |
| RD 008919813 | 'CSR5204859023114 | 10/7/2005 | $27.75 | 80637660 | D0550063433 |
| RD 008919813 | 'CSR5204859023115 | 10/7/2005 | $27.75 | 80638140 | D0550063433 |
| RD 008919813 | 'CSR5204859023116 | 10/7/2005 | $27.75 | 80638140 | D0550063433 |
| RD 008919813 | 'CSR5204859023117 | 10/7/2005 | $27.75 | 80640649 | D0550063433 |
| RD 008919813 | 'CSR5204859023118 | 10/7/2005 | $27.75 | 80640657 | D0550063433 |
| RD 008919813 | 'CSR5204859023119 | 10/7/2005 | $27.75 | 80640657 | D0550063433 |
| RD 008919813 | 'CSR5204859023120 | 10/7/2005 | $27.75 | 80640657 | D0550063433 |
| RD 008919813 | 'CSR5204859023121 | 10/7/2005 | $55.50 | 80641201 | D0550063433 |
| RD 008919813 | 'CSR5204859023122 | 10/7/2005 | $27.75 | 80641212 | D0550063433 |
| RD 008919813 | 'CSR5204859023123 | 10/7/2005 | $27.75 | 80641202 | D0550063433 |
| RD 008919813 | 'CSR5204859023124 | 10/7/2005 | $27.75 | 80641202 | D0550063433 |
| RD 008919813 | 'CSR5204859023125 | 10/7/2005 | $55.50 | 80644550 | D0550063433 |
| RD 008919813 | 'CSR5204859023126 | 10/7/2005 | $55.50 | 80645991 | D0550063433 |
| RD 008919813 | 'CSR5204859023127 | 10/7/2005 | $55.50 | 80643905 | D0550063433 |
| RD 008919813 | 'CSR5204859023128 | 10/7/2005 | $111.00 | 80643906 | D0550063433 |
| RD 008919813 | 'CSR5204859023129 | 10/7/2005 | $27.75 | 80647136 | D0550063433 |
| RD 008919813 | 'CSR5204859023130 | 10/7/2005 | $27.75 | 80647493 | D0550063433 |
| RD 008919813 | 'CSR5204859023131 | 10/7/2005 | $27.75 | 80650289 | D0550063433 |
| RD 008919813 | 'CSR5204859023132 | 10/7/2005 | $27.75 | 80650666 | D0550063433 |
| RD 008919813 | 'CSR5204859023133 | 10/7/2005 | $27.75 | 80652220 | D0550063433 |
| RD 008919813 | 'CSR5204859023134 | 10/7/2005 | $27.75 | 80652658 | D0550063433 |
| RD 008919813 | 'CSR5204859023135 | 10/7/2005 | $55.50 | 80652658 | D0550063433 |
| RD 008919813 | 'DSR5204859017001 | 10/7/2005 | ($89.20) | 80554243 | D0550063390 |
| RD 008919813 | 'DSR5204859017002 | 10/7/2005 | ($133.80) | 80554322 | D0550063390 |
| RD 008919813 | 'DSR5204859017003 | 10/7/2005 | ($89.20) | 80554759 | D0550063390 |
| RD 008919813 | 'DSR5204859017004 | 10/7/2005 | ($89.20) | 80554759 | D0550063390 |
| RD 008919813 | 'DSR5204859017005 | 10/7/2005 | ($89.20) | 80554894 | D0550063390 |
| RD 008919813 | 'DSR5204859017006 | 10/7/2005 | ($133.80) | 80555295 | D0550063390 |
| RD 008919813 | 'DSR5204859017007 | 10/7/2005 | ($89.20) | 80555738 | D0550063390 |
| RD 008919813 | 'DSR5204859017008 | 10/7/2005 | ($89.20) | 80557009 | D0550063390 |
| RD 008919813 | 'DSR5204859017009 | 10/7/2005 | ($133.80) | 80557501 | D0550063390 |
| RD 008919813 | 'DSR5204859017010 | 10/7/2005 | ($89.20) | 80557906 | D0550063390 |
| RD 008919813 | 'DSR5204859017011 | 10/7/2005 | ($267.60) | 80553681 | D0550063390 |
| RD 008919813 | 'DSR5204859017012 | 10/7/2005 | ($89.20) | 80559659 | D0550063390 |
| RD 008919813 | 'DSR5204859017013 | 10/7/2005 | ($89.20) | 80560077 | D0550063390 |
| RD 008919813 | 'DSR5204859017014 | 10/7/2005 | ($89.20) | 80561286 | D0550063390 |
| RD 008919813 | 'DSR5204859017015 | 10/7/2005 | ($178.40) | 80561433 | D0550063390 |
| RD 008919813 | 'DSR5204859017016 | 10/7/2005 | ($178.40) | 80561499 | D0550063390 |
| RD 008919813 | 'DSR5204859017017 | 10/7/2005 | ($178.40) | 80561905 | D0550063390 |
| RD 008919813 | 'DSR5204859017018 | 10/7/2005 | ($89.20) | 80563485 | D0550063390 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|---|---|---|---|---|---|
| RD 008919813 | 'DSR5204859017019 | 10/7/2005 | ($44.60) | 80563668 | D0550063390 |
| RD 008919813 | 'DSR5204859017020 | 10/7/2005 | ($89.20) | 80564112 | D0550063390 |
| RD 008919813 | 'DSR5204859017021 | 10/7/2005 | ($44.60) | 80565765 | D0550063390 |
| RD 008919813 | 'DSR5204859017022 | 10/7/2005 | ($89.20) | 80565918 | D0550063390 |
| RD 008919813 | 'DSR5204859017023 | 10/7/2005 | ($44.60) | 80566305 | D0550063390 |
| RD 008919813 | 'DSR5204859017024 | 10/7/2005 | ($89.20) | 80566704 | D0550063390 |
| RD 008919813 | 'DSR5204859017025 | 10/7/2005 | ($178.40) | 80566788 | D0550063390 |
| RD 008919813 | 'DSR5204859017026 | 10/7/2005 | ($44.60) | 80568646 | D0550063390 |
| RD 008919813 | 'DSR5204859017027 | 10/7/2005 | ($89.20) | 80569130 | D0550063390 |
| RD 008919813 | 'DSR5204859017028 | 10/7/2005 | ($178.40) | 80570204 | D0550063390 |
| RD 008919813 | 'DSR5204859017029 | 10/7/2005 | ($89.20) | 80570722 | D0550063390 |
| RD 008919813 | 'DSR5204859017030 | 10/7/2005 | ($89.20) | 80570722 | D0550063390 |
| RD 008919813 | 'DSR5204859017031 | 10/7/2005 | ($44.60) | 80570951 | D0550063390 |
| RD 008919813 | 'DSR5204859017032 | 10/7/2005 | ($89.20) | 80571450 | D0550063390 |
| RD 008919813 | 'DSR5204859017033 | 10/7/2005 | ($89.20) | 80573347 | D0550063390 |
| RD 008919813 | 'DSR5204859017034 | 10/7/2005 | ($89.20) | 80573803 | D0550063390 |
| RD 008919813 | 'DSR5204859017035 | 10/7/2005 | ($89.20) | 80574935 | D0550063390 |
| RD 008919813 | 'DSR5204859017036 | 10/7/2005 | ($44.60) | 80575169 | D0550063390 |
| RD 008919813 | 'DSR5204859017037 | 10/7/2005 | ($89.20) | 80575495 | D0550063390 |
| RD 008919813 | 'DSR5204859017038 | 10/7/2005 | ($44.60) | 80575558 | D0550063390 |
| RD 008919813 | 'DSR5204859017039 | 10/7/2005 | ($89.20) | 80576068 | D0550063390 |
| RD 008919813 | 'DSR5204859017040 | 10/7/2005 | ($89.20) | 80577394 | D0550063390 |
| RD 008919813 | 'DSR5204859017041 | 10/7/2005 | ($44.60) | 80577364 | D0550063390 |
| RD 008919813 | 'DSR5204859017042 | 10/7/2005 | ($89.20) | 80572891 | D0550063390 |
| RD 008919813 | 'DSR5204859017043 | 10/7/2005 | ($89.20) | 80572854 | D0550063390 |
| RD 008919813 | 'DSR5204859017044 | 10/7/2005 | ($44.60) | 80577500 | D0550063390 |
| RD 008919813 | 'DSR5204859017045 | 10/7/2005 | ($44.60) | 80578073 | D0550063390 |
| RD 008919813 | 'DSR5204859017046 | 10/7/2005 | ($89.20) | 80578546 | D0550063390 |
| RD 008919813 | 'DSR5204859017047 | 10/7/2005 | ($89.20) | 80579931 | D0550063390 |
| RD 008919813 | 'DSR5204859017048 | 10/7/2005 | ($89.20) | 80580015 | D0550063390 |
| RD 008919813 | 'DSR5204859017049 | 10/7/2005 | ($89.20) | 80581822 | D0550063390 |
| RD 008919813 | 'DSR5204859017050 | 10/7/2005 | ($44.60) | 80580858 | D0550063390 |
| RD 008919813 | 'DSR5204859017051 | 10/7/2005 | ($89.20) | 80581887 | D0550063390 |
| RD 008919813 | 'DSR5204859017052 | 10/7/2005 | ($44.60) | 80582041 | D0550063390 |
| RD 008919813 | 'DSR5204859017053 | 10/7/2005 | ($89.20) | 80583234 | D0550063390 |
| RD 008919813 | 'DSR5204859017054 | 10/7/2005 | ($89.20) | 80583461 | D0550063390 |
| RD 008919813 | 'DSR5204859017055 | 10/7/2005 | ($267.60) | 80584384 | D0550063390 |
| RD 008919813 | 'DSR5204859017056 | 10/7/2005 | ($89.20) | 80584447 | D0550063390 |
| RD 008919813 | 'DSR5204859017057 | 10/7/2005 | ($89.20) | 80584555 | D0550063390 |
| RD 008919813 | 'DSR5204859017058 | 10/7/2005 | ($44.60) | 80584993 | D0550063390 |
| RD 008919813 | 'DSR5204859017059 | 10/7/2005 | ($89.20) | 80585533 | D0550063390 |
| RD 008919813 | 'DSR5204859017060 | 10/7/2005 | ($89.20) | 80587328 | D0550063390 |
| RD 008919813 | 'DSR5204859017061 | 10/7/2005 | ($44.60) | 80587104 | D0550063390 |
| RD 008919813 | 'DSR5204859017062 | 10/7/2005 | ($89.20) | 80588208 | D0550063390 |
| RD 008919813 | 'DSR5204859017063 | 10/7/2005 | ($133.80) | 80589645 | D0550063390 |
| RD 008919813 | 'DSR5204859017064 | 10/7/2005 | ($44.60) | 80589713 | D0550063390 |
| RD 008919813 | 'DSR5204859017065 | 10/7/2005 | ($89.20) | 80589848 | D0550063390 |
| RD 008919813 | 'DSR5204859017066 | 10/7/2005 | ($89.20) | 80590335 | D0550063390 |
| RD 008919813 | 'DSR5204859017067 | 10/7/2005 | ($44.60) | 80591041 | D0550063390 |
| RD 008919813 | 'DSR5204859017068 | 10/7/2005 | ($89.20) | 80587610 | D0550063390 |
| RD 008919813 | 'DSR5204859017069 | 10/7/2005 | ($89.20) | 80592384 | D0550063390 |
| RD 008919813 | 'DSR5204859017070 | 10/7/2005 | ($89.20) | 80592586 | D0550063390 |
| RD 008919813 | 'DSR5204859017071 | 10/7/2005 | ($89.20) | 80593197 | D0550063390 |
| RD 008919813 | 'DSR5204859017072 | 10/7/2005 | ($44.60) | 80593830 | D0550063390 |
| RD 008919813 | 'DSR5204859017073 | 10/7/2005 | ($133.80) | 80595222 | D0550063390 |
| RD 008919813 | 'DSR5204859017074 | 10/7/2005 | ($44.60) | 80595271 | D0550063390 |
| RD 008919813 | 'DSR5204859017075 | 10/7/2005 | ($89.20) | 80595385 | D0550063390 |
| RD 008919813 | 'DSR5204859017076 | 10/7/2005 | ($89.20) | 80595845 | D0550063390 |
| RD 008919813 | 'DSR5204859017077 | 10/7/2005 | ($89.20) | 80596434 | D0550063390 |
| RD 008919813 | 'DSR5204859017078 | 10/7/2005 | ($44.60) | 80598080 | D0550063390 |
| RD 008919813 | 'DSR5204859017079 | 10/7/2005 | ($44.60) | 80597859 | D0550063390 |
| RD 008919813 | 'DSR5204859017080 | 10/7/2005 | ($89.20) | 80598316 | D0550063390 |
| RD 008919813 | 'DSR5204859017081 | 10/7/2005 | ($44.60) | 80598949 | D0550063390 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 008919813 | 'DSR5204859017082 | 10/7/2005 | ($89.20) | 80600184 | D0550063390 |
| RD 008919813 | 'DSR5204859017083 | 10/7/2005 | ($44.60) | 80600436 | D0550063390 |
| RD 008919813 | 'DSR5204859017084 | 10/7/2005 | ($44.60) | 80600474 | D0550063390 |
| RD 008919813 | 'DSR5204859017085 | 10/7/2005 | ($44.60) | 80601088 | D0550063390 |
| RD 008919813 | 'DSR5204859017086 | 10/7/2005 | ($44.60) | 80601897 | D0550063390 |
| RD 008919813 | 'DSR5204859017087 | 10/7/2005 | ($89.20) | 80603267 | D0550063390 |
| RD 008919813 | 'DSR5204859017088 | 10/7/2005 | ($44.60) | 80603517 | D0550063390 |
| RD 008919813 | 'DSR5204859017089 | 10/7/2005 | ($44.60) | 80603566 | D0550063390 |
| RD 008919813 | 'DSR5204859017090 | 10/7/2005 | ($89.20) | 80604227 | D0550063390 |
| RD 008919813 | 'DSR5204859017091 | 10/7/2005 | ($44.60) | 80604227 | D0550063390 |
| RD 008919813 | 'DSR5204859017092 | 10/7/2005 | ($89.20) | 80605696 | D0550063390 |
| RD 008919813 | 'DSR5204859017093 | 10/7/2005 | ($89.20) | 80606196 | D0550063390 |
| RD 008919813 | 'DSR5204859017094 | 10/7/2005 | ($44.60) | 80606036 | D0550063390 |
| RD 008919813 | 'DSR5204859017095 | 10/7/2005 | ($89.20) | 80606382 | D0550063390 |
| RD 008919813 | 'DSR5204859017096 | 10/7/2005 | ($89.20) | 80606979 | D0550063390 |
| RD 008919813 | 'DSR5204859017097 | 10/7/2005 | ($89.20) | 80608131 | D0550063390 |
| RD 008919813 | 'DSR5204859017098 | 10/7/2005 | ($89.20) | 80608417 | D0550063390 |
| RD 008919813 | 'DSR5204859017099 | 10/7/2005 | ($44.60) | 80608432 | D0550063390 |
| RD 008919813 | 'DSR5204859017100 | 10/7/2005 | ($89.20) | 80608896 | D0550063390 |
| RD 008919813 | 'DSR5204859017101 | 10/7/2005 | ($89.20) | 80609786 | D0550063390 |
| RD 008919813 | 'DSR5204859017102 | 10/7/2005 | ($133.80) | 80610926 | D0550063390 |
| RD 008919813 | 'DSR5204859017103 | 10/7/2005 | ($44.60) | 80611605 | D0550063390 |
| RD 008919813 | 'DSR5204859017104 | 10/7/2005 | ($44.60) | 80611170 | D0550063390 |
| RD 008919813 | 'DSR5204859017105 | 10/7/2005 | ($89.20) | 80611628 | D0550063390 |
| RD 008919813 | 'DSR5204859017106 | 10/7/2005 | ($44.60) | 80612099 | D0550063390 |
| RD 008919813 | 'DSR5204859017107 | 10/7/2005 | ($89.20) | 80616017 | D0550063390 |
| RD 008919813 | 'DSR5204859017108 | 10/7/2005 | ($44.60) | 80620331 | D0550063390 |
| RD 008919813 | 'DSR5204859017109 | 10/7/2005 | ($44.60) | 80620829 | D0550063390 |
| RD 008919813 | 'DSR5204859017110 | 10/7/2005 | ($89.20) | 80621438 | D0550063390 |
| RD 008919813 | 'DSR5204859017111 | 10/7/2005 | ($89.20) | 80623029 | D0550063390 |
| RD 008919813 | 'DSR5204859017112 | 10/7/2005 | ($133.80) | 80622899 | D0550063390 |
| RD 008919813 | 'DSR5204859017113 | 10/7/2005 | ($89.20) | 80622899 | D0550063390 |
| RD 008919813 | 'DSR5204859017114 | 10/7/2005 | ($44.60) | 80622899 | D0550063390 |
| RD 008919813 | 'DSR5204859017115 | 10/7/2005 | ($44.60) | 80623728 | D0550063390 |
| RD 008919813 | 'DSR5204859017116 | 10/7/2005 | ($223.00) | 80624788 | D0550063390 |
| RD 008919813 | 'DSR5204859017117 | 10/7/2005 | ($44.60) | 80625005 | D0550063390 |
| RD 008919813 | 'DSR5204859017118 | 10/7/2005 | ($44.60) | 80625539 | D0550063390 |
| RD 008919813 | 'DSR5204859017119 | 10/7/2005 | ($44.60) | 80625539 | D0550063390 |
| RD 008919813 | 'DSR5204859017120 | 10/7/2005 | ($44.60) | 80626691 | D0550063390 |
| RD 008919813 | 'DSR5204859017121 | 10/7/2005 | ($44.60) | 80628566 | D0550063390 |
| RD 008919813 | 'DSR5204859017122 | 10/7/2005 | ($26.76) | 80629600 | D0550063390 |
| RD 008919813 | 'DSR5204859017123 | 10/7/2005 | ($44.60) | 80629600 | D0550063390 |
| RD 008919813 | 'DSR5204859017124 | 10/7/2005 | ($44.60) | 80629716 | D0550063390 |
| RD 008919813 | 'DSR5204859017125 | 10/7/2005 | ($44.60) | 80629716 | D0550063390 |
| RD 008919813 | 'DSR5204859017126 | 10/7/2005 | ($89.20) | 80629716 | D0550063390 |
| RD 008919813 | 'DSR5204859017127 | 10/7/2005 | ($89.20) | 80631737 | D0550063390 |
| RD 008919813 | 'DSR5204859017128 | 10/7/2005 | ($89.20) | 80632393 | D0550063390 |
| RD 008919813 | 'DSR5204859017129 | 10/7/2005 | ($44.60) | 80632393 | D0550063390 |
| RD 008919813 | 'DSR5204859017130 | 10/7/2005 | ($44.60) | 80632798 | D0550063390 |
| RD 008919813 | 'DSR5204859017131 | 10/7/2005 | ($44.60) | 80633066 | D0550063390 |
| RD 008919813 | 'DSR5204859017132 | 10/7/2005 | ($89.20) | 80633366 | D0550063390 |
| RD 008919813 | 'DSR5204859017133 | 10/7/2005 | ($44.60) | 80633366 | D0550063390 |
| RD 008919813 | 'DSR5204859017134 | 10/7/2005 | ($44.60) | 80634495 | D0550063390 |
| RD 008919813 | 'DSR5204859017135 | 10/7/2005 | ($44.60) | 80634495 | D0550063390 |
| RD 008919813 | 'DSR5204859017136 | 10/7/2005 | ($44.60) | 80633413 | D0550063390 |
| RD 008919813 | 'DSR5204859017137 | 10/7/2005 | ($133.80) | 80635358 | D0550063390 |
| RD 008919813 | 'DSR5204859017138 | 10/7/2005 | ($44.60) | 80635358 | D0550063390 |
| RD 008919813 | 'DSR5204859017139 | 10/7/2005 | ($44.60) | 80635555 | D0550063390 |
| RD 008919813 | 'DSR5204859017140 | 10/7/2005 | ($44.60) | 80635993 | D0550063390 |
| RD 008919813 | 'DSR5204859017141 | 10/7/2005 | ($44.60) | 80637554 | D0550063390 |
| RD 008919813 | 'DSR5204859017142 | 10/7/2005 | ($44.60) | 80638314 | D0550063390 |
| RD 008919813 | 'DSR5204859017143 | 10/7/2005 | ($89.20) | 80638376 | D0550063390 |
| RD 008919813 | 'DSR5204859017144 | 10/7/2005 | ($44.60) | 80639424 | D0550063390 |

| DUNS | Document # | Document Date | Total Amount | Bill of Lading | Tag | Purchase Order |
|---|---|---|---|---|---|---|
| RD 008919813 | 'DSR5204859017145 | 10/7/2005 | ($44.60) | 80639424 | | D0550063390 |
| RD 008919813 | 'DSR5204859017146 | 10/7/2005 | ($44.60) | 80640650 | | D0550063390 |
| RD 008919813 | 'DSR5204859017147 | 10/7/2005 | ($44.60) | 80640644 | | D0550063390 |
| RD 008919813 | 'DSR5204859017148 | 10/7/2005 | ($44.60) | 80640754 | | D0550063390 |
| RD 008919813 | 'DSR5204859017149 | 10/7/2005 | ($89.20) | 80641212 | | D0550063390 |
| RD 008919813 | 'DSR5204859017150 | 10/7/2005 | ($44.60) | 80641857 | | D0550063390 |
| RD 008919813 | 'DSR5204859017151 | 10/7/2005 | ($89.20) | 80643391 | | D0550063390 |
| RD 008919813 | 'DSR5204859017152 | 10/7/2005 | ($89.20) | 80644550 | | D0550063390 |
| RD 008919813 | 'DSR5204859017153 | 10/7/2005 | ($44.60) | 80646042 | | D0550063390 |
| RD 008919813 | 'DSR5204859017154 | 10/7/2005 | ($44.60) | 80646042 | | D0550063390 |
| RD 008919813 | 'DSR5204859017155 | 10/7/2005 | ($44.60) | 80643876 | | D0550063390 |
| RD 008919813 | 'DSR5204859017156 | 10/7/2005 | ($44.60) | 80643876 | | D0550063390 |
| RD 008919813 | 'DSR5204859017157 | 10/7/2005 | ($44.60) | 80646697 | | D0550063390 |
| RD 008919813 | 'DSR5204859017158 | 10/7/2005 | ($89.20) | 80646079 | | D0550063390 |
| RD 008919813 | 'DSR5204859017159 | 10/7/2005 | ($44.60) | 80647493 | | D0550063390 |
| RD 008919813 | 'DSR5204859017160 | 10/7/2005 | ($44.60) | 80649183 | | D0550063390 |
| RD 008919813 | 'DSR5204859017161 | 10/7/2005 | ($89.20) | 80649183 | | D0550063390 |
| RD 008919813 | 'DSR5204859017162 | 10/7/2005 | ($44.60) | 80649869 | | D0550063390 |
| RD 008919813 | 'DSR5204859017163 | 10/7/2005 | ($133.80) | 80652220 | | D0550063390 |
| RD 008919813 | 'DSR5204859017164 | 10/7/2005 | ($89.20) | 80652274 | | D0550063390 |
| RD 008919813 | 'DSR5204859017165 | 10/7/2005 | ($44.60) | 80652689 | | D0550063390 |
| RD 008919813 | 'DSR5204859048001 | 10/7/2005 | ($194.25) | 80554322 | | D0550063433 |
| RD 008919813 | 'DSR5204859048002 | 10/7/2005 | ($55.50) | 80555545 | | D0550063433 |
| RD 008919813 | 'DSR5204859048003 | 10/7/2005 | ($27.75) | 80555545 | | D0550063433 |
| RD 008919813 | 'DSR5204859048004 | 10/7/2005 | ($27.75) | 80555545 | | D0550063433 |
| RD 008919813 | 'DSR5204859048005 | 10/7/2005 | ($27.75) | 80555738 | | D0550063433 |
| RD 008919813 | 'DSR5204859048006 | 10/7/2005 | ($27.75) | 80557009 | | D0550063433 |
| RD 008919813 | 'DSR5204859048007 | 10/7/2005 | ($27.75) | 80557501 | | D0550063433 |
| RD 008919813 | 'DSR5204859048008 | 10/7/2005 | ($27.75) | 80557906 | | D0550063433 |
| RD 008919813 | 'DSR5204859048009 | 10/7/2005 | ($27.75) | 80559659 | | D0550063433 |
| RD 008919813 | 'DSR5204859048010 | 10/7/2005 | ($27.75) | 80561205 | | D0550063433 |
| RD 008919813 | 'DSR5204859048011 | 10/7/2005 | ($27.75) | 80561433 | | D0550063433 |
| RD 008919813 | 'DSR5204859048012 | 10/7/2005 | ($55.50) | 80561499 | | D0550063433 |
| RD 008919813 | 'DSR5204859048013 | 10/7/2005 | ($27.75) | 80561905 | | D0550063433 |
| RD 008919813 | 'DSR5204859048014 | 10/7/2005 | ($27.75) | 80562363 | | D0550063433 |
| RD 008919813 | 'DSR5204859048015 | 10/7/2005 | ($27.75) | 80563668 | | D0550063433 |
| RD 008919813 | 'DSR5204859048016 | 10/7/2005 | ($27.75) | 80564112 | | D0550063433 |
| RD 008919813 | 'DSR5204859048017 | 10/7/2005 | ($27.75) | 80565918 | | D0550063433 |
| RD 008919813 | 'DSR5204859048018 | 10/7/2005 | ($27.75) | 80566305 | | D0550063433 |
| RD 008919813 | 'DSR5204859048019 | 10/7/2005 | ($27.75) | 80566788 | | D0550063433 |
| RD 008919813 | 'DSR5204859048020 | 10/7/2005 | ($27.75) | 80568094 | | D0550063433 |
| RD 008919813 | 'DSR5204859048021 | 10/7/2005 | ($27.75) | 80568646 | | D0550063433 |
| RD 008919813 | 'DSR5204859048022 | 10/7/2005 | ($27.75) | 80569130 | | D0550063433 |
| RD 008919813 | 'DSR5204859048023 | 10/7/2005 | ($83.25) | 80570204 | | D0550063433 |
| RD 008919813 | 'DSR5204859048024 | 10/7/2005 | ($27.75) | 80570722 | | D0550063433 |
| RD 008919813 | 'DSR5204859048025 | 10/7/2005 | ($27.75) | 80570722 | | D0550063433 |
| RD 008919813 | 'DSR5204859048026 | 10/7/2005 | ($27.75) | 80570951 | | D0550063433 |
| RD 008919813 | 'DSR5204859048027 | 10/7/2005 | ($27.75) | 80573347 | | D0550063433 |
| RD 008919813 | 'DSR5204859048028 | 10/7/2005 | ($27.75) | 80574935 | | D0550063433 |
| RD 008919813 | 'DSR5204859048029 | 10/7/2005 | ($27.75) | 80575169 | | D0550063433 |
| RD 008919813 | 'DSR5204859048030 | 10/7/2005 | ($27.75) | 80575558 | | D0550063433 |
| RD 008919813 | 'DSR5204859048031 | 10/7/2005 | ($27.75) | 80577399 | | D0550063433 |
| RD 008919813 | 'DSR5204859048032 | 10/7/2005 | ($55.50) | 80577364 | | D0550063433 |
| RD 008919813 | 'DSR5204859048033 | 10/7/2005 | ($27.75) | 80572891 | | D0550063433 |
| RD 008919813 | 'DSR5204859048034 | 10/7/2005 | ($27.75) | 80572854 | | D0550063433 |
| RD 008919813 | 'DSR5204859048035 | 10/7/2005 | ($27.75) | 80577500 | | D0550063433 |
| RD 008919813 | 'DSR5204859048036 | 10/7/2005 | ($27.75) | 80578546 | | D0550063433 |
| RD 008919813 | 'DSR5204859048037 | 10/7/2005 | ($27.75) | 80579931 | | D0550063433 |
| RD 008919813 | 'DSR5204859048038 | 10/7/2005 | ($27.75) | 80580015 | | D0550063433 |
| RD 008919813 | 'DSR5204859048039 | 10/7/2005 | ($27.75) | 80581840 | | D0550063433 |
| RD 008919813 | 'DSR5204859048040 | 10/7/2005 | ($27.75) | 80581893 | | D0550063433 |
| RD 008919813 | 'DSR5204859048041 | 10/7/2005 | ($27.75) | 80582041 | | D0550063433 |
| RD 008919813 | 'DSR5204859048042 | 10/7/2005 | ($27.75) | 80583234 | | D0550063433 |

| DUNS # | Document # | Document Date | Total Amount | Bill of Lading | Purchase Order # |
|--------|-----------|---------------|--------------|----------------|------------------|
| RD 008919813 | 'DSR5204859048043 | 10/7/2005 | ($55.50) | 80584403 | D0550063433 |
| RD 008919813 | 'DSR5204859048044 | 10/7/2005 | ($27.75) | 80584435 | D0550063433 |
| RD 008919813 | 'DSR5204859048045 | 10/7/2005 | ($27.75) | 80584555 | D0550063433 |
| RD 008919813 | 'DSR5204859048046 | 10/7/2005 | ($27.75) | 80584993 | D0550063433 |
| RD 008919813 | 'DSR5204859048047 | 10/7/2005 | ($55.50) | 80586913 | D0550063433 |
| RD 008919813 | 'DSR5204859048048 | 10/7/2005 | ($27.75) | 80587104 | D0550063433 |
| RD 008919813 | 'DSR5204859048049 | 10/7/2005 | ($27.75) | 80588208 | D0550063433 |
| RD 008919813 | 'DSR5204859048050 | 10/7/2005 | ($27.75) | 80589744 | D0550063433 |
| RD 008919813 | 'DSR5204859048051 | 10/7/2005 | ($27.75) | 80589848 | D0550063433 |
| RD 008919813 | 'DSR5204859048052 | 10/7/2005 | ($27.75) | 80591041 | D0550063433 |
| RD 008919813 | 'DSR5204859048053 | 10/7/2005 | ($27.75) | 80587610 | D0550063433 |
| RD 008919813 | 'DSR5204859048054 | 10/7/2005 | ($27.75) | 80593197 | D0550063433 |
| RD 008919813 | 'DSR5204859048055 | 10/7/2005 | ($27.75) | 80595252 | D0550063433 |
| RD 008919813 | 'DSR5204859048056 | 10/7/2005 | ($27.75) | 80595275 | D0550063433 |
| RD 008919813 | 'DSR5204859048057 | 10/7/2005 | ($27.75) | 80595845 | D0550063433 |
| RD 008919813 | 'DSR5204859048058 | 10/7/2005 | ($27.75) | 80597683 | D0550063433 |
| RD 008919813 | 'DSR5204859048059 | 10/7/2005 | ($27.75) | 80597859 | D0550063433 |
| RD 008919813 | 'DSR5204859048060 | 10/7/2005 | ($27.75) | 80598949 | D0550063433 |
| RD 008919813 | 'DSR5204859048061 | 10/7/2005 | ($27.75) | 80600259 | D0550063433 |
| RD 008919813 | 'DSR5204859048062 | 10/7/2005 | ($27.75) | 80601088 | D0550063433 |
| RD 008919813 | 'DSR5204859048063 | 10/7/2005 | ($27.75) | 80603350 | D0550063433 |
| RD 008919813 | 'DSR5204859048064 | 10/7/2005 | ($27.75) | 80603566 | D0550063433 |
| RD 008919813 | 'DSR5204859048065 | 10/7/2005 | ($27.75) | 80604227 | D0550063433 |
| RD 008919813 | 'DSR5204859048066 | 10/7/2005 | ($27.75) | 80605792 | D0550063433 |
| RD 008919813 | 'DSR5204859048067 | 10/7/2005 | ($27.75) | 80606206 | D0550063433 |
| RD 008919813 | 'DSR5204859048068 | 10/7/2005 | ($27.75) | 80606036 | D0550063433 |
| RD 008919813 | 'DSR5204859048069 | 10/7/2005 | ($27.75) | 80606382 | D0550063433 |
| RD 008919813 | 'DSR5204859048070 | 10/7/2005 | ($27.75) | 80606979 | D0550063433 |
| RD 008919813 | 'DSR5204859048071 | 10/7/2005 | ($27.75) | 80608220 | D0550063433 |
| RD 008919813 | 'DSR5204859048072 | 10/7/2005 | ($27.75) | 80608432 | D0550063433 |
| RD 008919813 | 'DSR5204859048073 | 10/7/2005 | ($27.75) | 80608896 | D0550063433 |
| RD 008919813 | 'DSR5204859048074 | 10/7/2005 | ($27.75) | 80609786 | D0550063433 |
| RD 008919813 | 'DSR5204859048075 | 10/7/2005 | ($55.50) | 80611015 | D0550063433 |
| RD 008919813 | 'DSR5204859048076 | 10/7/2005 | ($27.75) | 80611170 | D0550063433 |
| RD 008919813 | 'DSR5204859048077 | 10/7/2005 | ($27.75) | 80611628 | D0550063433 |
| RD 008919813 | 'DSR5204859048078 | 10/7/2005 | ($27.75) | 80616017 | D0550063433 |
| RD 008919813 | 'DSR5204859048079 | 10/7/2005 | ($27.75) | 80623029 | D0550063433 |
| RD 008919813 | 'DSR5204859048080 | 10/7/2005 | ($27.75) | 80622899 | D0550063433 |
| RD 008919813 | 'DSR5204859048081 | 10/7/2005 | ($27.75) | 80622899 | D0550063433 |
| RD 008919813 | 'DSR5204859048082 | 10/7/2005 | ($27.75) | 80622899 | D0550063433 |
| RD 008919813 | 'DSR5204859048083 | 10/7/2005 | ($27.75) | 80625552 | D0550063433 |
| RD 008919813 | 'DSR5204859048084 | 10/7/2005 | ($27.75) | 80625552 | D0550063433 |
| RD 008919813 | 'DSR5204859048085 | 10/7/2005 | ($83.25) | 80626107 | D0550063433 |
| RD 008919813 | 'DSR5204859048086 | 10/7/2005 | ($27.75) | 80626573 | D0550063433 |
| RD 008919813 | 'DSR5204859048087 | 10/7/2005 | ($27.75) | 80626573 | D0550063433 |
| RD 008919813 | 'DSR5204859048088 | 10/7/2005 | ($27.75) | 80629025 | D0550063433 |
| RD 008919813 | 'DSR5204859048089 | 10/7/2005 | ($27.75) | 80629025 | D0550063433 |
| RD 008919813 | 'DSR5204859048090 | 10/7/2005 | ($55.50) | 80629600 | D0550063433 |
| RD 008919813 | 'DSR5204859048091 | 10/7/2005 | ($27.75) | 80629600 | D0550063433 |
| RD 008919813 | 'DSR5204859048092 | 10/7/2005 | ($55.50) | 80629623 | D0550063433 |
| RD 008919813 | 'DSR5204859048093 | 10/7/2005 | ($27.75) | 80629716 | D0550063433 |
| RD 008919813 | 'DSR5204859048094 | 10/7/2005 | ($55.50) | 80629716 | D0550063433 |
| RD 008919813 | 'DSR5204859048095 | 10/7/2005 | ($27.75) | 80630299 | D0550063433 |
| RD 008919813 | 'DSR5204859048096 | 10/7/2005 | ($55.50) | 80632392 | D0550063433 |
| RD 008919813 | 'DSR5204859048097 | 10/7/2005 | ($27.75) | 80632392 | D0550063433 |
| RD 008919813 | 'DSR5204859048098 | 10/7/2005 | ($27.75) | 80632755 | D0550063433 |
| RD 008919813 | 'DSR5204859048099 | 10/7/2005 | ($55.50) | 80633933 | D0550063433 |
| RD 008919813 | 'DSR5204859048100 | 10/7/2005 | ($55.50) | 80633933 | D0550063433 |
| RD 008919813 | 'DSR5204859048101 | 10/7/2005 | ($27.75) | 80633933 | D0550063433 |
| RD 008919813 | 'DSR5204859048102 | 10/7/2005 | ($55.50) | 80634495 | D0550063433 |
| RD 008919813 | 'DSR5204859048103 | 10/7/2005 | ($55.50) | 80636369 | D0550063433 |
| RD 008919813 | 'DSR5204859048104 | 10/7/2005 | ($83.25) | 80637660 | D0550063433 |
| RD 008919813 | 'DSR5204859048105 | 10/7/2005 | ($27.75) | 80637660 | D0550063433 |

| DUNS # | Document # | Document Date | Total Amount | Bill Of Lading # | Purchase Order # |
|---|---|---|---|---|---|
| RD 008919813 | 'DSR5204859048106 | 10/7/2005 | ($27.75) | 80639342 | D0550063433 |
| RD 008919813 | 'DSR5204859048107 | 10/7/2005 | ($27.75) | 80639963 | D0550063433 |
| RD 008919813 | 'DSR5204859048108 | 10/7/2005 | ($27.75) | 80639963 | D0550063433 |
| RD 008919813 | 'DSR5204859048109 | 10/7/2005 | ($27.75) | 80639963 | D0550063433 |
| RD 008919813 | 'DSR5204859048110 | 10/7/2005 | ($27.75) | 80640649 | D0550063433 |
| RD 008919813 | 'DSR5204859048111 | 10/7/2005 | ($27.75) | 80640649 | D0550063433 |
| RD 008919813 | 'DSR5204859048112 | 10/7/2005 | ($55.50) | 80641199 | D0550063433 |
| RD 008919813 | 'DSR5204859048113 | 10/7/2005 | ($27.75) | 80641200 | D0550063433 |
| RD 008919813 | 'DSR5204859048114 | 10/7/2005 | ($27.75) | 80641200 | D0550063433 |
| RD 008919813 | 'DSR5204859048115 | 10/7/2005 | ($27.75) | 80641200 | D0550063433 |
| RD 008919813 | 'DSR5204859048116 | 10/7/2005 | ($138.75) | 80643843 | D0550063433 |
| RD 008919813 | 'DSR5204859048117 | 10/7/2005 | ($27.75) | 80644749 | D0550063433 |
| RD 008919813 | 'DSR5204859048118 | 10/7/2005 | ($27.75) | 80643842 | D0550063433 |
| RD 008919813 | 'DSR5204859048119 | 10/7/2005 | ($55.50) | 80643842 | D0550063433 |
| RD 008919813 | 'DSR5204859048120 | 10/7/2005 | ($27.75) | 80646031 | D0550063433 |
| RD 008919813 | 'DSR5204859048121 | 10/7/2005 | ($55.50) | 80646031 | D0550063433 |
| RD 008919813 | 'DSR5204859048122 | 10/7/2005 | ($27.75) | 80647136 | D0550063433 |
| RD 008919813 | 'DSR5204859048123 | 10/7/2005 | ($27.75) | 80647493 | D0550063433 |
| RD 008919813 | 'DSR5204859048124 | 10/7/2005 | ($27.75) | 80649869 | D0550063433 |
| RD 008919813 | 'DSR5204859048125 | 10/7/2005 | ($27.75) | 80650666 | D0550063433 |
| RD 008919813 | 'DSR5204859048126 | 10/7/2005 | ($55.50) | 80652220 | D0550063433 |
| RD 008919813 | 'DSR5204859048127 | 10/7/2005 | ($55.50) | 80652220 | D0550063433 |
| RD 008919813 | 'DSR5204859048128 | 10/7/2005 | ($27.75) | 80652274 | D0550063433 |
| RD 008919813 | 'DSR5204859048129 | 10/7/2005 | ($27.75) | 80652689 | D0550063433 |
|  |  |  | $225,348.03 |  |  |