SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
49 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

Number   : 082159
Date     : 25.03.04
Costumer : D11941
Ref.No.  : 397190
D.Date   :
UStIdNr  :
Clerk    : Frau Fieber
Shipper  : Panalpina Sea

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.           :PEDP3300053 | | |
| | | Packing             :4 carton   60 kg | | |
| | | Freight             :Ex-works | | |
| | | Supplier-No.        :316608132 | | |
| K62B3105 | 4600 | Kabelschuh A 009 546 40 40 | 17,46 | 803,16 |
| | | 15380295 | | |

Payment terms:

| 0 days 0,00% til 25.03.04 DM | 803,16 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|
| 15 days net   til 24.04.04 DM | 803,16 | | | | | | 803,16 EUR | 803,16 |
| Unsatisst Iserlohn Steuernummer 328/5340/0029 | | | | | | | | |

  

GESCHÄFTSFÜHRUNG  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER       1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER        0 933 218    BLZ 445 700 04
POSTBANK DORTMUND          44 835-466   BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# INVOICE

Number  : 063208
Date    : 29.03.04
Costumer: D11841
Ref.No. : 396654
D.Date  :
UStIdNr :
Clerk   : Frau Fieber
Shipper : Panalpina Sea

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|--------|--------|-------------|---------------|-----------|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.         :PEDP3300053 | | |
| | | Packing           :1 carton on 1 small pallet   230 kg | | |
| | | Freight           :Ex-works | | |
| | | Supplier-No.      :316608132 | | |
| K3132425 | 1700 | Batterieklemme 15339814 (-) 25²/35² | 86,40 | 1.468,80 |
| | | 15339814 | | |
| K5292080 | 2000 | Kabelschuh 4A0.971.859 A | 14,93 | 298,60 |
| | | 15364436 | | |
| 22FA109 | 1000 | Winkel-Rohrkabelschuh 10-16²   45° | 14,69 | 146,90 |
| | | 15380457 | | |
| K62B3490 | 400 | Kabelschuh A 003 546 15 40 | 41,67 | 166,68 |
| | | 15412837 | | |

Payment Terms

| | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 29.03.04 CM | 2.080,98 | | | | | | | |
| 30 days net  til 28.04.04 CM | 2.080,98 | | | | | 2.080,98 EUR | | 2.080,98 |

Finanzamt Iserlohn Steuernummer 328/5849/0059

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

Number  : 063931
Date    : 06.04.04
Costumer: D11841
Ref.No. : 996655
D.Date  :
UStIdNr :
Clerk   : Frau Fieber
Shipper : Panalpina Sea

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|--------|--------|-------------|---------------|-----------|
| | | Delivery Adress   :n.o. | | |
| | | Order-No.         :PEDP2300053 | | |
| | | Packing           :1 carton on 1 small pallet   125 kg | | |
| | | Freight           :Ex-works | | |
| | | Supplier-No.      :316608132 | | |
| K3132435 | 300 | Batterieklemme 15339814 (-) 25²/35² | 86,40 | 259,20 |
| | | 15339814 | | |
| K62Z3230 | 1800 | Kabelschuh A 003 546 38 40 | 39,92 | 718,56 |
| | | 15339833 | | |
| K2Z3230 | 1700 | Kabelschuh A 003 546 37 40 | 40,83 | 694,11 |
| | | 15339834 | | |
| K5283685 | 1000 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,85 | 168,50 |
| | | 15340079                    E.Ber. | | |
| K5292080 | 1000 | Kabelschuh 4A0.971.859 A | 14,93 | 149,30 |
| | | 15364436 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 days 0,00% til 06.04.04 DM | | 1.989,67 | | | | | | 1.989,67 EUR | | 1.989,67 |
| 30 days net    til 06.05.04 DM | | 1.989,67 | | | | | | | | |

Finanzamt Iserlohn Steuernummer 328/5849/0039

     GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 02372/9 65-300 · TELEFAX: 9 65-333
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrics XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

Number   : 063407
Date     : 08.04.04
Costumer : D11841
Ref.No.  : 296762
D.Date
USt-IdNr.
Clerk    : Frau Fieber
Shipper  : Ratalpina Sea

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|-------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :PEDP3300053 | | |
| | | Packing            :1 carton on 1 small pallet  140 kg | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| K3132425 | 300 | Batterieklemme 15339814 (-) 25²/35² | 86,40 | 259,20 |
| | | 15339814 | | |
| K62Z3330 | 1700 | Kabelschuh A 003 546 38 40 | 39,92 | 678,64 |
| | | 15339833 | | |
| K62Z3230 | 3400 | Kabelschuh A 003 546 37 40 | 40,83 | 1.388,22 |
| | | 15339834 | | |
| K5283085 | 5000 | Kabelschuh 893 971 859 A Mat5,2/8,5 | 16,85 | 842,50 |
| | | 15340079           E.Bet. | | |
| K5292080 | 1800 | Kabelschuh 4A0 971 859 A | 14,99 | 269,74 |
| | | 15364436 | | |

Payment Terms

| 2 days 0,00% til 05.04.04 DM | 3.437,30 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 05.05.04 DM | 3.437,30 | | | | | 3.437,30 EUR | | 3.437,30 |
| Finanzamt Iserlohn Steuernummer 328/5845/0039 | | | | | | | | |


GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE · DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST-ID.NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650    BLZ 445 512 30
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND       44 835 466   BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 063649 |
| Date | : 26.04.04 |
| Costumer | : D11841 |
| Ref.No. | : 397217 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :PEDP3300053 | | |
| | | Packing :2 carton on 1 pallet  475 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K3132425 | 3000 | Batterieklemme 15339814 (-) 25²/35² | 85,40 | 2.592,00 |
| | | 15339814 | | |
| K62Z3230 | 290 | Kabelschuh A 003 546 37 40 | 40,83 | 118,41 |
| | | 15339834 | | |
| 282085 | 8000 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,85 | 1.348,00 |
| | | 15340079                    E.Ber. | | |
| K5292080 | 2000 | Kabelschuh 4A0.971.859 A | 14,93 | 298,60 |
| | | 15364436 | | |
| K52B2105 | 600 | Kabelschuh  A 003 546 46 40  6-25² | 16,40 | 98,40 |
| | | 15380128 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days  0,00% til 26.04.04 GM | 4.455,41 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 26.05.04 GM | 4.455,41 | | | | | | 4.455,41 EUR | | 4.455,41 |
| Finanzamt Iserlohn Steuernummer 328/3849/0039 | | | | | | | | | |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

Number  : 063650
Date    : 26.04.04
Costumer: D11841
Ref.No. : 397532
D.Date  :
UStIdNr :
Clerk   : Frau Fieber
Shipper : Panalpina Air

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.          :PEDP3300053 | | |
| | | Packing            :2 carton on 1 pallet    445 kg | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| K62Z3230 | 2000 | Kabelschuh A 003 546 37 40 | 40,83 | 816,60 |
| | | 15339834 | | |
| K52B2105 | 2400 | Kabelschuh  A 003 546 46 40  6-25² | 16,40 | 393,60 |
| | | 15380128 | | |
| J2B3490 | 3200 | Kabelschuh A 003 546 15 40 | 41,67 | 1.333,44 |
| | | 15412837 | | |
| K3133425 | 1800 | Batterieklemme 15339813   (+) 25²/35² | 109,35 | 1.968,30 |
| | | 15339813 | | |

Payment Terms

| | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|
| 0 days  0,00% till 26.04.04  DM | 4.511,94 | | | | | | | |
| 30 days net  till 26.05.04  DM | 4.511,94 | | | | | | 4.511,94 EUR | 4.511,94 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

DHL Ref. 995 0882 325



SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

Number  : 063796
Date    : 05.05.04
Costumer: D11841
Ref.No. : 398017
D.Date  :
UStIdNr :
Clerk   : Frau Fieber
Shipper : DHL

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :PEDP3300053 | | |
| | | Packing :1 carton    12 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K9604790 | 30 | Trennschalter 6EK 002 843-087 | 512,00 | 153,60 |
| | | 15484903    separator switch | | |
| K3132901 | 30 | Batterieklemme f. A 164 540 00 44 (-) | 91,27 | 27,38 |
| | | 15490353    terminal | | |
| A0100714 | 30 | Kontaktstück (-) Volvo | 43,12 | 12,94 |
| | | 15490354    contact piece | | |
| K6091203 | 30 | Kabelschuh 10-25² 30° | 28,84 | 8,65 |
| | | f. A 164 + A 251 540 00 44    15490355 | | |
| | | cable-connector | | |

automotive accessories
(Automobilzubehör)

Schulte & Co. GmbH
Metallwarenfabrik
An der Iserkuhle 26
58675 Hemer
Tel. 02372/965-300 Fax -333

i. A. Fieber

Payment Terms

0 days 0,00% till 05.05.04 DM    202,57   Net  USt.1   USt.    %   Net   USt.0              Total
30 days net   till 04.06.04 DM    202,57                                202,57 EUR          202,57
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

### I N V O I C E

Number   : 064216
Date     : 02.06.04
Costumer: D11841
Ref.No.  : 398726
D.Date   :
UStIdNr  :
Clerk    : Frau Fieber
Shipper  : Panalpina Air

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.         :P4250056 | | |
| | | Packing           :2 carton on 1 pallet  87 kg | | |
| | | Freight           :Ex-works | | |
| | | Supplier-No.      :316608132 | | |
| F1640044 | 50 | Leitungssatz A 164 540 00 44  Z.10.03.04 | 1.072,62 | 536,31 |
| | | 13504626 | | |
| F2510044 | 50 | Leitungssatz A 251 540 00 44  Z.10.03.04 | 1.037,67 | 518,84 |
| | | 13504627 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days, 0,00% till 02.06.04 DM | 1.055,15 | | | | | | | | | |
| 30 days net   till 02.07.04 DM | 1.055,15 | | | | | | 1.055,15 | EUR | 1.055,15 |

Finanzamt Iserlohn Steuernummer 328/5843/0039



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

**I N V O I C E**

EL PASO, TX. 79906/USA

| | |
|---|---|
| Number | : 064774 |
| Date | : 05.07.04 |
| Costumer | : D11941 |
| Ref.No. | .: 399526 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : PEDP3300053 | | |
| | | Packing : 2 carton on 1 pallet 355 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| K62B3105 | 400 | Kabelschuh A 003 546 40 40 | 17,17 | 68,68 |
| | | 15380295 | | |
| K3132425 | 1750 | Batterieklemme 15339814 (-) 25²/35² | 84,82 | 1.484,35 |
| | | 15339814 | | |
| ?139425 | 1000 | Batterieklemme 15339813 (+) 25²/35² | 107,37 | 1.073,70 |
| | | 15339813 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 05.07.04 EM | 2.626,73 | | | | | | | | |
| 30 days net til 04.08.04 EM | 2.626,73 | | | | | | 2.626,73 EUR | 2.626,73 |

Finanzamt Iserlohn Steuernummer 328/5349/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 065130 |
| Date | : | 02.08.04 |
| Costumer | : | D11841 |
| Ref.No. | : | 399745 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    : PEDP3300052 | | |
| | | Packing    :2 carton on 1 pallet  460 kg | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K3133425 | 1500 | Batterieklemme 15339813  (+) 25²/35²  15339813 | 107,37 | 1.610,55 |
| K3132425 | 1800 | Batterieklemme 15339814 (-) 25²/35²  15339814 | 84,82 | 1.526,76 |
| 32B9105 | 1200 | Kabelschuh A 003 546 40 40  15380295 | 17,17 | 206,04 |
| K6252430 | 500 | Kabelschuh A 003 546 15 40  15412337 | 40,91 | 204,55 |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 days 0,00% til 02.08.04 (2) | 3.547,90 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 01.09.04 (2) | 3.547,90 | | | | | | 3.547,90 | EUR | 3.547,90 |
| Finanzamt Isenlohn Steuernummer 328/5849/0039 | | | | | | | | | |

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

I N V O I C E

| | |
|---|---|
| Number | : 065203 |
| Date | : 05.08.04 |
| Costumer | : D11841 |
| Ref.No. | : 400305 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P3300053 | | |
| | | Packing :1 carton on 1 pallet   230 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| KL230699 | 2000 | Halter 123 546 34 43 kz | 5,73 | 114,60 |
| | | 10756647 / 15380294 | | |
| K3130075 | 2000 | Batterieklemme A 001 546 92 44 (+) 25² | 99,84 | 1.996,80 |
| | | TAB A 001 546 78 447 / 15497696 | | |

Payment Terms

0 days  0,00% til 03.08.04 CW    2.111,40   Net   USt.1   USt.    %   Net   USt.0            Total
30 days net   til 04.07.04 CW    2.111,40                             2.111,40 EUR    2.111,40
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 065497 |
| Date | : 30.06.04 |
| Costumer | : D11841 |
| Ref.No. | : 400753 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.  :P4250076 | | |
| | | Packing  :2 carton   30 kg | | |
| | | Freight  :Ex-works | | |
| | | Supplier-No.  :316608132 | | |
| F1640044 | 26 | Leitungssatz A 164 540 00 44  Z.10.03.04 | 1.072,62 | 278,88 |
| | | 13504626 | | |
| F2510044 | 26 | Leitungssatz A 251 540 00 44  Z.10.03.04 | 1.037,67 | 269,79 |
| | | 13504627 | | |

*i.A. Zimmermann*

| Payment Terms | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 30.06.04 EU | | 548,67 | | | | | | | | |
| 30 days net  til 29.07.04 EU | | 548,67 | | | | | | 548,67 EUR | | 548,67 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | | | |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 065542 |
| Date | : 02.09.04 |
| Costumer | : D11841 |
| Ref.No. | : 400914 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4250076 | | |
| | | Packing : 2 carton on 1 pallet 96 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| F1640044 | 74 | Leitungssatz A 164 540 00 44 Z.10.03.04 | 1.072,62 | 793,74 |
| | | 13504626 | | |
| F2510044 | 74 | Leitungssatz A 251 540 00 44 Z.10.03.04 | 1.037,67 | 767,88 |
| | | 13504627 | | |

Payment terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0.00% til 02.09.04 DM | 1.561,62 | | | | | | | | | |
| 30 days net til 02.10.04 DM | 1.561,62 | | | | | | 1.561,62 | EUR | 1.561,62 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | |
|---|---|
| Number | : 065670 |
| Date | : 13.09.04 |
| Costumer | : D11841 |
| Ref.No. | : 400815 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :6 small carton in 1 big carton on 1 pallet  95 kg | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K62Z3330 | 1580 | Kabelschuh A 003 546 38 40 | 39,18 | 619,04 |
| | | 15339833 | | |
| K5283085 | 3000 | Kabelschuh 993.971.859 A_Mat5,2/8,5 | 16,55 | 496,50 |
| | | 15340079                        E.Ber. | | |
| 2B2105 | 2000 | Kabelschuh  A 003 546 46 40  6-25² | 16,12 | 322,40 |
| | | 15330128 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days  0,00% til 13.09.04 DM | 1.437,94 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net   til 13.10.04 DM | 1.437,94 | | | | | | 1.437,94 EUR | | 1.437,94 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | | |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 066982 |
| Date | : | 08.11.04 |
| Costumer | : | D11841 |
| Ref.No. | : | 401520 |
| D.Date | : | |
| USt.IdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.          :P4310055  (Patricia Esquivel) | | |
| | | Packing            :2 carton 30 kg gwt | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E   8-25²   90° | 41,50 | 415,00 |
| | | K-002572    10819310 | | |
| K623C085 | 600 | Kabelschuh 811.971.859 B   8-35²   90° | 36,45 | 218,70 |
| | | 15465673 | | |

Payment Terms

| | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 08.11.04 DM | 633,70 | | | | | | | |
| 30 days net  til 08.12.04 DM | 633,70 | | | | | | 633,70 EUR | 633,70 |

Finanzamt Iserlohn Steuernummer 328/5849/0039



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 066532 |
| Date | : 18.11.04 |
| Costumer | : D11841 |
| Ref.No. | : 402845 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

---

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :s.o. | | |
| | | Order-No.        :P4310055   (Francisco Torres) | | |
| | | Packing          :1 carton   10 kg | | |
| | | Freight          :Ex-works | | |
| | | Supplier-No.     :316608132 | | |
| KL121643 | 200 | Halter A629 546 16 43 | 800,00 | 1.600,00 |
| | | 13512580 | | |

---

Payment Terms

 0 days 0,0% till 18.11.04  OM     1.600,00   Net   USt.1    USt.    %   Net   USt.0                Total
 30 days net  till 18.12.04  OM     1.600,00                                   1.600,00 EUR         1.600,00
Finanzamt Iserlohn Steuernummer 329/5849/0039



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 066657 |
| Date | : | 29.11.04 |
| Costumer | : | D11841 |
| Ref.No. | : | 402628 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 (Patricia Esquivel) | | |
| | | Packing    :5 small carton in 1 big carton on 1 pallet | 80 kg | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K5283085 | 1500 | Kabelschuh 893.971.859 A Mat5,2/8,5 | 16,55 | 248,25 |
| | | 15340079    E.Ber. | | |
| K52B3105 | 1500 | Rohrkabelschuh 8-25² | 17,01 | 255,15 |
| | | 15380294 | | |
| 23C085 | 600 | Kabelschuh A 164 546 02 40   8-35²   90° | 36,45 | 218,70 |
| | | 15465673 | | |
| R12EC213 | 400 | Rohrkabelschuh 8-35² (feindrähtig) | 16,34 | 65,36 |
| | | 15404512    KU4-88 | | |

Payment terms

| | | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 29.11.04 DM | | 787,46 | | | | | | | | | |
| 30 days net   til 29.12.04 DM | | 787,46 | | | | | | | 787,46 EUR | | 787,46 |
| Steuernr American Steuernummer 328/5849/0039 | | | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

SCHULTE&CO

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

JPRS CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

o Bravo Electricos XII
8 Walter Jones Blvd.

EL PASO, TX. 79906/USA

I H V

| | |
|---|---|
| Number | : 066756 |
| Date | : 06.12.04 |
| Costumer | : D11841 |
| Ref.No. | : 403254 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 (Francisco Torres) | | |
| | | Packing :1 carton 10 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| KL121643 | 75 | Halter A629 546 16 43 | 800,00 | 608,00 |
| | | 13512580 handmade samples | | |

Payment Terms

0 days 0,00% til 08.12.04 DM        802,00   Net  USt.1    USt.    %   Net   USt.0        Total
20 days net    til 05.01.05 DM       808,00                                     608,00 EUR     608,00
Finanzamt Iserlohn Steuernummer 328/5849/0039

f

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND       44 835-466   BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 066757 |
| Date | : 06.12.04 |
| Costumer | : 511841 |
| Ref.No. | : 402629 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 (Patricia Esquivel) | | |
| | | Packing :14 small carton in 1 big carton on 1 pallet 215 k | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :315608132 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E 8-25² 90° | 41,50 | 415,00 |
| | | K-002572 10819310 | | |
| K52B3105 | 1500 | Rohrkabelschuh 8-25² | 17,01 | 255,15 |
| | | 15380294 | | |
| 523C085 | 600 | Kabelschuh A 164 546 02 40 8-35² 90° | 36,45 | 218,70 |
| | | 15465679 | | |
| K3132901 | 700 | Batterieklemme f. A 164 540 00 44 (-) | 89,59 | 627,13 |
| | | 15490353 | | |
| K0100714 | 400 | Kontaktstück (-) Volvo | 42,26 | 169,04 |
| | | 15490354 | | |
| K52D3139 | 1000 | Kabelschuh A 251 982 01 02 8-50² | 69,65 | 696,50 |
| | | 15490411 | | |

A.a.o.

EUR   2.381,52

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 066757 dated 06.12.04

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| | | A.c.o. | | 2.381,52 |
| K6091203 | 900 | Kabelschuh 10-25² | 28,32 | 254,88 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 days 2,00% til 06.12.04 DM | 2.636,40 | | | | | | | | | |
| 30 days net  til 05.01.05 DM | 2.636,40 | | | | | | 2.636,40 EUR | | 2.636,40 |

Finanzamt Iserlohn Steuernummer 323/5349/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | |
|---|---|
| Number | : 066850 |
| Date | : 13.12.04 |
| Costumer | : 011841 |
| Ref.No. | : 402630 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :F4310055 (Patricia Esquivel) | | |
| | | Packing :15 small carton in 1 big carton on 1 pallet  230 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K622B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 41,50 | 415,00 |
| | | K-002572   10819310 | | |
| K5282085 | 900 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,55 | 148,95 |
| | | 15340079                    E.Ber. | | |
| 723C085 | 600 | Kabelschuh A 164 546 02 40  8-25²  90° | 36,45 | 218,70 |
| K3122901 | 700 | Batterieklemme f. A 164 540 00 44 (-) | 89,59 | 627,13 |
| | | 15490353 | | |
| F0100714 | 600 | Kontaktstück (-) Volvo | 42,26 | 253,56 |
| | | 15490354 | | |
| K5202139 | 1000 | Kabelschuh A 251 982 01 02  8-50² | 69,65 | 696,50 |
| | | 15490411 | | |

| | | | | |
|---|---|---|---|---|
| A.m.r. | | | EUR | 2.359,84 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 066850 dated 13.12.04

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| | | A.c.o. | | 2.359,84 |
| K6091203 | 900 | Kabelschuh 10-25² | 28,32 | 254,88 |
| | | f. A 164 + A 251 540 00 44   15497667 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° | 25,56 | 153,36 |
| | | K623C909   10756649 | | |

Payment Terms

| | | | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|--|--|--|--|--|-----|-------|------|---|-----|-------|-------|
| 0 days 2,00% til 17.17.04 CM | | 2.768,08 | | | | | | | | | |
| 15 days net til 12.01.05 CM | | 2.768,08 | | | | | | | 2.768,08 EUR | 2.768,08 |

Finanzamt Iserlohn Steuernummer 328/5849/9033

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrico XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | |
|---|---|
| Number | : 066936 |
| Date | : 20.12.04 |
| Costumer | : D11841 |
| Ref.No. | : 402632 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 (Patricia Esquivel) | | |
| | | Packing :15 small carton in 1 big carton on 1 pallet 230 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K623B075 | 1000 | Kabelschuh 442.971.859 E 8-25² 90° | 41,50 | 415,00 |
| | | K-002572 10819310 | | |
| K5283085 | 3300 | Kabelschuh 893.971.859 A Mat5,2/8,5 | 16,55 | 546,15 |
| | | 15340079 E.Ber. | | |
| 132901 | 1500 | Batterieklemme f. A 164 540 00 44 (-) | 89,59 | 1.343,85 |
| | | 15490353 | | |
| K0100714 | 400 | Kontaktstück (-) Volvo | 42,26 | 169,04 |
| | | 15490354 | | |
| K6091202 | 1000 | Kabelschuh 10-25² | 28,32 | 283,20 |
| | | f. A 164 + A 251 540 00 44 15497667 | | |

Payment Terms

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days 3,00% til 20.12.04 bei | 2.757,24 | Net | USt.1 | USt. | % | Net USt.0 | Total |
| 30 days net til 19.01.05 bei | 2.757,24 | | | | | 2.757,24 EUR | 2.757,24 |
| Finanzamt Iserlohn Steuernummer 328/5549/0039 | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 066945 |
| Date | : | 21.12.04 |
| Costumer | : | D11841 |
| Ref.No. | : | 403604 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055   (Raúl Alba) | | |
| | | Packing            :3 carton    25 kgs | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| KD021050 | 1500 | Schraube Bolzen M8/M10 | 45,32 | 679,80 |
| | | 15499890 | | |

| Payment Terms | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 21.12.04 DM | 679,80 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net till 20.01.05 DM | 679,80 | | | | | | 679,80 EUR | | 679,80 |
| Finanzamt Iserlohn Steuernummer 329/5842/2039 | | | | | | | | | |



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

I N V O I C E

| | |
|---|---|
| Number | : 066946 |
| Date | : 21.12.04 |
| Costumer | : D11841 |
| Ref.No. | : 403599 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055   (Patricia Esquivel) | | |
| | | Packing            :2 carton   30 kg | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35²  90° | 25,56 | 153,36 |
| | | K623C909   10756643 | | |
| X623C085 | 600 | Kabelschuh A 164 546 02 40   8-35²  90° | 36,45 | 218,70 |
| | | 15465673 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0.00% til 21.12.04 DM | 372,06 | Net USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 20.01.05 DM | 372,06 | | | | | 372,06 EUR | | 372,06 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE   STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 066947 |
| Date | : 21.12.04 |
| Costumer | : D11841 |
| Ref.No. | : 403626 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :a.o. | |
| | | Order-No. | :P4310055   (Patricia Esquivel) | |
| | | Packing | :3 carton   45 kg | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316608132 | |
| K623C085 | 1800 | Kabelschuh A 164 546 02 40   8-35² 90° | 36,45 | 656,10 |
| | | 15465672 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 21.12.04 0% | 656,10 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net till 20.01.05 0% | 656,10 | | | | | | 656,10 | **EUR** | 656,10 |
| Finanzamt Iserlohn Steuernummer 328/5849/0639 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE   STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067024 |
| Date | : 04.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403215 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : 04.01.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055   (Patricia Esquivel) | | |
| | | Packing   :1 carton on  1 pallet 180 kg | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35²   90° | 27,13 | 162,78 |
| | | K623C909   10756643 | | |
| K623C085 | 1200 | Kabelschuh A 164 546 02 40   8-35²   90° | 39,08 | 468,96 |
| | | 15465673 | | |
| 2D3139 | 1000 | Kabelschuh A 251 982 01 02   8-50² | 72,59 | 725,90 |
| | | 15490411 | | |
| K6091203 | 4000 | Kabelschuh 10-25² | 29,58 | 1.183,20 |
| | | f. A 164 + A 251 540 00 44   15497667 | | |

Payment Terms

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 days 0,00% til 04.01.05 DM | 2.540,84 | Net | USt.1 | USt. | % | Net   USt.0 | Total |
| 30 days net  til 03.02.05 DM | 2.540,84 | | | | | 2.540,84 EUR | 2.540,84 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

SCHULTE&CO GM BH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 067025 |
| Date | : 04.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403216 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : 04.01.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055  (Patricia Esquivel) | | |
| | | Packing : 1 carton on  1 small pallet 180 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| K3132901 | 1500 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.392,15 |
| | | 15490353 | | |
| K623C085 | 600 | Kabelschuh A 164 546 02 40  8-35² 90° | 39,08 | 234,48 |
| | | 15465673 | | |

Payment Terms

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 days 0,50% till 04.01.05 CR | 1.626,63 | Net USt.1 | USt. | % | Net USt.0 | Total |
| 30 days net till 03.02.05 CR | 1.626,63 | | | | 1.626,63 EUR | 1.626,63 |
| Finanzamt Iserlohn Steuernummer 325/5849/0039 | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 444 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | | |
|---|---|---|
| Number | : | 067027 |
| Date | : | 04.01.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 403755 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | 04.01.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 (Patricia Esquivel) | | |
| | | Packing            :2 cartons | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| KD021050 | 1400 | Schraube Bolzen M8/M10 | 48,12 | 673,68 |
| | | 15499890 | | |

Payment Term

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 04.01.05 CM | 673,68 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 03.02.05 CM | 673,68 | | | | | | 673,68 EUR | | 673,68 |

Finanzamt Iserlohn Steuernummer 325/2849/0039

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067084 |
| Date | : | 10.01.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 403457 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 (Patricia Esquivel) | | |
| | | Packing :21 small carton in 2 big carton on 1 pallet   325 k | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| R22EC112 | 1200 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 325,56 |
| | | K623C909   10756643 | | |
| K3132901 | 1500 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.392,15 |
| | | 15490353 | | |
| 100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| K62C3545 | 600 | Kabelschuh A 251 982 00 02  8-35² 45°90° | 62,04 | 372,24 |
| | | 15490410 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 10.01.05 CM | 2.935,15 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  til 09.02.05 CM | 2.935,15 | | | | | | 2.935,15 EUR | 2.935,15 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

### I N V O I C E

| | | |
|---|---|---|
| Number | : | 067085 |
| Date | : | 10.01.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 493456 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 (Patricia Esquivel) | | |
| | | Packing            :24 small carton in 1 big carton on 1 pallet   370 kg | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 162,78 |
| | | K623C909  10756643 | | |
| K5283085 | 3600 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 17,47 | 628,92 |
| | | 15340079                    E.Ber. | | |
| K623C085 | 1200 | Kabelschuh A 164 546 02 40  8-35²  90° | 39,08 | 468,96 |
| | | 15465673 | | |
| K2132901 | 1700 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.577,77 |
| | | 15490353 | | |
| K52D3139 | 1000 | Kabelschuh A 251 982 01 02  8-50² | 72,59 | 725,90 |
| | | 15490411 | | |
| K6091203 | 4000 | Kabelschuh 10-25² | 29,58 | 1.183,20 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |

A.a.o.                                                                          EUR    4.747,53

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067085 dated 10.01.05                                          Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
|   | A.c.o. |  |  | 4.747,53 |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25² 90° | 42,82 | 428,20 |
|  |  | K-002572    10819310 |  |  |

Payment terms

| 0 days  0,00% til 10.01.05 DM | 5.175,73 | Net  USt.1 | USt. | % | Net  USt.0 | Total |
|---|---|---|---|---|---|---|
| 30 days net  til 09.02.05 DM | 5.175,73 |  |  |  | 5.175,73 EUR | 5.175,73 |

Finanzamt Iserlohn Steuernummer 328/5549/0039

62696

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067114 |
| Date | : 12.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403915 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 (Patricia Esquivel) | | |
| | | Packing :1 carton 10 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K62C3545 | 600 | Kabelschuh A 251 982 00 02 8-35² 45°90° | 62,04 | 372,24 |
| | | 15490410 | | |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 12.01.05 DM | | 372.24 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 10 days net till 11.02.05 DM | | 372,24 | | | | | | 372.24 EUR | | 372,24 |
| Finanzamt Iserlohn Steuernummer 328/5839/0029 | | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrico XII
46 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067150 |
| Date | : 17.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 404028 |
| D.Date | : |
| USt.IdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :a.o. | |
| | | Order-No. | :P4310055 (Patricia Esquivel) | |
| | | Packing | :7 small carton in 1 big carton on 1 pallet  110 kg | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316603132 | |
| | | | | |
| KB021050 | 4900 | Schraube Bolzen M8/M10 | 48,12 | 2.357,88 |
| | | 15499890 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 17.01.05 EUR | | 2.357,88 | | | | | | | |
| 30 days net  till 16.02.05 EUR | | 2.357,88 | | | | | 2.357,88 | | |
| Finanzamt Iserlohn Steuernummer 328/3849/0039 | | | | | | | | EUR | 2.357,88 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR.ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
49 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## I N V O I C E

| | |
|---|---|
| Number | : 067160 |
| Date | : 17.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403601 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :5 small carton in 1 big carton on 1 pallet    80 kg | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K0100714 | 1000 | Kontaktstück (-) Volvo | 42,26 | 422,60 |
| | | 15490354 | | |
| K62C3545 | 1000 | Kabelschuh A 251 982 00 02  8-35² 45°90° | 62,04 | 620,40 |
| | | 15490410 | | |

Payment Terms

| 0 days 0,00% til 17.01.05 EM | 1.043,00 |
| 30 days net  til 16.02.05 EM | 1.043,00 |
| Finanzamt Iserlohn Steuernummer 328/5949/0059 | |

| Net | USt.1 | USt. | % | Net | USt.0 | Total |
|-----|-------|------|---|-----|-------|-------|
| | | | | | 1.043,00 EUR | 1.043,00 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 779 · UST.ID-NR DE148607FA

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79966/USA

## I N V O I C E

| | |
|---|---|
| Number | : 067162 |
| Date | : 17.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403600 |
| D.Date | : |
| USt.IdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.  :P4310055 | | |
| | | Packing  :19 small carton in 1 big carton on 1 pallet  290 kg | | |
| | | Freight  :Ex-works | | |
| | | Supplier-No.  :316508132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 162,78 |
| | | K623C909  10756643 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25³  90° | 42,82 | 428,20 |
| | | K-002572  10819310 | | |
| 52B3105 | 8000 | Rohrkabelschuh 8-25² | 18,23 | 1.458,40 |
| | | 15380294 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| K52D9139 | 1000 | Kabelschuh A 251 982 01 02  8-50² | 72,59 | 725,90 |
| | | 15490411 | | |
| K6091203 | 670 | Kabelschuh 10-25² | 29,58 | 198,19 |
| | | f. A 164 + A 251 540 00 44  15497867 | | |

| | | | | |
|---|---|---|---|---|
| A.c.o. | | | EUR | 3.818,67 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067162 dated 17.01.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| | | A.c.o. | | 3.818,67 |

Payment Terms

3 days 3,00% till 17.01.05 DM    3.818,67  Net  USt.1  USt.  %  Net  USt.0  Total
30 days net  till 15.02.05 DM    3.818,67                       3.918,67 EUR    3.818,67
Finanzamt Iserlohn Steuernummer 329/5842/0032

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 067173 |
| Date | : 18.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 404063 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :z.o. | | |
| | | Order-No. :P4310055 (Patricia Esquivel) | | |
| | | Packing :14 small carton in 1 big carton on 1 pallet 215 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| K3132901 | 1700 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.577,77 |
| | | 15490353 | | |

Payment Terms

| | | | Net USt.1 | USt. | % | Net USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 13.01.05 | | 2.422,97 | | | | | | |
| 30 days net till 17.02.05 | | 2.422,97 | | | | 2.422,97 EUR | | 2.422,97 |
| Finanzamt Iserlohn Steuernummer 323/5849/0039 | | | | | | | | |

28600

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 067203 |
| Date | : 19.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 404136 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  : a.o. | | |
| | | Order-No.  : P4310055 | | |
| | | Packing  : 2 carton    30 kg | | |
| | | Freight  : Ex-works | | |
| | | Supplier-No.  : 316608132 | | |
| K623C085 | 1200 | Kabelschuh A 164 546 02 40  8-35²  90° | 39,08 | 468,96 |
| | | 15465673 | | |

Payment Terms

0 days 0,0% til 19.01.05 DM    468,96   Net    USt.1    USt.    %    Net    USt.0    Total
30 days net  til 18.02.05 DM    468,96                                    468,96 EUR    468,96
Finanzamt Iserlohn Steuernummer 328/5849/0039

**SCHULTE & CO GMBH**

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | | |
|---|---|---|
| Number | : | 067208 |
| Date | : | 19.01.05 |
| Costumer | : | D11841 |
| Ref.No. | · | 404147 |
| D.Date | : | |
| USt.IdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :1 carton on 1 pallet   75 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| KD021050 | 3000 | Schraube Bolzen M8/M10 | 48,12 | 1.443,60 |
| | | 15499890 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 19.01.05 EUR | 1.443,60 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net   til 18.02.05 EUR | 1.443,60 | | | | | | 1.443,60 EUR | | 1.443,60 |
| Finanzamt Iserlohn Steuernummer 328/5849/0029 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

**SCHULTE & CO GMBH**

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067266 |
| Date | : 25.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403944 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress      :a.o. | | |
| | | Order-No.            :P4310055 | | |
| | | Packing              :25 small carton in 2 big carton on 1 pallet   385 k | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35²   90° | 27,13 | 162,78 |
| | | K623C909   10756643 | | |
| K52B3105 | 1000 | Rohrkabelschuh 8-25² | 18,23 | 182,30 |
| | | 15380294 | | |
| K623C085 | 1600 | Kabelschuh A 164 546 02 40   8-35²   90° | 39,08 | 625,28 |
| | | 15465673 | | |
| 132901 | 1700 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.577,77 |
| | | 15490359 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| K52D3139 | 1000 | Kabelschuh A 251 982 01 02   8-50² | 72,59 | 725,90 |
| | | 15490411 | | |

A.o.o.

| | | | |
|---|---|---|---|
| | | EUR | 4.119,23 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND       44 835-466   BLZ 440 100 46

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067266 dated 25.01.05                                    Page   2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| | | A.c.o. | | 4.119,22 |
| K6091203 | 2000 | Kabelschuh 10-25? | 29,56 | 887,40 |
| | | f. A 164 + A 251 540 00 44   15497667 | | |

Payment terms

 0 days 0.00% till 25.01.05 DM   5.006,63   Net   USt.1   USt.   %   Net   USt.0       Total
30 days net   till 24.02.05 DM   5.006,63                       5.006,63 EUR   5.006,63
Finanzamt Iserlohn Steuernummer 329/5849/0039

*f*

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE       STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
                            DIPL.-ING. WALDEMAR ZIEBARTH       DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751       POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 067267 |
| Date | : 25.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403945 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055 | | |
| | | Packing   :9 small carton in 1 big carton on 1 pallet  140 kg | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :216608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35²  90° | 27,13 | 162,78 |
| | | K623C909  10756643 | | |
| K0100714 | 1000 | Kontaktstück (-) Volvo | 42,26 | 422,60 |
| | | 15490354 | | |
| K52C9545 | 1200 | Kabelschuh A 251 982 00 02  8-35² 45°90° | 62,04 | 744,48 |
| | | 15490410 | | |
| K6091203 | 2000 | Kabelschuh 10-25² | 29,58 | 591,60 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |

Payment Terms

5 days 0,00% til 22.01.05 CB     1.921,48
18 days net   til 24.02.05 CB     1.921,48
Finanzamt Iserlohn Steuernummer 328/5849/0039

| Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|
| | | | | | 1.921,48 EUR | 1.921,48 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218     BLZ 445 700 04
POSTBANK DORTMUND     44 835 466     BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrics XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# INVOICE

Number       : 067268
Date         : 25.01.05
 Costumer    : D11841
Ref.No.      : 404281
D.Date       :
UStIdNr      :
Clerk        : Frau Fieber
Shipper      : Panalpina Air
Delivery Date :

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|--------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :10 small carton in 1 big carton on 1 pallet   155 kg | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| KD021050 | 5000 | Schraube Bolzen M8/M10 | 48,12 | 2.406,00 |
| | | 15499890 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 Days 0.75% til 20.01.05 DM | 2.406,00 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 Days net   til 24.02.05 DM | 2.406,00 | | | | | 2.406,00 | | 2.406,00 |
| Finanzamt Iserlohn Steuernummer 322/5249/0332 | | | | | | EUR | | |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

...ULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067293 |
| Date | : 27.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 404340 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055   (Raul R. Alba - email) | | |
| | | Packing   :1 carton   15 kg | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| K62B3545 | 900 | Kabelschuh A251 982 00 02  8-25³ 45°+90° | 37,19 | 334,71 |
| | | ersetzt K62C3545 8-35² 45°+90° 15498968 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days  0,00% til 27.01.05 DM | 334,71 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  til 26.02.05 DM | 334,71 | | | | | | 334,71 EUR | 334,71 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 067247 |
| Date | : 31.01.05 |
| Costumer | : D11341 |
| Ref.No. | : 403946 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.     :P4310055 | | |
| | | Packing     :25 small carton in 2 big carton on 1 pallet   385 kg | | |
| | | Freight     :Ex-works | | |
| | | Supplier-No.     :316608132 | | |
| P22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° K623C909  10756643 | 27,13 | 162,78 |
| K623C085 | 1600 | Kabelschuh A 164 546 02 40  8-35²  90° 15465673 | 39,08 | 625,28 |
| K3132901 | 1500 | Batterieklemme f. A 164 540 00 44 (-) 15490353 | 92,81 | 1.392,15 |
| K0100714 | 800 | Kontaktstück (-) Volvo 15490354 | 42,26 | 338,08 |
| K52D3139 | 600 | Kabelschuh A 251 982 01 92  8-50² 15490411 | 72,59 | 435,54 |
| K6091209 | 6330 | Kabelschuh 10-25² f. A 164 + A 251 540 00 44     15497667 | 29,58 | 1.872,41 |

A.m.o.

|  |  | EUR | 4.826,24 |
|---|---|---|---|

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID-NR. DE 125577751

STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10
DEUTSCHE BANK HEMER      0 933 218      BLZ 445 700 04
POSTBANK DORTMUND      44 835-466      BLZ 440 100 46

SCHULTE&CO
GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067347 dated 21.01.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.c.o. | | | | 4.826,24 |
| K62B3545 | 1100 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 37,19 | 409,09 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 21.01.05 DM | 5.235,33 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  til 02.03.05 DM | 5.235,33 | | | | | | 5.235,33 EUR | 5.235,33 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

### INVOICE

| | |
|---|---|
| Number | : 067348 |
| Date | : 31.01.05 |
| Costumer | : D11841 |
| Ref.No. | : 403947 |
| D.Date | : |
| USt.IdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :10 small carton in 1 big carton on 1 pallet   155 kg | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| KD021050 | 5000 | Schraube Bolzen M8/M10 | 48,12 | 2.406,00 |
| | | 15499890 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 31.01.05 EM: | 2.406,00 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 10 days net   till 02.03.05 EM | 2.406,00 | | | | | | 2.406,00 EUR | 2.406,00 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

f

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH    DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751    POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-333
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrics XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# INVOICE

| | | |
|---|---|---|
| Number | : | 067349 |
| Date | : | 31.01.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 404325 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Art-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4130055 | | |
| | | Packing | :2 carton  7 kg | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| K62Z3330 | 192 | Kabelschuh A 003 546 38 40 | | 40,51 | 77,78 |
| | | 15339833 | | | |
| K62Z3330 | 130 | Kabelschuh A 003 546 37 40 | | 41,26 | 53,64 |
| | | 15339834 | | | |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0.00% till 31.01.05 | 131,42 | Net | USt.1 | USt. | % | Net | USt.0 | | | Total |
| 30 days net  till 02.03.05 | 131,42 | | | | | | 131,42 | EUR | | 131,42 |
| Finanzamt Iserlohn Steuernummer 372/58497/0039 | | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## I N V O I C E

| | |
|---|---|
| Number | : 067447 |
| Date | : 07.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 403948 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :2 cartons on 1 pallet | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :325608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 152,78 |
| | | K623C909 10756643 | | |
| K5283085 | 1200 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 17,47 | 209,64 |
| | | 15340079          E.Ber. | | |
| 623C085 | 1600 | Kabelschuh A 164 546 02 40 8-35² 90° | 39,08 | 625,28 |
| | | 15465673 | | |
| 3132901 | 1500 | Batterieklemme f. A 164 540 00 44 (~) | 92,81 | 1.392,15 |
| | | 15490353 | | |
| 52D 39 | 600 | Kabelschuh A 251 982 01 02 8-50² | 72,59 | 435,54 |
| | | 15490411 | | |
| 5091203 | 3000 | Kabelschuh 10-25² | 29,58 | 887,40 |
| | | f. A 164 + A 251 540 00 44   15497667 | | |
| a.o. | | | | |
| | | | EUR | 3.712,79 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067497 dated 07.02.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.c.o. | | | | 3.712,79 |
| KD021050 | 4000 | Schraube Bolzen M8/M10 | 48,12 | 1.924,80 |
| | | 15499890 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 07.02.05 DM | 5.637,59 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 09.03.05 DM | 5.637,59 | | | | | 5.637,59 EUR | 5.637,59 |

Finanzamt Iserlohn Steuernummer 328/3849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10
DEUTSCHE BANK HEMER      0 933 218      BLZ 445 700 04
POSTBANK DORTMUND      44 835-466      BLZ 440 100 46

| INVOICE NUMBER | INVOICE DATE | BILL OF LADING | PURCHASE ORDER | PLANT | INVOICE AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| 3Y1722700041230 | 2004-12-30 | 066945 | | FV | 45.32 | 0.00 | 45.32 |

Description 066945 PEDP4310055

Plant DELPHI P EL PASO

| Part Number 15499690 000 | Qty 100.00 | UOM PC | U/P 0.4532000 |
|---|---|---|---|

| INVOICE NUMBER | INVOICE DATE | BILL OF LADING | PURCHASE ORDER | PLANT | INVOICE AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| CMR51449 | 2004-12-14 | 51449 | | FV | -586.89 | 0.00 | -586.89 |

Description RETURNED MATERIAL PC# 20041112-220159701

Plant DELPHI P EL PASO

| Part Number FRT | Qty 1.00 | UOM EA | U/P -17.1000000 |
|---|---|---|---|
| Part Number 15490353 | Qty -6.36 | UOM HU | U/P 89.5900000 |

**** End of Remittance ****

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | | |
|---|---|---|
| Number | : | 067457 |
| Date | : | 09.02.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 404688 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. :P4910055 (Raul R. Alba - email) | | |
| | | Packing :2 cartons 30 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K62B3545 | 1500 | Kabelschuh A251 982 00 02 8-25² 45°+90° | 37,19 | 557,85 |
| | | ersetzt K62C3545 8-35² 45°+90° 15498968 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 09.02.05 DM | 557,33 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 11.03.05 DM | 557,33 | | | | | | 557,85 EUR | 557,85 |
| Finanzamt Iserlohn Steuernummer 320/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST-ID-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067522 |
| Date | : | 14.02.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 404682 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.ö. | | |
| | | Order-No.   :P4310055   (Patricia Esquivel) | | |
| | | Packing   :23 small cartons in 2 big cartons on 1 pallet   250 | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| K623C085 | 600 | Kabelschuh A 164 546 02 40  8-35²  90°  15465673 | 39,08 | 234,48 |
| K3132901 | 2000 | Batterieklemme f. A 164 540 00 44 (-)  15490353 | 92,81 | 1.856,20 |
| "0100714 | 1600 | Kontaktstück (-) Volvo  15490354 | 42,26 | 676,16 |
| K6091203 | 2000 | Kabelschuh 10-25²  f. A 164 + A 251 540 00 44   15497667 | 29,58 | 591,60 |
| KD021050 | 3000 | Schraube Bolzen M8/M10 .  15499890 | 48,12 | 1.443,60 |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 14.02.05 EUR | 4.802,04 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  till 16.03.05 EUR | 4.802,04 | | | | | | 4.802,04 EUR | | 4.802,04 |

Finanzamt Iserlohn Steuernummer 323/2849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 895 466 | BLZ 440 100 46 |

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

# INVOICE

| | |
|---|---|
| Number | : 067525 |
| Date | : 14.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 404780 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :n.o. | | |
| | | Order-No.   :P4310055   (Raul R. Alba - email) | | |
| | | Packing   :3 carton   40 kg | | kg |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| K62B3545 | 2050 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 37,19 | 762,40 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 days 3,00% till 14.02.05 DM | 762,40 | Net | USt.1 | USt. | % | Net | USt.0 | | | Total |
| 30 days net  till 16.03.05 DM | 762,40 | | | | | | 762,40 EUR | | | 762,40 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST-ID-NR DE

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

### INVOICE

| | |
|---|---|
| Number | : 067526 |
| Date | : 14.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 404781 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :F4310055   (Patricia Esquivel) | | |
| | | Packing :4 carton   60 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40  8-35²  90° | 39,08 | 937,92 |
| | | 15465673 | | |

Payment Terms

0 days 0.00% til 14.02.05 CM          937,92   Net   USt.1   USt.   %   Net   USt.0           Total
30 days net . til 15.03.05 CM          937,92                                 937,92 .EUR       937,92
Finanzamt Iserlohn Steuernummer 328/5549/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218   BLZ 445 700 04
POSTBANK DORTMUND      44 835-466  BLZ 440 100 46

SCHULTE&CO GMBH

HULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067527 |
| Date | : 14.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 404071 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :45 small carton in 3 big carton on 2 pallets   700 k | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35²  90° | 27,13 | 162,78 |
| | | K623C909   10756643 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 42,82 | 428,20 |
| | | K-002572   10819310 | | |
| 3283085 | 3000 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 17,47 | 524,10 |
| | | 15340079                    E.Ber. | | |
| K3132901 | 1800 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.670,58 |
| | | 15490353 | | |
| K0100714 | 1460 | Kontaktstück (-) Volvo | 42,26 | 617,00 |
| | | 15490354 | | |
| K52D3139 | 1580 | Kabelschuh A 251 982 01 02  8-50² | 72,59 | 1.146,92 |
| | | 15490411 | | |

A.c.o.

EUR   4.549,53

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835 466   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067527 dated 14.02.05                                  Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.c.o. | | | | 4.549,58 |
| K6091203 | 4000 | Kabelschuh 10-25* | 29,58 | 1.183,20 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |
| KD021050 | 10000 | Schraube Bolzen M8/M10 | 48,12 | 4.812,00 |
| | | 15499890 | | |

Payment Terms

0 days 0,00% til 14.02.05 DM      10.544,78   Net  USt.1   USt.   %   Net   USt.0        Tota
30 days net  til 16.03.05 DM      10.544,78                            10.544,78 EUR   10.544,7
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 1
DIPL.-ING. WALDEMAR ZIEBARTH      DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 0
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751      POSTBANK DORTMUND   44 835-466   BLZ 440 100 4

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 067629 |
| Date | : 21.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 404305 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :59 small cartons in 4 big cartons on 2 pallets | | 905 |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316508132 | | |
| R22EC112 | 1200 | cable-connector  8-35²  90° | 27,12 | 325,58 |
| | | K623C909  10756643 | | |
| K623B075 | 2000 | cable-connector443.971.859 E  8-25²  90° | 38,97 | 779,40 |
| | | K-002572  10813210 | | |
| K52B3085 | 1800 | cable-connector 893.971.859 A_Mat5,2/8,5 | 16,02 | 288,36 |
| | | 15340079                         E.Ber. | | |
| K52B3105 | 2000 | cable-connector  8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K623C085 | 2400 | A 164 546 02 40  8-35²  90° | 36,03 | 864,72 |
| | | 15465673    cable-connector | | |
| K3122901 | 3000 | terminal   f. A 164 540 00 44 (-) | 92,81 | 2.784,30 |
| | | 15490353 | | |

A.a.o.

| | EUR | 5.378,34 |
|---|-----|----------|

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835 466    BLZ 440 100 44

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067629 dated 21.02.05

Page   2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.c.o. | | | | 5.378,34 |
| K6091203 | 4000 | cable-connector    10-25² | 29,58 | 1.183,20 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |
| KD021050 | 14000 | screw   Bolzen M8/M10 | 48,12 | 6.736,80 |
| | | 15499890 | | |

Payment Terms

| | | Net . USt.1 | USt. | % | Net   USt.0 | Total |
|---|---|---|---|---|---|---|
| 2 days 0,00% til 21.02.05 EM | 13.298,34 | | | | | |
| 30 days net  til 23.03.05 EM | 13.298,34 | | | | 13.298,34 EUR | 13.298,34 |

Finanzamt Iserlohn Steuernummer 328/5849/0059

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE   STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH   DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751   POSTBANK DORTMUND   44 835 466   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | |
|---|---|
| Number | : 067630 |
| Date | : 21.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 404427 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.  :P4310055   (Patricia Esquivel) | | |
| | | Packing  :1 carton   1 kg | | |
| | | Freight  :Ex-works | | |
| | | Suppläer-No.  :316508132 | | |
| K62Z3230 | 62 | cable-connector  A 003 546 37 40 | 41,26 | 25,58 |
| | | 15339834 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 21.02.05 GM | 25,58 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net   til 23.03.05 GM | 25,58 | | | | | | 25,58 EUR | 25,58 |

Finanzamt Iserlohn Steuernummer 329/5549/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | | |

SCHULTE & CO GMBH

An der Iserkuhle 26/31
corrected invoice

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067643 |
| Date | : | 22.02.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 404185 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : B4310055 (Raul R. Alba - email) | | |
| | | Packing : 1 carton 15 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| K62B3545 | 900 | Kabelschuh A251 982 00 02 8-25² 45°+90° | 33,95 | 305,55 |
| | | ersetzt K62C3545 8-35² 45°+90° 15498968 | | |

Payment Terms:

| | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 22.02.05 DM | 305,55 | | | | | | 305,55 EUR | 305,55 |
| 30 days net till 24.03.05 DM | 305,55 | | | | | | | |
| Finanzamt Iserlohn Steuernummer 328/2849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER 1 001 650 BLZ 445 512 10
DEUTSCHE BANK HEMER 0 933 218 BLZ 445 700 04
POSTBANK DORTMUND 44 835-466 BLZ 440 100 46

# SCHULTE&C

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEF/
AN DER ISERKUHLE 26/31 · 58.
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 067720 |
| Date | : 28.02.05 |
| Costumer | : D11841 |
| Ref.No. | : 405151 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fiebe |
| Shipper | : Panalpina |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-To |
|---|---|---|---|---|

Delivery Adress    :a.o.
Order-No.          :P4310055
Packing            :6 small cartons in 1 big carton on 1 pallet    12
Freight            :Ex-works
Supplier-No.       :316608132

KD021050    3000   Schraube Bolzen M8/M10                    48,12      1.443,

                   15499890

Payment Terms

  0 days 0,00% till 28.02.05 DM       1.443,60   Net  USt.1   USt.    %   Net  USt.0         Tot
 30 days net    till 30.03.05 DM      1.443,60                                1.443,60 EUR    1.443,
Finanzamt Iserlohn Steuernummer 328/2849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE       STADTSPARKASSE HEMER   1 001 650   BLZ 445 512
                   DIPL.-ING. WALDEMAR ZIEBARTH         DEUTSCHE BANK HEMER    0 933 218   BLZ 445 700
HR ISERLOHN 728 · UST-ID-NR DE 125577751

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067721 |
| Date | : | 28.02.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 493949 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 52 small carton in 3 big carton on 2 pallets | | 830 |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316508132 | | |
| R22EC112 | 1200 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 325,56 |
| | | K623C909 10756643 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E 8-25² 90° | 23,97 | 239,70 |
| | | K-002572 10819310 | | |
| K52B3085 | 1800 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 288,36 |
| | | 15240079 E.Ber. | | |
| K52B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K623C085 | 1800 | Kabelschuh A 164 546 02 40 8-35² 90° | 36,03 | 648,54 |
| | | 15465673 | | |
| K2132901 | 3000 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.784,30 |
| | | 15490350 | | |

A.c.o.n.

| | EUR | 4.772,46 |
|---|---|---|

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE,
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835 466   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067721 dated 28.02.05

Page  2

| Part-No | Amount | Description | | Unit Price | Sub-Total |
|---------|--------|-------------|---|-----------|-----------|
| A.c.o. | | | | | 4.772,46 |
| K6091203 | 4670 | Kabelschuh 10-25² | | 29,58 | 1.381,39 |
| | | f. A 164 + A 251 540 00 44 | 15497667 | | |
| KD021050 | 3200 | Schraube Bolzen M8/M10 | | 48,12 | 1.539,84 |
| | | 15499890 | | | |

Payment Terms

0 days 0,00% til 28.02.05 DM          7.693,69   Net   USt.1   USt.   %   Net   USt.0          Total
30 days net  til 30.03.05 DM          7.693,69                                   7.693,69 EUR   7.693,69
Finanzamt Iserlohn Steuernummer 322/5549/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE,
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND      44 835-466    BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067735 |
| Date | : | 01.03.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405108 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Sieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 (Raul R. Alba - email) | | |
| | | Packing :2 carton 30 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K62B3545 | 1550 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 526,23 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Items

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 01.03.05 EM | 526,23 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  till 31.03.05 EM | 526,23 | | | | | | 526,23 EUR | 526,23 |
| Finanzamt Iserlohn Steuernummer 328/1849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST-ID.-NR. DE 125577751

| | | | |
|---|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 466 | |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electrics XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | |
|---|---|
| Number | : 067796 |
| Date | : 07.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 405295 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :1 carton   6 kg | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :916608132 | | |
| R32FA109 | 500 | Winkel-Rohrkabelschuh 10-16?   45° | | 15,23 | 76,15 |
| | | 15380457 | | | |

Payment Terms

  0 days  0,00% til 07.03.05 DM      76,15  Net  USt.1   USt.   %   Net   USt.0          Total
 30 days net  til 08.04.05 DM      76,15                                76,15 EUR      76,15
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER      0 933 218    BLZ 445 700 04
POSTBANK DORTMUND        44 835 444   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

### INVOICE

| | | |
|---|---|---|
| Number | : | 067798 |
| Date | : | 07.03.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405240 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :10 small cartons in 1 big carton on 1 pallet  170 k | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K52D3139 | 4000 | Kabelschuh A 251 982 01 02  8-50: | 66,29 | 2.651,60 |
| | | 15490411 | | |

Payment Terms

| 0 days  0,00% till 07.03.05 DM | 2.651,60 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|
| 30 days net  till 06.04.05 DM | 2.651,60 | | | | | | 2.651,60 | 2.651,60 |

Net  USt.0  2.651,60 EUR  2.651,60

Finanzamt Iserlohn Steuernummer 325/5249/0229

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | |
|---|---|
| Number | : 067799 |
| Date | : 07.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 405341 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :1 carton   16 kg | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316508132 | | |
| K62B3545 | 900 | Kabelschuh A251 982 00 02  8-25²  45°+90° | | 33,95 | 305,55 |
| | | ersetzt K62C3545 8-35²  45°+90°  15498968 | | | |

Payment Terms

 0 days 0,00% til 07.03.05 DM        305,55   Net   USt.1     USt.     %    Net    USt.0                      Total
30 days net     til 02.04.05 DM        305,55                                       305,55 EUR              305,55
Finanziert Iserlohn Steuernummer 329/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 067810 |
| Date | : 07.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 405354 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :a.o. | |
| | | Order-No. | :P4310055 | |
| | | Packing | :7 small cartons in 1 big carton on 1 pallet  120 k | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316608132 | |
| KD021050 | 3000 | Schraube Bolzen M8/M10 | 48,12 | 1.443,60 |
| | | 15499890 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512         KU4-08 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 07.03.05 DM | 1.604,70 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 06.04.05 DM | 1.604,70 | | | | | | 1.604,70 EUR | | 1.604,70 |
| Finanzamt Iserlohn Steuernummer 325/5849/0039 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835 466    BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067814 |
| Date | : | 07.03.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 404684 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :38 small cartons in 2 big cartons on 1 pallet  580 | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K6225075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| K5283085 | 1500 | Kabelschuh 893.971.859 A Mat5,2/8,5 | 16,02 | 240,30 |
| | | 15340079               E.Ber. | | |
| K52B3105 | 3000 | Rohrkabelschuh 8-25² | 16,80 | 504,00 |
| | | 15380294 | | |
| K622C085 | 1710 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 616,11 |
| | | 15465673 | | |
| K3132901 | 3000 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.784,30 |
| | | 15490353 | | |
| K0100714 | 6000 | Kontaktstück (-) Volvo | 42,26 | 2.535,60 |
| | | 15490354 | | |

A.o.o.

| | | |
|---|---|---|
| | EUR | 7.070,01 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067814 dated 07.03.05

Page 2

| Part-No | Amount | Description | | Unit Price | Sub-Total |
|---------|--------|-------------|---|-----------|-----------|
| A.c.o. | | | | | 7.070,01 |

Payment terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days | 0,00% | til 07.03.05 | DM | 7.070,01 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net | | til 06.04.05 | DM | 7.070,01 | | | | | 7.070,01 EUR | 7.070,01 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA



I N V O I C E

| | |
|---|---|
| Number | : 067857 |
| Date | : 09.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 405446 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 4 small cartons in 1 big carton on 1 pallet   73 k | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316008132 | | |
| K62B3545 | 3600 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 1.222,20 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Terms

| | | |
|---|---|---|
| 0 days 0,00% til 09.03.05 DM | 1.222,20 | Net   USt.1   USt.   %   Net   USt.0 |
| 30 days net til 08.04.05 DM | 1.222,20 | |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | |

|  |  |  | Total |
|---|---|---|---|
| | | 1.222,20 EUR | 1.222,20 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND

# SCHULTE&CO GMBH

SCHULTE & CO.GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## I N V O I C E

| | | |
|---|---|---|
| Number | : | 067858 |
| Date | : | 09.09.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405445 |
| D.Date | : | |
| USt IdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :3 cartons 51 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K62B3545 | 2700 | Kabelschuh A251 982 00 02 8-25² 45°+90° | 33,95 | 916,65 |
| | | ersetzt K62C3545 8-35² 45°+90° 15498968 | | |

Payment Items

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 09.03.03 DM | 916,65 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net till 08.04.03 DM | 916,65 | | | | | | 916,65 EUR | 916,65 |

Finanzamt Iserlohn Steuernummer 320/5849/0059

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 TO
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 067862 |
| Date | : | 10.03.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405469 |
| D.Date | : | |
| USt IdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 1 carton  17 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572  10819310 | | |

Payment Terms

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 10.03.05 DM | 389,70 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  till 09.04.05 DM | 389,70 | | | | | | 389,70 | 389,70 |

Finanzamt Iserlohn Steuernummer 320/5849/0030

389,70 EUR

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835 466   BLZ 440 100 46

# SCHULTE&CO GmbH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electrics XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | | |
|---|---|---|
| Number | : | 067918 |
| Date | : | 14.03.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 404869 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :m.o? | | |
| | | Order-No. :P4310055 | | |
| | | Packing :10 small cartons in 1 big carton on 1 pallet | | 170 |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K623B075 | 1500 | Kabelschuh 449.971.859 E  8-25²  90°<br>K-002572   10819310 | 38,97 | 584,55 |
| K0100714 | 1600 | Kontaktstück (-) Volvo<br>15490354 | 42,26 | 676,16 |
| K62B3545 | 1800 | Kabelschuh A251 982 00 02  8-25²  45°+90°<br>ersetzt K62C3545 8-35²  45°+90°   15498968 | 33,95 | 611,10 |
| K6091203 | 2000 | Kabelschuh 10-25²<br>f. A 164 + A 251 540 00 44   15497667 | 29,59 | 591,80 |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 14.03.05 DM | 2.463,41 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days nst  till 13.04.05 DM | 2.463,41 | | | | | | 2.463,41 | EUR | 2.463,41 |

Finanzamt Iserlohn Steuernummer 328/5349/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 466 | BLZ 440 100 46 |

SCHUITE&CO GM BH

SCHUITE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

# I N V O I C E

| | |
|---|---|
| Number | : 067920 |
| Date | : 14.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 404867 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   : a.o. | | |
| | | Order-No.   : P4310055 | | |
| | | Packing   : 70 small cartons in 3 big cartons | | |
| | | on 2 pallets  1.070 kg | | |
| | | Freight   : Ex-works | | |
| | | Supplier-No.   : 316608132 | | |
| R22EC112 | 3000 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 813,90 |
| | | K623C909  10756643 | | |
| K623B075 | 3000 | Kabelschuh 443.971.859 E 8-25² 90° | 38,97 | 1.169,10 |
| | | K-002572  10819310 | | |
| 283085 | 1200 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 192,24 |
| | | 15340079   E.Ser. | | |
| K52B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K3132901 | 2400 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.227,44 |
| | | 15490353 | | |
| K0100714 | 5940 | Kontaktstück (-) Volvo | 42,26 | 2.510,24 |

A.c.o.

EUR    7.248,92

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 067920 dated 14.03.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 7.248,92 |
| | | 15490354 | | |
| K52D3139 | 6820 | Kabelschuh A 251 982 01 02  8-50² | 66,29 | 4.520,98 |
| | | 15490411 | | |
| K6091203 | 11330 | Kabelschuh 10-25² | 29,58 | 3.351,41 |
| | | f. A 164 + A 251 540 00 44   15497667 | | |
| K62B3545 | 1800 | Kabelschuh A251 982 00 02  8-25²  45°+90° | 33,95 | 611,10 |
| | | ersetzt K62C3545 8-35²  45°+90°  15498968 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 14.03.05 DM | 15.732,41 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 13.04.05 DM | 15.732,41 | | | | | 15.732,41 | | 15.732,41 |
| Finanzamt Iserlohn Steuernummer 329/5849/0039 | | | | | | 15.732,41 EUR | | 15.732,41 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 068015 |
| Date | : 21.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 404685 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

---

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 2 cartons   30 kgs net / 32 kgs gwt | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512          KU4-08 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35²  90° | 27,13 | 162,78 |
| | | K623C909  10756643 | | |

---

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0 days  0,0% til 21.03.05 DM | | 323,88 | | | | | | | |
| 30 days net  til 20.04.05 DM | | 323,88 | | | | | 323,88 EUR | | 323,88 |

Finanzamt Iserlohn Steuernummer 328/5849/0029

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218     BLZ 445 700 04
POSTBANK DORTMUND     44 835-466     BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 068016 |
| Date | : 21.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 405057 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.     :P4310055   (Patricia Esquivel) | | |
| | | Packing     :43 small cartons in 2 big cartons on 1 pallet | | |
| | | 645 kgs net / 655 kgs gwt | | |
| | | Freight     :Ex-works | | |
| | | Supplier-No.     :316608132 | | |
| R22EC112 | 1200 | Winkel-Rohrkabelschuh 8-35²   90° | 27,13 | 325,56 |
| | | K823C909   10756643 | | |
| K6236075 | 1000 | Kabelschuh 443.971.859 E   8-25²   90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| 263085 | 1200 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 192,24 |
| | | 15340079                 E.Ber. | | |
| K52B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K3132901 | 2400 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.227,44 |
| | | 15490353 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |

A.s.o.

| | | |
|---|---|---|
| | EUR | 4.316,14 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 068016 dated 21.03.05

Page   2

| Part-No | Amount | Description | % | Unit Price | Sub-Total |
|---------|--------|-------------|---|-----------|-----------|
| A.s.o. | | | | | 4.316,14 |
| | | 15490354 | | | |
| K52D3139 | 2000 | Kabelschuh A 251 982 01 02  8-50? | | 66,29 | 1.325,80 |
| | | 15490411 | | | |
| Y6091203 | 6000 | Kabelschuh 10-25? | | 29,58 | 1.774,80 |
| | | f. A 164 + A 251 540 00 44     15497667 | | | |
| KD021050 | 4500 | Schraube Bolsen M8/M10 | | 48,12 | 2.165,40 |
| | | 15499890 | | | |

Payment Terms

 9 days  0,00% til 21.03.05  DM       9.582,14  Net   USt.1    USt.    %    Net   USt.0            Total
30 days net   til 20.04.05  DM       9.582,14                           9.582,14 EUR       9.582,14
Finanzamt Iserlohn Steuernummer 328/5849/0039



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 068101 |
| Date | : 24.03.05 |
| Costumer | : D11841 |
| Ref.No. | : 405239 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :41 small cartons in 2 big carton on 1 pallet   625 k | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K623B075 | 2000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 779,40 |
| | | K-002572   10819310 | | |
| K5283085 | 1200 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 192,24 |
| | | 15340079                    E.Ber. | | |
| K52B3185 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15360294 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K3132901 | 2400 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.227,44 |
| | | 15490353 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |

A.c.o.

EUR    5.128,68

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 068101 dated 24.03.05

Page   2

| Part-No | Amount | Description | % | Unit Price | Sub-Total |
|---------|--------|-------------|---|-----------|-----------|
| A.c.o. | | | | | 5.128,68 |
| K52D2139 | 2000 | Kabelschuh A 251 982 01 02  8-50²⁴ | | 66,29 | 1.325,80 |
| | | 15490411 | | | |
| K6091203 | 520 | Kabelschuh 10-25² | | 29,58 | 153,82 |
| | | f. A 164 + A 251 540 00 44    15497667 | | | |
| KD021050 | 4500 | Schraube Bolzen M8/M10 | | 48,12 | 2.165,40 |
| | | 15499890 | | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 24.03.05 €M | 8.773,70 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net till 23.04.05 €M | 8.773,70 | | | | | | 8.773,70 EUR | 8.773,70 |
| Finanzamt Iserlohn Steuernummer 325/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

G U T S C H R I F T

Nummer : 063160 vom 31.03

Kunde  : D11841
Auftrag: 405979 vom 31.03
UStIdNr:
Bearb. : Frau Fieber

| ART. NR. | MENGE | BEZEICHNUNG | E-PREIS | BETRAG DM |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order No.          :P4310055 | | |
| | | Supplier No.       :316608132 | | |
| 00000000 | | 1 Credit Note for price differences | 152.069,00 | 1.520,69 |
| | | (New prices for 2005) | | |

Zahlungsziel

0 Tage 0,00% bis 31.03.03 DM    1.520,69    Netto USt.1    USt.    %    Netto USt.0    Endbetra
0 Tage netto bis 31.03.03 DM    1.520,69                                   1.520,69 EUR    1.520,6

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH    DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751    POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

| Schulte-No. | Delphi Part No. | gültiger Endpreis / 100 ab 01.01.2005 | berechneter Endpreis / 100 | Differenz- betrag | gelieferte Stückzahl | Überzahlung | Werk |
|---|---|---|---|---|---|---|---|
| K3130075 | 15497696 | 92,89 | 101,84 | 8,95 | 0 | 0,00 | El Paso |
| K3130185 | 15465619 | 93,55 | 102,33 | 8,78 | 0 | 0,00 | El Paso |
| K5283085 | 15340079 | 16,02 | 17,47 | 1,45 | 7800 | 113,12 | El Paso |
| K52B3105 | 15380294 | 16,80 | 18,23 | 1,43 | 9000 | 128,89 | El Paso |
| K52D3139 | 15490411 | 66,28 | 72,59 | 6,31 | 6760 | 427,74 | El Paso |
| K623B075 | 10819310 | 38,97 | 42,82 | 3,85 | 3000 | 115,53 | El Paso |
| K623C085 | 15465673 | 36,03 | 39,08 | 3,05 | 12000 | 366,26 | El Paso |
| K62B3545 | 15498968 | 33,95 | 37,19 | 3,24 | 5550 | 179,79 | El Paso |
| K62C3545 | 15490410 | 56,48 | 62,05 | 5,57 | 3400 | 189,36 | El Paso |
| R12EC213 | 15404512 | 16,11 | 17,49 | 1,38 | 0 | 0,00 | El Paso |
| | | | | | | 1520,69 | |



# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

### INVOICE

| | |
|---|---|
| Number | : 068221 |
| Date | : 04.04.05 |
| Costumer | : D11841 |
| Ref.No. | : 405242 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina 3ea |
| Delivery Date | : |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :43 small cartons in 2 big cartons on 1 pallet | | 655 |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| R22EC112 | 3000 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 813,90 |
| | | K623C909   10756643 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25² 90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| 2B3105 | 1000 | Rohrkabelschuh 8-25² | 16,80 | 168,00 |
| | | 15330294 | | |
| K623C085 | 4890 | Kabelschuh A 164 546 02 40  8-35² 90° | 36,03 | 1.761,67 |
| | | 15465673 | | |
| K9132901 | 1200 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.113,72 |
| | | 15490359 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |

| | | | | |
|---|---|---|---|---|
| A.s.o. | | | EUR | 5.092,39 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER   1 001 650    BLZ 445 512 10
DIPL.ING. WALDEMAR ZIRBARTH



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 068221 dated 04.04.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---|---|---|---|---|
| A.c.o. | | | | 5.092,39 |
| K62B3545 | 5400 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 1.833,30 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |
| KD021050 | 4500 | Schraube Bolzen M8/M10 | 48,12 | 2.165,40 |
| | | 15499890 | | |
| R12EC213 | 300 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 48,33 |
| | | 15404512    KU4-08 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 04.04.05 CM | 9.139,42 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 04.05.05 CM | 9.139,42 | | | | | | 9.139,42 EUR | 9.139,42 |
| Finanzamt Iserlohn Steuernummer 329/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | | |
|---|---|---|
| Number | : | 068222 |
| Date | : | 04.04.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405243 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 4 small cartons in 1 big carton on 1 pallet 70 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 162,78 |
| | | K623C909 10756643 | | |
| K52D3139 | 800 | Kabelschuh A 251 982 01 02 8-50² | 66,29 | 530,32 |
| | | 15490411 | | |
| 2B3545 | 900 | Kabelschuh A251 982 00 02 8-25² 45°+90° | 33,95 | 305,55 |
| | | ersetzt K62C3545 8-35² 45°+90° 15498960 | | |

Payment Terms

0 days 0,00% till 04.04.05 CM                998,65
30 days net  till 04.05.05 CM                998,65
Finanzamt Iserlohn Steuernummer 328/5849/0039

| | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | 998,65 EUR | 998,65 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER      0 933 218    BLZ 445 700 04
POSTBANK DORTMUND        44 835 466   BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 068328 |
| Date | : | 11.04.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405240 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.           :P4310055 | | |
| | | Packing             :5 small cartons in 1 big carton on 1 pallet | | 95 kg |
| | | Freight             :Ex-works | | |
| | | Supplier-No.        :316608132 | | |
| R22EC112 | 600 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 162,78 |
| | | K623C909  10756643 | | |
| K52D3139 | 1200 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 795,36 |
| | | 15490411 | | |
| K62B3545 | 900 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 305,55 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Terms

 0 days 0,00% till 11.04.05 DM    1.263,69   Net   USt.1   USt.   %   Net   USt.0                Total
30 days net  till 11.05.03 DM    1.263,69                                      1.263,69 EUR    1.263,69
Finanzamt Iserlohn Steuernummer 328/3349/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH      DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751      POSTBANK DORTMUND    44 835-466   BLZ 440 100 46

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 068329 |
| Date | : 11.04.05 |
| Costumer | : D11841 |
| Ref.No. | : 405645 |
| D.Date | : |
| USt IdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :38 small cartons in 2 big cartons on 1 pallet | | 580 |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| R22EC112 | 1200 | Winkel-Rohrkabelschuh 8-35² 90° | | 27,13 | 225,56 |
| | | K623C909 10756643 | | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E 8-25² 90° | | 38,97 | 389,70 |
| | | K-002572 10819310 | | | |
| K5283085 | 2400 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | | 16,02 | 384,48 |
| | | 15340079 | E.Ber. | | |
| K52B3105 | 2000 | Rohrkabelschuh 8-25² | | 16,80 | 336,00 |
| | | 15380294 | | | |
| K623C085 | 1200 | Kabelschuh A 164 546 02 40 8-35² 90° | | 36,03 | 432,36 |
| | | 15465673 | | | |
| K3132901 | 1400 | Batterieklemme f. A 164 540 00 44 (-) | | 92,81 | 1.299,34 |
| | | 15490353 | | | |

A.o.o.

| | | EUR | 3.167,44 |
|---|---|---|---|

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | | |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 058329 dated 11.04.05

Page   2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 2.167,44 |
| K6091203 | 12480 | Kabelschuh 10-25² | 29,58 | 3.691,58 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |
| KD021050 | 4500 | Schraube Bolzen M8/M10 | 48,12 | 2.165,40 |
| | | 15499890 | | |

Payment Terms

| | | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 11.04.05 DM | 9.024,42 | | | | | | | | | |
| 30 days net til 11.05.05 DM | 9.024,42 | | | | | | | 9.024,42 EUR | 9.024,42 |

Finanzamt Iserlohn Steuernummer 323/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 466 | BLZ 440 100 46 |



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 068406 |
| Date | : | 18.04.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405881 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055   (Patricia Esquivel) | | |
| | | Packing    :36 small cartons in 2 big cartons on 1 pallet | | 550 |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K523B075 | 2000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 779,40 |
| | | K-002572   10819310 | | |
| K528J085 | 2400 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 384,48 |
| | | 15340079                        E.Ber. | | |
| K52B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K523C085 | 1200 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 432,36 |
| | | 15465673 | | |
| K8132901 | 2400 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.227,44 |
| | | 15490353 | | |
| K0100714 | 1600 | Kontaktstück (-) Volvo | 42,26 | 676,16 |
| | | 15490354 | | |

| | | |
|---|---|---|
| A.s.o. | EUR | 4.835,84 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE   STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 068406 dated 18.04.05

Page   2

| Part-No | Amount | Description | | Unit Price | Sub-Total |
|---|---|---|---|---|---|
| A.c.o. | | | | | 4.835,84 |
| K52D2139 | 160 | Kabelschuh A 251 982 01 02  8-50² | | 66,28 | 106,05 |
| | | 15490411 | | | |
| K62B3545 | 1800 | Kabelschuh A251 982 00 02  8-25²  45°+90° | | 33,95 | 611,10 |
| | | ersetzt K62C3545 8-35²  45°+90°  15498968 | | | |
| KD021050 | 4500 | Schraube Bolzen M8/M10 | | 48,12 | 2.165,40 |
| | | 15499890 | | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 15.04.05 DM | 7.718,39 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 10 days net  til 13.05.05 DM | 7.718,39 | | | | | | 7.718,39 EUR | | 7.718,39 |

Finanzamt Iserlohn Steuernummer 328/5849/0039



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrico XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 068407 |
| Date | : 18.04.05 |
| Costumer | : D11841 |
| Ref.No. | : 406152 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 1 carton  16 kg | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| K52D3139 | 400 | Kabelschuh A 251 982 01 02  8-50? | 66,28 | 265,12 |
| | | 15490411 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 days 2,00% til 13.04.05 DM | 265,12 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 13.05.05 DM | 265,12 | | | | | | 265,12 EUR | | 265,12 |
| Finanzamt Iserlohn Steuernummer 329/5849/0099 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO.GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | |
|---|---|
| Number | : 068471 |
| Date | : 21.04.05 |
| Costumer | : D11841 |
| Ref.No. | : 406813 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :2 cartons  30 kg | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| R12EC213 | 1700 | Rohrkabelschuh 8-35² (feindrähtig) | | 16,11 | 273,37 |
| | | 15404512 | KU4-08 | | |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 21.04.05 DM | | 273,37 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 21.05.05 DM | | 273,37 | | | | | | 273,37 EUR | | 273,87 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 466 | BLZ 440 100 46 |



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
49 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 068529 |
| Date | : | 25.04.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 405883 |
| D.Date | : | |
| USt.IdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. :P4310055 (Patricia Esquivel) | | |
| | | Packing :42 small cartons in 2 big cartons on 1 pallet | 540 | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| R22EC112 | 3600 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 976,68 |
| | | K623C909 10756643 | | |
| X52B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623C065 | 1800 | Kabelschuh A 164 546 02 40 8-35² 90° | 36,03 | 648,54 |
| | | 15465673 | | |
| K3132901 | 2400 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 2.227,44 |
| | | 15490353 | | |
| K0106714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15430354 | | |

A.c.s.

EUR    5.782,26

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR TIEDARTH



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 068529 dated 25.04.05

Page  2

| Part-No | Amount | Description | | Unit Price | Sub-Total |
|---------|--------|-------------|-----|------------|-----------|
| | | A.o.o. | | | 5.782,26 |
| K62E3545 | 870 | Kabelschuh A251 982 00 02  8-25² 45°+90° | | 33,95 | 295,37 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | | |
| KD021050 | 4500 | Schraube Bolzen M8/M10 | | 48,12 | 2.165,40 |
| | | 15499890 | | | |

Payment Terms

| | | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|--|--|--|--|-----|-------|------|---|-----|-------|--|-------|
| 0 days 0,00% til 25.04.05 DM | | 8.243,03 | | | | | | | 8.243,03 EUR | | 8.243,03 |
| 30 days net  til 25.05.05 DM | 8.243,03 | | | | | | | | | | |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | | | | |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL. ING. WILHELM SCHULTE

# SCHULTE&CO GMBH

Schulte & Co GmbH
An der Iser...

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DEI... ... ... Systems
... Electricos XII
... Jones Blvd.
... PASO TX, 79905/USA

## INVOICE

| | |
|---|---|
| Number | : 068629 |
| Date | : 02.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 406154 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery.Adress  :a.o. | | |
| | | Order-No.  :P4310055 | | |
| | | Packing  :21 small cartons in 2 big cartons on 1 pallet | | 22? |
| | | Freight  :Ex-works | | |
| | | Supplier-No.  :316608132 | | |
| K5283085 | 2000 | Kabelschuh 893.971.859 A_MatS,2/8,5 | 16,02 | 320,40 |
| | | 15340079          E.Ber. | | |
| K52B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |
| K623C085 | 1800 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 648,54 |
| | | 15465673 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| KD021050 | 4500 | Schraube Bolzen M8/M10 | 48,12 | 2.165,40 |
| | | 15499890 | | |

Payment Terms

0 days 3,00% til 02.05.05 CM    4.315,36
30 days net  til 01.06.05 CM    4.315,54
Finanzamt Iserlohn Steuernummer 328/5849/0039

| Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|
| | | | | | 4.315,54 EUR | 4.315,54 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL-ING, WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER      1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER       0 933 218    BLZ 445 700 04
POSTBANK DORTMUND       44 835-466    BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER ·
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 068676 |
| Date | : | 04.05.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 406917 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :a.o. | |
| | | Order-No. | :P4310055 | |
| | | Packing | :3 small cartons in 1 big carton  39 kgs net/40 kgs | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316608132 | |
| P22EC112 | 1800 | Winkel-Rohrkabelschuh 8-35²  90° | 27,13 | 488,34 |
| | | K623C909   10756643 | | |

Payment Terms

3 days 0,00% til 04.05.05 [%]     488,34
30 days net   til 05.05.05 [%]     488,34
Finanzamt Iserlohn Steuernummer 325/5849/0039

| | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 488,34 EUR | | 488,34 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

**SCHULTE&CO** GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 068677 |
| Date | : | 04.05.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 406975 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.         :P4310055 | | |
| | | Packing           :3 small cartons in 1 big carton 39 kgs net   40 kgs | | |
| | | Freight           :Ex-works | | |
| | | Supplier-No.      :316608132 | | |
| R22EC112 | 1800 | Winkel-Rohrkabelschuh 8-35² 90° | 27.13 | 488.34 |
| | | K623C909  10756643 | | |

Payment Index

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 04.05.05 DM | 488,34 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 03.06.05 DM | 488,34 | | | | | | 488,34 EUR | | 488,34 |
| Finanzamt Iserlohn Steuernummer 328/5249/0039 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 068714 |
| Date | : 09.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 406153 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| ct-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :10 small cartons in 1 big carton on 1 pallet   155 k | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| R22EC113 | 1800 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 488,34 |
| | | K623C909  10756643 | | |
| K5283085 | 2000 | Kabelschuh 893.971.359 A_Mat5,2/8,5 | 16,02 | 320,40 |
| | | 15340079           E.Ber. | | |
| P12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 15,11 | 151,10 |
| | | 15404512         KU4-08 | | |
| K623C085 | 2400 | Kabelschuh A 169 546 02 40  8-35² 90° | 36,03 | 864,72 |
| | | 15465673 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 02.05.05 GM | 1.834,56 | | | | | | | | |
| 30 days net  till 08.06.05 GM | 1.834,56 | | | | | | 1.834,56 EUR | | 1.834,56 |

Finanzamt Iserlohn Steuernummer 328/5843/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

**SCHULTE&CO** GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | | |
|---|---|---|
| Number | : | 068716 |
| Date | : | 09.05.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 393867 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No    :P4310055 (backlog of 2004) | | |
| | | Packing    :1 carton    17 kg | | |
| | | Freight    :Ex works | | |
| | | Supplier-No    :316608132 | | |
| K6282190 | 1130 | Kabelschuh 4E0.971.859 A | 39,99 | 451,89 |
| | | 15425664 | | |

Payment Terms

0 days 0,00% til 07.03.05 DM        451,89
30 days net   til 03.06.05 DM        451,89
Finanzamt Iserlohn Steuernummer 328/5342/0032

| | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 451,89 EUR | | 451,89 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DEUTSCHE BANK HEMER      0 933 218     BLZ 445 700 04
POSTBANK DORTMUND        44 835-466    BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | | |
|---|---|---|
| Number | : | 068749 |
| Date | : | 10.05.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 407027 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :a.o. | | |
| | | Order-No.            :P4310055 | | |
| | | Packing              :3 small cartons   in 1 big carton   45 kgs | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| F5292080 | 2000 | Kabelschuh 4A0.971.859 A   6-12²<br>15364436 | 15,19 | 303,80 |
| R22FA109 | 1500 | Winkel-Rohrkabelschuh 10-16²   45°<br>15380457 | 15,23 | 228,45 |
| F62E9490 | 800 | Kabelschuh A 003 546 15 90   8-25² 90°<br>15412837 | 42,52 | 340,16 |

Payment terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days  0,00% til 10.05.05 DM | | 872,41 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 09.06.05 DM | | 872,41 | | | | | | 872,41 EUR | 872,41 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX, 79906/USA

## I N V O I C E

Number     : 068796
Date       : 12.05.05
 Costumer  : D11841
Ref.No.    : 407192
D.Date     :
UStIdNr    :
Clerk      : Frau Fieber
Shipper    : Panalpina Air
Delivery Date :

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress  : a.o. | | |
| | | Order-No.        : P5860003   (Patricia Esquivel) | | |
| | | Packing          : 1 carton    10 kg | | |
| | | Freight          : Ex-works | | |
| | | Supplier-No.     : 316608132 | | |
| R32DB110 | 590 | Winkel-Rohrkabelschuh  6-25²  45° | 17,08 | 100,77 |
| | | 15339832 | | |

Payment Terms

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 0 days 0,00% til 12.05.05 DM | 100,77 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 11.06.05 DM | 100,77 | | | | | | 100,77 EUR | | 100,77 |
| Finanzamt Iserlohn Steuernummer 323/5849/0039 | | | | | | | | | |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 068801 |
| Date | : 13.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 407205 |
| D.Date | : |
| USt IdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| ..rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055  (Adolfo Guerrero) | | |
| | | Packing :4 small cartons in 1 big carton on 1 pallet  65 kg | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K622C095 | 2000 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 720,60 |
| | | 15465673 | | |

Payment Terms

 0 days 0.00% til 13.05.05 DM    720,60  Net  USt.1   USt.   %   Net  USt.0          Total
30 days net    til 12.06.05 DM    720,60                                  720,60 EUR      720,60
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

Number          : 068838
Date            : 17.05.05
Costumer        : D11841
Ref.No.         : 406497
D.Date          :
UStIdNr         :
Clerk           : Frau Fieber
Shipper         : Panalpina Sea
Delivery Date   :

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|-------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :13 small cartons in 1 big carton on 1 pallet | | |
| | | 195 kgs net / 200 kgs gwt | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| R22EC112 | 1800 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 488,34 |
| | | K623C909  10756643 | | |
| K623C085 | 2000 | Kabelschuh 893.971.839 A_Mat5,2/8,5 | 16,02 | 320,40 |
| | | 15340079                    E.Ber. | | |
| 2B3105 | 3000 | Rohrkabelschuh 8-25² | 16,80 | 504,00 |
| | | 15380294 | | |
| R12EC213 | 860 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 138,55 |
| | | 15404512              KU4-08 | | |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 864,72 |
| | | 15465673 | | |

A.a.o.

EUR      2.316,01

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 068838 dated 17.05.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 2.316,01 |

Payment Terms

| | | | | |
|---|---|---|---|---|
| 0 days 0,00% till 17.05.05 DM | 2.316,01 | Net | USt.1 | USt. |
| 30 days net  till 16.06.05 DM | 2.316,01 | | | |

Finanzamt Iserlohn Steuernummer 328/5849/0039

| % | Net | USt.0 | | Total |
|---|-----|-------|---|-------|
| | 2.316,01 EUR | | | 2.316,01 |

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**I N V O I C E**

| | |
|---|---|
| Number | : 068960 |
| Date | : 23.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 407154 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :5 small cartons in 1 big carton on 1 pallet | | |
| | | 80 kgs net / 85 kgs gwt | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| R12EC213 | 1000 | Rohrkabelschuh 6-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512    KU4-08 | | |
| K9199165 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |

Payment Terms

0 days 0.00% till 23.05.05 €    909,50
30 days net  till 22.06.05 €    909,50
Finanzamt Iserlohn Steuernummer 328/5849/0039

| | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 909,50 | **EUR** | 909,50 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10



# SCHULTE&CO GMBH.

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrices XII
46 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**INVOICE**

| | |
|---|---|
| Number | : 068983 |
| Date | : 24.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 406732 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| rt-Nr | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :s.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :12 small cartons in 1 big carton on 1 pallet | | |
| | | 180 kgs net / 185 kgs gwt | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| R22EC112 | 1800 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 488,34 |
| | | K623C909  10756642 | | |
| K523C085 | 2000 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 320,40 |
| | | 15340079       E.Ber. | | |
| 5B9105 | 3000 | Rohrkabelschuh 8-25² | 16,80 | 504,00 |
| | | 15380294 | | |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40 · 8-35² 90° | 36,03 | 864,72 |
| | | 15465673 | | |

Payment Terms

0 days 0.00% til 24.05.05 DM    2.177,46
30 days net  til 23.06.05 DM    2.177,46
Finanzamt Iserlohn Steuernummer 328/5849/0039

| Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|
| | | | | | 2.177,46 EUR | 2.177,46 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.ING. WALDEMAR ZIELASKI



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | | |
|---|---|---|
| Number | : | 068994 |
| Date | : | 25.05.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 407259 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress        :a.o. | | |
| | | Order-No.             :P4310055 | | |
| | | Packing               :4 small cartons in 1 big carton on 1 pallet | | |
| | | 60 kgs net / 65 kgs gwt | | |
| | | Freight               :Ex-works | | |
| | | Supplier-No.          :316608132 | | |
| K52D3139 | 1600 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 1.060,48 |
| | | 15490411 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 23.05.05 DM | 1.060,48 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 24.06.05 DM | 1.060,48 | | | | | 1.060,48 EUR | | 1.060,48 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

Number       : 069035
Date         : 30.05.05
Costumer     : D11841
Ref.No.      : 406155
D.Date       :
UStIdNr      :
Clerk        : Frau Fieber
Shipper      : Panalpina 3ea
Delivery Date :

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4910055 | | |
| | | Packing :21 small cartons in 1 big carton on 1 pallet | | |
| | | 315 kgs net / 320 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K5283085 | 3150 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 504,62 |
| | | 15340079 E.Ber. | | |
| K5283105 | 3000 | Rohrkabelschuh 8-25² | 16,80 | 504,00 |
| | | 15380294 | | |
| K12EC213 | 2140 | Rohrkabelschuh 8-25² (feindrähtig) | 16,11 | 344,75 |
| | | 15404512 KU4-08 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K6230085 | 2400 | Kabelschuh A 164 546 02 40  8-25²  90° | 36,03 | 864,72 |
| | | 15465673 | | |
| K5203139 | 1600 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 1.060,48 |
| A.o.o. | | | EUR | 4.026,98 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE   STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 069035 dated 30.05.05                                          Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.t.o.  |        |             |           | 4.026,98  |
|         | 15490411 |           |           |           |

Payment Terms

| 0 days 0,00% till 30.05.05 DM | 4.026,98 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 30 days net  till 29.06.05 DM | 4.026,98 | | | | | | 4.026,98 EUR | | 4.026,98 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIENIUTY

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33·
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 069059 |
| Date | : 31.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 407569 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055 | | |
| | | Packing   :2 cartons   25 kgs net / 27 kgs gwt | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| R22EC112 | 1200 | Winkel-Rohrkabelschuh 8-35²  90° | 27,13 | 325,56 |
| | | K623C909   10756643 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0.000 til 31.05.05 DM | 325,56 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 30.06.05 DM | 325,56 | | | | | | 325,56 EUR | 325,56 |
| Finanzamt Iserlohn Steuernummer 329/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 069060 |
| Date | : 31.05.05 |
| Costumer | : D11841 |
| Ref.No. | : 407597 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :s.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :1 carton 16 kgs net / 17 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316508132 | | |
| R22EC112 | 800 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 217,04 |
| | | K623C909 10756643 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 31.05.05 EM | 217,04 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 30.06.05 EM | 217,04 | | | | | | 217,04 EUR | | 217,04 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH     DEUTSCHE BANK HEMER     0 933 218     BLZ 445 700 04
HR ISERLOHN 728 · UST-ID-NR. DE

SCHULTE&CO GMBH

E & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

.LPHI Automotive Systems
tio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

I N V O I C E

| | |
|---|---|
| Number | : 069133 |
| Date | : 03.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 407572 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :a.o. | |
| | | Order-No. | :P4310055-008    (Raul Alba) | |
| | | Packing | :4 small cartons in 1 big carton on 1 pallet | |
| | | | 60 kgs net / 65 kgs gwt | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316608132 | |
| K4131120 | 1000 | Verbinder H4260105 25² f. DC | 90,36 | 903,60 |
| | | 13559204 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% till 03.06.05 EM | 903,80 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net till 03.07.05 EM | 903,60 | | | | | | 903,60 EUR | 903,60 |
| Finanzamt Iserlohn Steuernummer 328/5849/0639 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-464    BLZ 440 100 46



**SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER**

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrics XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

I N V O I C E

| | | |
|---|---|---|
| Number | : | 069157 |
| Date | : | 06.06.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 406498 |
| O.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 19 small cartons in 1 big carton on 1 pallet | | |
| | | 285 kgs net / 290 kgs gwt | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| R22EC112 | 5400 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 1.465,02 |
| | | K623C909 10756643 | | |
| K6325075 | 1000 | Kabelschuh 443.971.859 E 8-25² 90° | 38,97 | 389,70 |
| | | K-002572 10819310 | | |
| J232085 | 3150 | Kabelschuh 393.971.859 A_Mat5,2/8,5 | 16,02 | 504,63 |
| | | 15340079 E.Ber. | | |
| K5281105 | 2370 | Rohrkabelschuh 8-25² | 16,80 | 398,16 |
| | | 15380294 | | |
| F12EC219 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512 KU4-08 | | |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40 8-35² 90° | 36,03 | 864,72 |
| | | | EUR | 3.782,33 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL-ING. WALDEMAR SCHAPH

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 069157 dated 06.06.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.c.o. | | | | 3.783,33 |
| | 15465673 | | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0.00% till 06.06.05 DM | 3.783,33 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net    till 06.07.05 DM | 3.783,33 | | | | | 3.783,33 EUR | | 3.783,33 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

**SCHULTE&CO** GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# INVOICE

| | | |
|---|---|---|
| Number | : | 069204 |
| Date | : | 08.06.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 407877 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :s.o. | | |
| | | Order-No.            :P4310055   (email Patricia Esquivel) | | |
| | | Packing              :9 small cartons in 1 big carton on 1 pallet | | |
| | | 135 kgs net / 140 kgs gwt | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| R22EC112 | 3000 | Winkel-Rohrkabelschuh 8-35²   90° | 27,13 | 813,90 |
| | | K623C909   10756643 | | |
| K623C095 | 1800 | Kabelschuh A 164 546 02 40   8-35²   90° | 36,03 | 648,54 |
| | | 15465672 | | |
| R22B3105 | 2000 | Rohrkabelschuh 8-25² | 16,80 | 336,00 |
| | | 15380294 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 8 days 0,00% till 08.06.05 CM | 1.798,44 | | | | | | | | |
| 30 days nat till 08.07.05 CM | 1.798,44 | | | | | | 1.798,44 | EUR | 1.798,44 |
| Finanzamt Iserlohn Steuernummer 328/5849/0029 | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE&CO GMBH

CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

.I Automotive Systems
Bravo Electricos XII
Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

# I N V O I C E

| | |
|---|---|
| Number | : 069270 |
| Date | : 13.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 407155 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4910055 | | |
| | | Packing : 16 small cartons in 1 big carton on 1 pallet | | |
| | | 240 kgs net / 245 kgs gwt | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| R22EC112 | 2400 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 651,12 |
| | | K623C909  10756643 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572  10019310 | | |
| 75262085 | 3300 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 528,66 |
| | | 15340079            E.Ber. | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512            KU4-08 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623C985 | 2400 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 864,72 |

A.c.o.

EUR   3.343,70

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DEUTSCHE BANK HEMER       0 933 218     BLZ 445 700 04
POSTBANK DORTMUND

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 069270 dated 13.06.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 3.343,70 |
| | 15485673 | | | |

*U. Hüskm*

Payment Terms

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| 0 days 0,00% til 13.06.05 CM | 3.343,70 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 13.07.05 CM | 3.343,70 | | | | | | 3.343,70 EUR | 3.343,70 |
| Finanzamt Iserlohn Steuernummer 328/5349/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH     DEUTSCHE BANK HEMER     0 933 218     BLZ 445 700 04
HR ISERLOHN 728 · UST-ID-NR. DE 125577751     POSTBANK DORTMUND

**SCHULTE&CO** GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**I N V O I C E**

| | |
|---|---|
| Number | : 069271 |
| Date | : 13.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 408033 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|

Delivery Adress    :a.o.
Order-No.          :P4310055
Packing            :3 cartons   42 kgs net / 45 kgs gwt
Freight            :Ex-works
Supplier-No.       :316608132

| | | | | |
|---|---|---|---|---|
| K5283085 | 750 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 120,15 |
| | | 15340079          E.Ber. | | |
| K52B3105 | 1900 | Rohrkabelschuh 8-25² | 16,80 | 319,20 |
| | | 15380294 | | |

Payment Terms

0 days 0,00% til 13.06.05 EM     439,33   Net   USt.1   USt.    %   Net   USt.0   Total
30 days net   til 13.07.05 EM    439,33                                439,35 EUR    439,35
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 069322 |
| Date | : 16.06.05 |
| Costumer | : D11641 |
| Ref.No. | : 408153 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| rt-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055. | | |
| | | Packing | :9 small cartons in 1 big carton on 1 pallet | | |
| | | | 140 kgs net / 145 kgs gwt | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| K52D3139 | 3600 | Kabelschuh A 251 982 01 02  8-50² | | 66,28 | 2.386,08 |
| | | 15490411 | | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days .0,00% til 16.06.05 DM | 2.386,08 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 16.07.05 DM | 2.386,08 | | | | | | 2.386,08 | | 2.386,08 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | EUR | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

I N V O I C E

| | |
|---|---|
| Number | : 069323 |
| Date | : 16.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 408154 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :10 small cartons in 1 big carton on 1 pallet | | |
| | | 150 kgs net / 155 kgs gwt | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :315608132 | | |
| K52D3139 | 4000 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 2.651,20 |
| | | 15490411 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 16.06.05 DM | 2.651,20 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net til 16.07.05 DM | 2.651,20 | | | | | 2.651,20 | EUR | 2.651,20 |
| Finanzamt Iserlohn Steuernummer 328/5842/0029 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH    DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125677751

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | | |
|---|---|---|
| Number | : | 069382 |
| Date | : | 20.06.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 407912 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Fieber |
| Shipper | : | Panalpina Air |
| Delivery Date | : | |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :3 small cartons in 1 big carton | | |
| | | 45 kgs net / 47 kgs gwt | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| K52D3139 | 1200 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 795,36 |
| | | 15490411 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 20.06.05 DM | 795,36 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 20.07.05 DM. | 795,36 | | | | | | 795,36 | EUR | 795,36 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835 466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

Number        : 069391
Date          : 20.06.05
 Costumer     : D11841
Ref.No.       : 407280
D.Date        :
UStIdNr       :
Clerk         : Frau Fieber
Shipper       : Panalpina Sea
Delivery Date :

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|--------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :13 small cartons in 1 big carton on 1 pallet | | |
| | |  195 kgs net / 205 kgs gwt | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| R22EC112 | 1440 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 390,67 |
| | | K623C909   10756643 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512         KU4-08 | | |
| R52D3139 | 1200 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 795,36 |
| | | 15490411 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| K623C085 | 1800 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 648,54 |
| | | 15465673 | | |
| K5283085 | 3300 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 528,66 |
| | | 15340079              E.Ber. | | |

A.c.o.

|  | | EUR | 2.914,03 |
|--|--|-----|----------|

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 31
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 069391 dated 20.06.05

Page  2

| Part—No | Amount | Description | Unit Price | Sub—Total |
|---------|--------|-------------|------------|-----------|
| A.c..o. | | | | 2.914,03 |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 20.06.05 DM | 2.914,03 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net   til 20.07.05 DM | 2.914,03 | | | | | | 2.914,03 EUR | | 2.914,03 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH     DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751     POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# INVOICE

| | |
|---|---|
| Number | : 069415 |
| Date | : 22.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 408257 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :4 small cartons in 1 big carton on 1 pallet | | |
| | | 60 kgs net / 65 kgs gwt | | |
| | | Freight    :Ex-works | | |
| | | Supplier-No.    :316608132 | | |
| K5292080 | 2000 | Kabelschuh 4A0.971.859 A  6-12² | 15,19 | 303,80 |
| | | 15364436 | | |
| K52B3105 | 1000 | Rohrkabelschuh 8-25² | 16,80 | 168,00 |
| | | 15380294 | | |
| 52B3105 | 1250 | Kabelschuh A 003 546 40 40  6-25²  45° | 18,42 | 230,25 |
| | | 15380295 | | |
| K62B3490 | 800 | Kabelschuh A 002 546 15 40  8-25² 30° | 42,52 | 340,16 |
| | | 15412837 | | |

Payment Index

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 22.06.05 DM | 1.042,21 | Net | USt.1 | USt. | % | Net USt.0 | Total |
| 30 days net til 22.07.05 DM | 1.042,21 | | | | | 1.042,21 EUR | 1.042,21 |
| Finanzamt Iserlohn Steuernummer 328/2849/0039 | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**INVOICE**

| | |
|---|---|
| Number | : 069447 |
| Date | : 23.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 408342 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : 230605 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :a.o. | | |
| | | Order-No.             :P4310055 | | |
| | | Packing               :3 cartons in 1 big carton | | |
| | | 45 kgs net / 47 kgs gwt | | |
| | | Freight               :Ex-works | | |
| | | Supplier-No.          :316608132 | | |
| K62E3545 | 2500 | Kabelschuh A251 982 00 02  8-25²  45°+90° | 33,95 | 848,75 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Terms

  0 days  0,00% til 23.06.05 DM      848,75   Net  USt.1   USt.   %   Net   USt.0      Total
 30 days  net    til 23.07.05 DM      848,75                          848,75 EUR    848,75
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER       0 933 218    BLZ 445 700 04
POSTBANK DORTMUND        44 935 466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 069491 |
| Date | : 28.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 407570 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055 | | |
| | | Packing   :24 small cartons in 1 big carton on 1 pallet | | |
| | | 360 kgs net / 370 kgs gwt | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| R22EC112 | 4560 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 1.237,13 |
| | | K623C909   10756643 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512   KU4-08 | | |
| J130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623C085 | 1800 | Kabelschuh A 164 546 02 40  8-35² 90° | 36,03 | 648,54 |
| | | 15465673 | | |
| K5283085 | 3300 | Kabelschuh 893.971.359 A_Mat5,2/8,5 | 16,02 | 528,66 |
| | | 15340079   E.Ber. | | |
| K52B3105 | 6445 | Rohrkabelschuh 8-25² | 16,80 | 1.082,76 |

| | | | | |
|---|---|---|---|---|
| A.o.o. | | | EUR | 4.406,59 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

SCHULTE & CO BH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Page 2

Invoice No 069491 dated 28.06.05

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| | | | | 4.406,59 |

A.c.o.

15380294

| Payment Terms | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---------------|--------|-----|-------|------|---|-----|-------|-------|
| 0 days 0,00% til 23.06.05 CM | 4.406,59 | | | | | | 4.406,59 EUR | 4.406,59 |
| 30 days net til 28.07.05 CM | 4.406,59 | | | | | | | |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE & CO GM
BH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 069493 |
| Date | : 28.06.05 |
| Costumer | : D11841 |
| Ref.No. | : 407915 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| .rt-No · | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. : P4310055 | | |
| | | Packing : 4 small cartons in 1 big carton on 1 pallet | | |
| | | 60 kg net / 65 kgs gwt | | |
| | | Freight : Ex-works | | |
| | | Supplier-No. : 316608132 | | |
| K52D3139 | 1200 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 795,36 |
| | | 15490411 | | |
| K62B3545 | 200 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 67,90 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

| Payment Terms | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 28.06.05 DM | 863,26 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  til 28.07.05 DM | 863,28 | | | | | | 863,26 EUR | 863,26 |
| Finanzamt Iserlohn Steuernummer 328/5849/0029 | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|---|---|---|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835 466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 069632 |
| Date | : 05.07.05 |
| Costumer | : D11841 |
| Ref.No. | : 407913 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Sea |
| Delivery Date | : |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :23 small cartons in 1 big carton on 1 pallet | | |
| | | 345 kgs net / 355 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| R22EC112 | 4560 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 1.237,13 |
| | | K623C909 10756643 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512    KU4-08 | | |
| 523B075 | 1000 | Kabelschuh 443.971.859 E  8-25² 90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| K3130185 | 800 | Batterieklemme A 801 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623C085 | 3600 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 1.297,08 |
| | | 15465673 | | |
| K5282085 | 4500 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 720,90 |

| | | | |
|---|---|---|---|
| A.c.o. | | EUR | 4.554,31 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE   STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH   DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751   ...DORTMUND   44 835-466   BLZ 440 100 46

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Page. 2

Invoice No 069632 dated 05.07.05

| Part-No | Amount | Description | | Unit Price | Sub-Total |
|---------|--------|-------------|--|-----------|-----------|
| | | | | | 4.554,31 |
| | | A.c.o. | | | |
| | | 15340079 | E.Ber. | | |
| K52B3105 | 1000 | Rohrkabelschuh 8-25² | | 16,80 | 168,00 |
| | | 15380294 | | | |
| 2D3139 | 400 | Kabelschuh A 251 982 01 02   8-50² | | 66,28 | 265,12 |
| | | 15490411 | | | |

| Payment Terms | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 05.07.05 DM | | 4.987,43 | | | | | | 4.987,43 EUR | | 4.987,43 |
| 30 days net  til 04.08.05 DM | | 4.987,43 | | | | | | | | |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER        1 001 650     BLZ 445 512 10
DEUTSCHE BANK HEMER         0 933 218     BLZ 445 700 04
POSTBANK DORTMUND           44 835-466    BLZ 440 100 46

SCHULTE&CO GM BH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

I N V O I C E

| | |
|---|---|
| Number | : 069671 |
| Date | : 07.07.05 |
| Costumer | : D11841 |
| Ref.No. | : 407911 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Fieber |
| Shipper | : Panalpina Air |
| Delivery Date | : |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :4 small cartons in 1 big carton on 1 palett | | |
| | | 60 kgs net / 70 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K52B3105 | 1100 | Rohrkabelschuh 8-25² | 16,80 | 184,80 |
| | | 15380294 | | |
| K62B3545 | 1600 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 543,20 |
| | | ersetzt K62C3545  8-35² 45°+90°  15498968 | | |

Payment Terms

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 07.07.05 DM | 728,00 | Net   USt.1   USt.   % | Net   USt.0 | | | | Total |
| 10 days net  til 06.08.05 DM | 728,00 | | 728,00 EUR | | | | 728,00 |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND       44 835-466   BLZ 440 100 46

# SCHULTE&CO GMBH

..JLTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**INVOICE**

| | | |
|---|---|---|
| Number | : | 069733 |
| Date | : | 12.07.05 |
| Costumer | : | D11941 |
| Ref.No. | : | 408178 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Hörstemeie |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :a.o. | | |
| | | Order-No.            :P4310055 | | |
| | | Packing              :26 small cartons in 2 big cartons on 1 pallet | | |
| | | 390 kgs net / 400 kgs gwt | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| R22EC112 | 4560 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 1.237,13 |
| | | K623C909  10756643 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512           KU4-08 | | |
| 23B075 | 1000 | Kabelschuh 443.971.859 E  8-25² 90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40  8-35² 90° | 36,03 | 864,72 |
| | | 15465673 | | |
| K5283085 | 4500 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 720,90 |

| | | |
|---|---|---|
| A.c.o. | EUR | 4.121,95 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
POSTBANK DORTMUND       44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 069733 dated 12.07.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| | | A.c.o. | | 4.121,95 |
| | | 15340079 | E.Ber. | |
| K62B3545 | 2700 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 916,65 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |
| 32B3105 | 4000 | Rohrkabelschuh 8-25² | 16,80 | 672,00 |
| | | 15380294 | | |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 12.07.05 DM | 5.710,60 | Net | USt.1 | USt. | % | Net | USt.0 | | | Total |
| 30 days net  til 11.08.05 DM | 5.710,60 | | | | | | 5.710,60 EUR | | | 5.710,60 |
| Finanzamt Iserlohn Steuernummer 328/5845/0059 | | | | | | | | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 069801 |
| Date | : | 14.07.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 408180 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Hörstemeie |
| Shipper | : | Panalpina Air |
| Delivery Date | : | 14.07.05 |

| Art-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :1 carton | 14 kgs net / 15 kgs gwt | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| K62B3545 | 900 | Kabelschuh A251 982 00 02  8-25² 45°+90° | | 33,95 | 305,55 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 14.07.05 DM | 305,55 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 13.08.05 DM | 305,55 | | | | | | 305,55 | EUR | 305,55 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218   BLZ 445 700 04
POSTBANK DORTMUND     44 835-466   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 069872 |
| Date | : 20.07.05 |
| Costumer | : D11841 |
| Ref.No. | : 408575 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie. |
| Shipper | : Panalpina Sea |
| Delivery Date | : 300605 |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :13 small cartons in 1 big carton on 1 pallet 195 kgs net / 205 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| R22EC112 | 3000 | Winkel-Rohrkabelschuh 8-35² 90° K623C909 10756643 | 27,13 | 813,90 |
| K623B075 | 1000 | Kabelschuh 443.971.859 E 8-25² 90° K-002572 10819310 | 38,97 | 389,70 |
| 5283085 | 4500 | Kabelschuh 893.971.859 A Mat5,2/8,5 15340079 E.Ber. | 16,02 | 720,90 |
| K52B3105 | 1000 | Rohrkabelschuh 8-25² 15380294 | 16,80 | 168,00 |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40 8-35² 90° 15465673 | 36,03 | 864,72 |

Payment Terms

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 20.07.05 DM | 2.957,22 | Net | USt.1 | USt. | % | Net USt.0 | Total |
| 30 days net til 19.08.05 DM | 2.957,22 | | | | | 2.957,22 EUR | 2.957,22 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 069900 |
| Date | : 21.07.05 |
| Costumer | : D11841 |
| Ref.No. | : 408577 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie. |
| Shipper | : Panalpina Air |
| Delivery Date | : 300605 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.        :P4310055 | | |
| | | Packing          :6 cartons in 1 big carton on 1 pallet | | |
| | | 90 kgs net / 100 kgs gwt | | |
| | | Freight          :Ex-works | | |
| | | Supplier-No.     :316608132 | | |
| K62B3545 | 4700 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 1.595,65 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

**Payment Terms**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 21.07.05 DM | 1.595,65 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 20.08.05 DM | 1.595,65 | | | | | | 1.595,65 EUR | | 1.595,65 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | | |
|---|---|---|
| Number | : | 069986 |
| Date | : | 27.07.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 409186 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Hörstemeie. |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | 27.07.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.        :P4310055 | | |
| | | Packing          :25 small cartons in 2 big cartons on 1 pallet | | |
| | | 375 kgs net / 395 kgs gwt | | |
| | | Freight          :Ex-works | | |
| | | Supplier-No.     :316608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| R22EC112 | 2400 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 651,12 |
| | | K623C909  10756643 | | |
| K623B075 | 2000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 779,40 |
| | | K-002572  10819310 | | |
| K5283085 | 4500 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 720,90 |
| | | 15340079                    E.Ber. | | |
| K52B3105 | 6000 | Rohrkabelschuh 8-25² | 16,80 | 1.008,00 |
| | | 15380294 | | |
| K623C085 | 845 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 304,45 |
| | | 15465673 | | |

A.c.o.

EUR    4.212,27

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH        DEUTSCHE BANK HEMER     0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751        POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 069986 dated 27.07.05

Page   2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| A.c.o. | | | | 4.212,27 |
| K52D3139 | 2000 | Kabelschuh A 251 982 01 02  8-50²  15490411 | 66,28 | 1.325,60 |

Payment Terms

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 0 days 0,00% til 27.07.05 DM | 5.537,87 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net   til 26.08.05 DM | 5.537,87 | | | | | | 5.537,87 EUR | 5.537,87 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER     1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER       0 933 218    BLZ 445 700 04
POSTBANK DORTMUND

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 070010 |
| Date | : 28.07.05 |
| Costumer | : D11841 |
| Ref.No. | : 409187 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie. |
| Shipper | : Panalpina Air |
| Delivery Date | : 28.07.05 |

| Part-No. | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress : a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :9 small cartons in 1 big carton on 1 pallet | | |
| | | 135 kgs net / 145 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K52B3105 | 4000 | Rohrkabelschuh 8~25² | 16,80 | 672,00 |
| | | 15380294 | | |
| K62B3545 | 4000 | Kabelschuh A251 982 00 02  8~25² 45°+90° | 33,95 | 1.358,00 |
| | | ersetzt K62C3545 8~35² 45°+90°  15498968 | | |

Payment Terms

| | | |
|---|---|---|
| 0 days 0,00% til 28.07.05 DM | 2.030,00 | Net   USt.1   USt.   %   Net   USt.0 |
| 30 days net  til 27.08.05 DM | 2.030,00 | |

Finanzamt Iserlohn Steuernummer 328/5849/0039

2.030,00 EUR

| | Total |
|---|---|
| | 2.030,00 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |



**SCHULTE&CO GMBH**

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | |
|---|---|
| Number | : 070030 |
| Date | : 29.07.05 |
| Costumer | : D11841 |
| Ref.No. | : 409390 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 29.07.05 |

| -No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :1 carton | 14 kgs net / 15 kgs gwt. | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K4131120 | 210 | Verbinder A 000 982 84 02 25² | 90,36 | 189,76 |
| | | 13559204 | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 29.07.05 DM | 189,76 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net   til 28.08.05 DM | 189,76 | | | | | | 189,76 EUR | | 189,76 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID -NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218   BLZ 445 700 04

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | |
|---|---|
| Number | : 070041 |
| Date | : 01.08.05 |
| Costumer | : D11841 |
| Ref.No. | : 409188 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 01.08.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :a.o. | | |
| | | Order-No.            :P4310055 | | |
| | | Packing              :41 small cartons in 2 big cartons on 1 pallet | | |
| | | 615 kgs net / 625 kgs gwt | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 / | | |
| R22EC112 | 2400 | Winkel-Rohrkabelschuh 8-35²   90° | 27,13 | 651,12 |
| | | K623C909  10756643 / | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²   90° | 38,97 | 389,70 |
| | | K-002572  10819310 | | |
| K5283085 | 3000 | Kabelschuh 893.971.859 A Mat5,2/8,5 | 16,02 | 480,60 |
| | | 15340079 /                    E.Ber. | | |
| K52B3105 | 7000 | Rohrkabelschuh 8-25² | 16,80 | 1.176,00 |
| | | 15380294 / | | |
| K623C085 | 5155 | Kabelschuh A 164 546 02 40   8-35²   90° | 36,03 | 1.857,35 |
| | | 15465673 / | | |

A.c.o.

| | | EUR | 5.303,17 |
|---|---|---|---|

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10
DEUTSCHE BANK HEMER       0 933 218      BLZ 445 700 04
POSTBANK DORTMUND         44 835-466     BLZ 440 100 46

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070041 dated 01.08.05

Page   2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| | A.c.o. | | | 5.303,17 |
| K52D3139 | 1390 | Kabelschuh A 251 982 01 02  8-50²  15490411 / | 66,28 | 921,29 |
| K62B3545 | 3000 | Kabelschuh A251 982 00 02  8-25² 45°+90°  ersetzt K62C3545 8-35² 45°+90°  15498968 / | 33,95 | 1.018,50 |
| K4131120 | 2000 | Verbinder A 000 982 84 02  25²  13559204 / | 90,36 | 1.807,20 |

Payment Terms

 0 days 0,00% til 01.08.05 DM   9.050,16   Net   USt.1   USt.   %   Net   USt.0                    Total
30 days net   til 31.08.05 DM   9.050,16                                     9.050,16 EUR   9.050,16
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE      STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
                   DIPL.-ING. WALDEMAR ZIEBARTH        DEUTSCHE BANK HEMER    0 933 218   BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751            POSTBANK DORTMUND      44 835-466  BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 070073 |
| Date | : 03.08.05 |
| Costumer | : D11841 |
| Ref.No. | : 409189 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie. |
| Shipper | : Panalpina Air |
| Delivery Date | : 03.08.05 |

| art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.  :P4310055 | | |
| | | Packing  :22 small cartons in 1 big carton on 1 pallet | | |
| | | 330 kgs net / 340 kgs gwt | | |
| | | Freight  :Ex-works | | |
| | | Supplier-No.  :316608132 | | |
| K52B3105 | 1000 | Rohrkabelschuh 8-25²<br>15380294 | 16,80 | 168,00 |
| K62B3545 | 3000 | Kabelschuh A251 982 00 02  8-25² 45°+90°<br>ersetzt K62C3545 8-35² 45°+90°  15498968 | 33,95 | 1.018,50 |
| 4131120 | 5000 | Verbinder A 000 982 84 02  25²<br>13559204 | 90,36 | 4.518,00 |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 03.08.05 DM | 5.704,50 | Net | USt.1 | USt. | % | Net | USt.0 | | | Total |
| 30 days net  til 02.09.05 DM | 5.704,50 | | | | | | 5.704,50 | EUR | | 5.704,50 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | | |
|---|---|---|
| Number | : | 070136 |
| Date | : | 08.08.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 409190 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Hörstemeie |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | 08.08.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :33 small cartons in 2 big cartons on 1 pallet | | |
| | | 495 kgs net / 505 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| R22EC112 | 4800 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 1.302,24 |
| | | K623C909 10756643 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E 8-25² 90° | 38,97 | 389,70 |
| | | K-002572 10819310 | | |
| K5283085 | 3600 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 576,72 |
| | | 15340079 E.Ber. | | |
| K52B3105 | 4000 | Rohrkabelschuh 8-25² | 16,80 | 672,00 |
| | | 15380294 | | |
| K623C085 | 3600 | Kabelschuh A 164 546 02 40 8-35² 90° | 36,03 | 1.297,08 |
| | | 15465673 | | |

A.c.o.

EUR    4.986,14



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070136 dated 08.08.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| | A.c.o. | | | 4.986,14 |
| K52D3139 | 400 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 265,12 |
| | | 15490411 | | |
| K62B3545 | 900 | Kabelschuh A251 982 00 02  8-25²  45°+90° | 33,95 | 305,55 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |
| K4131120 | 2000 | Verbinder A 000 982 84 02  25² | 90,36 | 1.807,20 |
| | | 13559204 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|-----|-------|------|---|-----|-------|---|-------|
| 0 days 0,00% til 08.08.05 DM | 7.364,01 | | | | | | | | | |
| 30 days net  til 07.09.05 DM | 7.364,01 | | | | | | | 7.364,01 | EUR | 7.364,01 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## I N V O I C E

| | | |
|---|---|---|
| Number | : | 070195 |
| Date | : | 10.08.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 409191 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Hörstemeie. |
| Shipper | : | Panalpina Air |
| Delivery Date | : | 21.07.05 |

| Part-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :22 small cartons in 1 big carton on 1 pallet | | |
| | | | 330 kgs net / 340 kgs gwt | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| K62B3545 | 4000 | Kabelschuh A251 982 00 02  8-25² 45°+90° | | 33,95 | 1.358,00 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | | |
| K4131120 | 5000 | Verbinder A 000 982 84 02  25² | | 90,36 | 4.518,00 |
| | | 13559204 | | | |

Payment Terms

0 days 0,00% til 10.08.05 DM        5.876,00
30 days net  til 09.09.05 DM        5.876,00
Finanzamt Iserlohn Steuernummer 328/5849/0039

| Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|
| | | | | | 5.876,00 EUR | | 5.876,00 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER      1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER      0 933 218    BLZ 445 700 04
POSTBANK DORTMUND      44 835-466    BLZ 440 100 46



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**I N V O I C E**

| | |
|---|---|
| Number | : 070211 |
| Date | : 11.08.05 |
| Costumer | : D11841 |
| Ref.No. | : 409674 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie. |
| Shipper | : Panalpina Sea |
| Delivery Date | : 11.08.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :Equipment and Tooling Dist CTR/Docks 87 & 88 | |
| | | Order-No. | :P3S27358 | |
| | | Packing | :1 carton    15 kgs net / 16 kgs gwt | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316608132 | |
| | | SERVICE INVOICE | | |
| Werkzeug | 1 | PR080360 001 | 7.200,00 | 7.200,00 |
| | | A0009828402 Crimping Tool(K4131120) | | |
| | | Ordered by Karla Centeno | | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 11.08.05 DM | 7.200,00 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net  til 10.09.05 DM | 7.200,00 | | | | | | 7.200,00 EUR | | 7.200,00 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10

SCHULTE&CO GM

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 070235 |
| Date | : 15.08.05 |
| Costumer | : D11841 |
| Ref.No. | : 409564 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 15.08.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.  :P4310055 | | |
| | | Packing  :29 small cartons in 2 big cartons on 1 pallet | | |
| | | 435 kgs net / 445 kgs gwt | | |
| | | Freight  :Ex-works | | |
| | | Supplier-No.  :316608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| 9283085 | 3000 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 480,60 |
| | | 15340079                           E.Ber. | | |
| K52B3105 | 4000 | Rohrkabelschuh 8-25² | 16,80 | 672,00 |
| | | 15380294 | | |
| K623C085 | 2400 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 864,72 |
| | | 15465673 | | |
| K62B3545 | 5720 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 1.941,94 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

A.c.o.

EUR   5.097,36

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND

SCHULTE&CO

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070235 dated 15.08.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 5.097,36 |
| K4131120 | 2000 | Verbinder A 000 982 84 02   25² | 90,36 | 1.807,20 |
| | | 13559204 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 15.08.05 DM | 6.904,56 | | | | | | | | | |
| 30 days net   til 14.09.05 DM | 6.904,56 | | | | | | 6.904,56 | EUR | 6.904,56 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH    DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**I N V O I C E**

| | |
|---|---|
| Number | : 070401 |
| Date | : 24.08.05 |
| Costumer | : D11841 |
| Ref.No. | : 409794 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 24.08.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :R.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :2 cartons   28 kgs net / 30 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| R12EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512            KU4-08 | | |

Payment Terms

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 days 0,0GR til 24.08.05 DM | 322,20 | Net | USt.1 | USt. | % | Net | USt.0 | |
| 30 days net  til 23.09.05 DM | 322,20 | | | | | | 322,20 EUR | Total |
| Finanzamt Iserlohn Steuernummer 328/5849/0039 | | | | | | | | 322,20 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33.
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | | |
|---|---|---|
| Number | : | 070415 |
| Date | : | 24.08.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 409793 |
| D.Date | : | |
| UStIdNr | : | |
| Clerk | : | Frau Hörstemeie |
| Shipper | : | Panalpina Sea |
| Delivery Date | : | 24.08.05 |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-NO.           :P4310055 | | |
| | | Packing             :37 small cartons in 2 big cartons on 1 pallet | | |
| | | 555 kgs net / 565 kgs gwt | | |
| | | Freight             :Ex-works | | |
| | | Supplier-No.        :316608132 | | |
| R22EC112 | 1160 | Winkel-Rohrkabelschuh 8-35²  90° | 27,13 | 314,71 |
| | | K623C909  10756643 | | |
| K5283085 | 2650 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 424,53 |
| | | 15340079                    E.Ber. | | |
| K52D3139 | 3000 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 1.988,40 |
| | | 15490411 | | |
| K4131120 | 2000 | Verbinder A 000 982 84 02  25² | 90,36 | 1.807,20 |
| | | 13559204 | | |
| K3130185 | 1600 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 1.496,80 |
| | | 15465619 | | |

A.a.o.

| | EUR | 6.031,64 |
|---|---|---|

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER



SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070415 dated 24.08.05

Page  2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|-----------|-----------|
| | | A.c.o. | | 6.031,64 |
| K62B3545 | 1500 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 509,25 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |
| R12EC213 | 8000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 1.288,80 |
| | | 15404512              KU4-08 | | |

Payment terms

| 0 days 0,00% til 24.08.05 GM | 7.829,69 |
| 30 days net  til 23.09.05 GM | 7.829,69 |
| Finanzamt Iserlohn Steuernummer 323/5849/0038 | |

Net   USt.1   USt.    %   Net   USt.0                Total
                                  7.829,69 EUR    7.829,69

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER



SCHUITE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

**I N V O I C E**

| | |
|---|---|
| Number | : 070463 |
| Date | : 29.08.05 |
| Costumer | : D11841 |
| Ref.No. | : 409797 |
| B.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 290805 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.         :P4310055 | | |
| | | Packing           :7 small cartons in 1 big carton on 1 pallet | | |
| | | 105 kgs net / 115 kgs gwt | | |
| | | Freight           :Ex-works | | |
| | | Supplier-No.      :316608132 | | |
| R12EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512            KU4-08 | | |
| K3130085 | 750 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 777,45 |
| | | 15465618 | | |

Payment Terms

0 days 0,0% til 27.08.05 EM     1.099,65   Net  USt.1   USt.    %   Net   USt.0                Total
30 days net   til 28.07.05 net   1.099,65                                        1.099,65 EUR   1.099,65
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKAS...

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 070537 |
| Date | : 01.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 409796 |
| D.Date | : |
| USt.IdNr | : |
| Clerk | : Frau Hörstemeier |
| Shipper | : Panalpina Sea |
| Delivery Date | : 01.09.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :a.o. | | |
| | | Order-No.            :P4310055 | | |
| | | Packing              :43 small cartons in 2 big cartons on 1 pallet | | |
| | | 645 kgs net / 655 kgs gwt | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K5283085 | 7550 | Kabelschuh 893.971.859 A Mat5,2/8,5 | 16,02 | 1.209,51 |
| | | 15340079                                E.Ber. | | |
| 2EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512                KU4-08 | | |
| K3130085 | 900 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 932,94 |
| | | 15465618 | | |
| K623C085 | 1800 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 648,54 |
| | | 15465673 | | |
| K4131120 | 2000 | Verbinder A 000 982 84 02  25² | 90,36 | 1.807,20 |

A.c.o.

EUR     5.668,79

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH     DEUTSCHE BANK HEMER     0 933 218     BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751     POSTBANK DORTMUND     44 835-466     BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070537 dated 01.09.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 5.658,79 |
| | | 13559204 | | |
| K62B3545 | 2280 | Kabelschuh A251 982 00 02  8-25²  45°+90° | 33,95 | 774,06 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |
| K52D3139 | 4410 | Kabelschuh A 251 982 01 02  8-50² | 66,28 | 2.922,95 |
| | | 15490411 | | |

Payment terms

| 0 days 0,00% til 01.09.05 DM | 9.365,80 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 30 days net  til 01.10.05 DM | 9.365,80 | | | | | 9.365,80 | EUR | | 9.365,80 |

Finanzamt Iserlohn Steuernummer 329/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

DELPHI Automotive Systems
Rio Bravo Electricos XII
46 Walter Jones Blvd.

EL PASO, TX. 79906/USA

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

## INVOICE

| | |
|---|---|
| Number | : 070566 |
| Date | : 05.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 409799 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 05.09.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055 | | |
| | | Packing   :4 small cartons in 1 big carton on 1 pallet | | |
| | | 60 kgs net / 70 kgs gwt | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| R12EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512   KU4-08 | | |
| K3130085 | 300 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 310,98 |
| | | 15465618 | | |

Payment Terms

3 days 0.00% til 05.09.05 DM   633,18   Net   USt.1   USt.   %   Net   USt.0   Total
30 days net   til 05.10.05 DM   633,18                     633,18   633,18

Finanzamt Iserlohn Steuernummer 328/5849/0059   633,18 EUR

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 070612 |
| Date | : 08.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 409798 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 08.09.05 |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress      :z.o. | | |
| | | Order-No.            :P4310055 | | |
| | | Packing              :82 small cartons in 4 big cartons on 2 pallets | | |
| | | 1155 kgs net / 1175 kgs gwt | | |
| | | Freight              :Ex-works | | |
| | | Supplier-No.         :316608132 | | |
| K3130185 | 1600 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 1.496,80 |
| | | 15465619 | | |
| R22EC112 | 20620 | Winkel-Rohrkabelschuh 8-35² 90° | 27,13 | 5.594,21 |
| | | K623C909  10756643 | | |
| 23B075 | 4000 | Kabelschuh 443.971.859 E 8-25² 90° | 38,97 | 1.558,80 |
| | | K-002572  10819310 | | |
| K5283085 | 4500 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 720,90 |
| | | 15340079               E.Ber. | | |
| K3130085 | 900 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 932,94 |
| | | 15465618 | | |
| K623C085 | 4800 | Kabelschuh A 164 546 02 40  8-35² 90° | 36,03 | 1.729,44 |

A.c.o.

| | EUR | 12.033,09 |
|---|---|---|

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No. 070612 dated 08.09.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 12.033,09 |
| | | 15465673 | | |
| K4131120 | 2000 | Verbinder A 000 982 84 02   25² | 90,36 | 1.807,20 |
| | | 13559204 | | |
| K6091203 | 8000 | Kabelschuh 10-25² | 29,58 | 2.366,40 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |
| K52D3139 | 800 | Kabelschuh A 251 982 01 02   8-50² | 66,28 | 530,24 |
| | | 15490411 | | |
| K62B3545 | 4230 | Kabelschuh A251 982 00 02   8-25²  45°+90° | 33,95 | 1.436,09 |
| | | ersetzt K62C3545 8-35²  45°+90°   15498968 | | |
| K0100714 | 2400 | Kontaktstück (-) Volvo | 42,26 | 1.014,24 |
| | | 15490354 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | Total |
|---|---|---|-----|-------|------|---|-----|-------|-------|
| 0 days 0,00% til 05.09.05 DM | | 19.187,26 | | | | | | | |
| 30 days net til 08.10.05 DM | | 19.187,26 | | | | | 19.187,26 EUR | 19.187,26 |

Finanzamt Iserlohn Steuernummer 329/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

# SCHULTE & CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 070670 |
| Date | : 12.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410186 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 12.09.05 |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :z.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :14 small cartons in 1 big carton on 1 pallet | | |
| | | 210 kgs net / 220 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| R12EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512 KU4-08 | | |
| K3130085 | 750 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 777,45 |
| | | 15465618 | | |
| X3131120 | 2000 | Verbinder A 000 982 84 02 25² | 90,36 | 1.807,20 |
| | | 13559204 | | |

Payment Index

0 days 0,00% til 12.09.05 CM    2.906,85
30 days net  til 12.10.05 CM    2.906,85
Finanzamt Iserlohn Steuernummer 328/5849/0039

| | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2.906,85 EUR | | 2.906,85 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH    DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 070710 |
| Date | : 14.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410185 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 14.09.05 |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress  :a.o. | | |
| | | Order-No.  :P4310055 | | |
| | | Packing  :46 small cartons in 2 big cartons on 1 pallet | | |
| | |   690 kgs net / 700 kgs gwt | | |
| | | Freight  :Ex-works | | |
| | | Supplier-No.  :316608132 | | |
| K3130185 | 1600 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 1.496,80 |
| | | 15465619 | | |
| K623B075 | 3000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 1.169,10 |
| | | K-002572   10819310 | | |
| 12EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512      KU4-08 | | |
| K3130085 | 1050 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 1.088,43 |
| | | 15465618 | | |
| K623C085 | 5400 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 1.945,62 |
| | | 15465673 | | |

A.c.o.                                                                EUR      6.022,15

*f*

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE     STADTSPARKASSE HEMER     1 001 650     BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH     DEUTSCHE BANK HEMER     0 933 218     BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751     POSTBANK DORTMUND     44 835-466     BLZ 440 100 46

**SCHULTE & CO** GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070710 dated 14.09.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---|---|---|---|---|
| | A.c.o. | | | 6.022,15 |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| K62B3545 | 10580 | Kabelschuh A251 982 00 02  8-25² 45°+90° | 33,95 | 3.591,91 |
| | | ersetzt K62C3545 8-35² 45°+90°  15498968 | | |

Payment Terms

| | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,0% til 14.09.05 EM | 10.459,26 | | | | | | | 10.459,26 EUR | | 10.459,26 |
| 30 days net til 14.10.05 EM | 10.459,26 | | | | | | | | | |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE    STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH    DEUTSCHE BANK HEMER

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 070788 |
| Date | : 20.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410188 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 20.09.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :m.o. | | |
| | | Order-No.           :P4310055 | | |
| | | Packing             :25 small cartons in 2 big cartons on 1 pallet | | |
| | | 375 kgs net/385 kgs gwt | | |
| | | Freight             :Ex-works | | |
| | | Supplier-No.        :316608132 | | |
| K3130085 | 900 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 932,94 |
| | | 15465618 | | |
| K623C085 | 3200 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 1.152,96 |
| | | 15465673 | | |
| 2EC213 | 2000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 322,20 |
| | | 15404512                KU4-08 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| K4131120 | 3000 | Verbinder A 000 982 84 02  25² | 90,36 | 2.710,80 |
| | | 13559204 | | |

Payment Terms

| | | | |
|---|---|---|---|
| 0 days 0,00% til 20.09.05 EM | 5.508,60 | Net  USt.1  USt.  %  Net  USt.0 | Total |
| 30 days net til 20.10.05 EM | 5.508,60 | 5.508,60 EUR | 5.508,60 |
| Finanzamt Iserlohn Steuernummer 328/5849/0059 | | | |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND      4 895 466    BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electrlcos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | |
|---|---|
| Number | : 070817 |
| Date | : 22.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410187 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 22.09.05 |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.    :P4310055 | | |
| | | Packing    :29 small cartons in 2 big cartons on 1 pallet | | |
| | | 435 kgs net / 445 kgs gwt | | |
| | | Freight    :Ex works | | |
| | | Supplier-No.    :315608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K623C085 | 1370 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 493,61 |
| | | 15465673 | | |
| 131120 | 2000 | Verbinder A 000 982 84 02  25² | 90,36 | 1.807,20 |
| | | 13559204 | | |
| K0100714 | 2000 | Kontaktstück (-) Volvo | 42,26 | 845,20 |
| | | 15490354 | | |
| K6091203 | 8000 | Kabelschuh 10-25² | 29,58 | 2.366,40 |
| | | f. A 164 + A 251 540 00 44    15497667 | | |
| K62B3545 | 1220 | Kabelschuh A251 982 00 02  8-25²  45°+90° | 33,95 | 414,19 |

A.o.

|  | | EUR | 6.675,00 |
|---|---|---|---|

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE          STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DIPL.-ING. WALDEMAR ZIEBARTH          DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751          POSTBANK DORTMUND    44 835-466    BLZ 440 100 46

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070817 dated 22.09.05

Page   2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 6.675,00 |
| | | ersetzt K62C3545 8-35² 45°+90°   15498968 | | |

Payment Terms

| | | | | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|--|--|--|--|-----|-------|------|---|-----|-------|--|-------|
| 0 days 0,00% til 22.09.05 EM | | 6.675,00 | | | | | | | | | |
| 30 days net   til 22.10.05 EM | | 6.675,00 | | | | | | 6.675,00 EUR | | | 6.675,00 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| | | |
|--|--|--|
| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
45 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# INVOICE

| | |
|---|---|
| Number | : 070839 |
| Date | : 23.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410739 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : DHL |
| Delivery Date | : 23.09.05 |

| rt-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress     :a.o. | | |
| | | Order-No.           :P4310055 (replacement) | | |
| | | Packing             :3 small cartons in 1 big carton  42 kgs net/45 kgs | | |
| | | Freight             :Ex-works | | |
| | | Supplier-No.        :316508132 | | |
| K623B075 | 3000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 1.169,10 |
| | | K-002572   10819310 | | |

Payment Terms

  0 days  0,00% till 23.09.05 CM        1.169,10   Net   USt.1   USt.    %   Net    USt.0           Total
 30 days net    till 23.10.05 CM        1.169,10                                1.169,10 EUR      1.169,10
Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE       STADTSPARKASSE HEMER    7 001 650    BLZ 445 512 10
            DIPL.-ING. WALDEMAR ZIEBARTH               DEUTSCHE BANK HEMER      0 933 218    BLZ 445 700 04
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751            POSTBANK DORTMUND        44 835-466   BLZ 440 100 46

SCHULTE&CO GMBH
BF

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 - 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

# I N V O I C E

| | |
|---|---|
| Number | : 070870 |
| Date | : 26.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410389 |
| D.Date | : |
| USt.IdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Air |
| Delivery Date | : 26.09.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---------|--------|-------------|---------------|-----------|
| | | Delivery Adress    :a.o. | | |
| | | Order-No.          :P4310055 | | |
| | | Packing            :14 small cartons in 1 big carton on 1 pallet 210 kgs net / 220 kgs gwt | | |
| | | Freight            :Ex-works | | |
| | | Supplier-No.       :316608132 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° K-002572   10819310 | 38,97 | 389,70 |
| K3130085 | 1200 | Batterieklemme A 001.546 78 44 W251/W164 15465618 | 103,66 | 1.243,92 |
| 23C085 | 400 | Kabelschuh A 164 546 02 40  8-35²  90° 15465673 | 36,03 | 144,12 |
| K6091203 | 4000 | Kabelschuh 10-25² f. A 164 + A 251 540 00 44   15497667 | 29,58 | 1.183,20 |

Payment Terms

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 26.09.05 DM | 2.950,94 | Net | USt.1 | USt. | % | Net | USt.0 | | | Total |
| 30 days net  til 26.10.05 DM | 2.950,94 | | | | | | 2.960,94 EUR | | | 2.960,94 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218   BLZ 445 700 04
POSTBANK DORTMUND

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 970905 |
| Date | : 28.09.05 |
| Costumer | : D11841 |
| Ref.No. | : 410388 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 28.09.05 |

| Art-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress :a.o. | | |
| | | Order-No. :P4310055 | | |
| | | Packing :40 small cartons in 2 big cartons on 1 pallet | | |
| | | 600 kgs net / 610 kgs gwt | | |
| | | Freight :Ex-works | | |
| | | Supplier-No. :316608132 | | |
| K3130185 | 800 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 748,40 |
| | | 15465619 | | |
| K5283085 | 6450 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 1.033,29 |
| | | 15340079 E.Ber. | | |
| K3130085 | 900 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 932,94 |
| | | 15465618 | | |
| K623C085 | 4800 | Kabelschuh A 164 546 02 40 8-35¹ 90° | 36,03 | 1.729,44 |
| | | 15465673 | | |
| K3132901 | 2000 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 1.856,20 |
| | | 15490353 | | |
| K0100714 | 2200 | Kontaktstück (-) Volvo | 42,26 | 929,72 |

A.c.o.

EUR 7.229,99

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

| STADTSPARKASSE HEMER | 1 001 650 | BLZ 445 512 10 |
|---|---|---|
| DEUTSCHE BANK HEMER | 0 933 218 | BLZ 445 700 04 |
| POSTBANK DORTMUND | 44 835-466 | BLZ 440 100 46 |

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 070905 dated 28.09.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 7.229,99 |
| | | 15490354 | | |
| K6091203 | 1000 | Kabelschuh 10-25² | 29,58 | 295,80 |
| | | f. A 164 + A 251 540 00 44      15497667 | | |

Payment Terms

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| 0 days 0,00% till 28.09.05 EM | 7.525,79 | Net | USt.1 | USt. | % | Net | USt.0 | Total |
| 30 days net  till 28.10.05 EM | 7.525,79 | | | | | 7.525,79 EUR | 7.525,79 |

Finanzamt Iserlohn Steuernummer 329/5849/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER      1 001 650      BLZ 445 512 10
DEUTSCHE BANK HEMER       0 933 218      BLZ 445 700 04
POSTBANK DORTMUND         44 835-466     BLZ 440 100 46

SCHULTE&CO GM
BH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## INVOICE

| | | |
|---|---|---|
| Number | : | 070964 |
| Date | : | 30.09.05 |
| Costumer | : | D11841 |
| Ref.No. | : | 410391 |
| D.Date | : | |
| USt.IdNr | : | |
| Clerk | : | Frau Hörstemeie |
| Shipper | : | Panalpina Air |
| Delivery Date | : | 30.09.05 |

| Part-No | Amount | Description | | price/100 pcs | Sub-Total |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :12 small cartons in 1 big carton on 1 pallet | | |
| | | | 180 kgs net / 190 kgs gwt | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| K3130085 | 900 | Batterieklemme A 001 546 78 44 W251/W164 | | 103,66 | 932,94 |
| | | 15465613 | | | |
| R22EC112 | 4200 | Winkel-Rohrkabelschuh 8-35² 90° | | 27,13 | 1.139,46 |
| | | K623C909  10756643 | | | |

Payment Terms

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 days 0,00% til 30.09.05 (D) | 2.072,40 | Net | USt.1 | USt. | % | Net | USt.0 | | | | Total |
| 30 days net  til 30.10.05 (D) | 2.072,40 | | | | | | 2.072,40 | EUR | 2.072,40 | | |

Finanzamt Iserlohn Steuernummer 328/5846/0039

GESCHÄFTSFÜHRUNG:  INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 1
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 0
POSTBANK DORTMUND    44 835-466    BLZ 440 100 4

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 6:
AN DER ISERKUHLE 26/31 · 58675 H
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

## I N V O I C E

| | |
|---|---|
| Number | : 070983 |
| Date | : 05.10.05 |
| Costumer | : D11841 |
| Ref.No. | : 410895 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstem |
| Shipper | : Panalpina Ai |
| Delivery Date | : 05.10.05 |

| rt-No | Amount | Description | | price/100 pcs | Sub-Tota |
|---|---|---|---|---|---|
| | | Delivery Adress | :a.o. | | |
| | | Order-No. | :P4310055 | | |
| | | Packing | :4 small cartons in 1 big carton on 1 pallet | | |
| | | | 60 kgs net / 70 kgs gwt | | |
| | | Freight | :Ex-works | | |
| | | Supplier-No. | :316608132 | | |
| K6091203 | 4000 | Kabelschuh 10-25² | | 29,58 | 1.183,2 |
| | | f. A 164 + A 251 540 00 44   15497667 | | | |

Payment Terms

0 days 0,00% til 05.10.05 DM
30 days net til 04.11.05 DM   1.133,20
Finanzamt Iserlohn Steuernummer 328/5345/0039   1.133,20

| Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|
| | | | | | 1.183,20 EUR | | 1.183,20 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

SCHULTE&CO GM
BF

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 3
AN·DER ISERKUHLE 26/31 · 58675 HEME
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 070984 |
| Date | : 05.10.05 |
| Costumer | : D11841 |
| Ref.No. | : 410960 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemei |
| Shipper | : Panalpina Air |
| Delivery Date | : 05.10.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress | :a.a. | |
| | | Order-No. | :P4310055 | |
| | | Packing | :4 small cartons in 1 big carton on 1 pallet 60 kgs net / 70 kgs gwt | |
| | | Freight | :Ex-works | |
| | | Supplier-No. | :316608132 | |
| K5283085 | 4800 | Kabelschuh 893.971.859 A_Mat5,2/8,5 | 16,02 | 768,96 |
| | | 15340079 | E.Ber. | |

Payment Terms

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 days 0,00% til 05.10.05 DM | 768,96 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
| 30 days net til 04.11.05 DM | 768,96 | | | | | | 768,96 EUR | | 768,96 |

Finanzamt Iserlohn Steuernummer 328/5849/0039

f

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 1
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 0

SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

DELPHI Automotive Systems
Rio Bravo Electricos XII
48 Walter Jones Blvd.

EL PASO, TX. 79906/USA

**I N V O I C E**

| | |
|---|---|
| Number | : 071006 |
| Date | : 06.10.05 |
| Costumer | : D11841 |
| Ref.No. | : 410390 |
| D.Date | : |
| UStIdNr | : |
| Clerk | : Frau Hörstemeie |
| Shipper | : Panalpina Sea |
| Delivery Date | : 06.10.05 |

| Part-No | Amount | Description | price/100 pcs | Sub-Total |
|---|---|---|---|---|
| | | Delivery Adress   :a.o. | | |
| | | Order-No.   :P4310055 | | |
| | | Packing   :38 small cartons in 2 big cartons on 1 pallet | | |
| | | 570 kgs net / 580 kgs gwt | | |
| | | Freight   :Ex-works | | |
| | | Supplier-No.   :316608132 | | |
| K623B075 | 1000 | Kabelschuh 443.971.859 E  8-25²  90° | 38,97 | 389,70 |
| | | K-002572   10819310 | | |
| K3130085 | 450 | Batterieklemme A 001 546 78 44 W251/W164 | 103,66 | 466,47 |
| | | 15465618 | | |
| K23C085 | 4200 | Kabelschuh A 164 546 02 40  8-35²  90° | 36,03 | 1.513,26 |
| | | 15465673 | | |
| KD021050 | 3200 | Schraube Bolzen M8/M10 | 48,12 | 1.539,84 |
| | | 15499890 | | |
| K3130185 | 300 | Batterieklemme A 001 546 77 44 W164/W251 | 93,55 | 280,65 |
| | | 15465619 | | |
| K4131120 | 2000 | Verbinder A 000 982 84 02  25² | 90,36 | 1.807,20 |

| | | |
|---|---|---|
| A.c.o. | EUR | 5.997,12 |

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST.-ID.-NR. DE 125577751

STADTSPARKASSE HEMER   1 001 650   BLZ 445 512 10
DEUTSCHE BANK HEMER   0 933 218   BLZ 445 700 04
POSTBANK DORTMUND   44 835-466   BLZ 440 100 46

# SCHULTE&CO GMBH

SCHULTE & CO GMBH · AN DER ISERKUHLE 26/31 · D-58675 HEMER

TELEFON: 0 23 72/9 65-300 · TELEFAX: 9 65-3 33
AN DER ISERKUHLE 26/31 · 58675 HEMER
WWW.SCHULTE-CO.DE

Invoice No 071006 dated 05.10.05

Page 2

| Part-No | Amount | Description | Unit Price | Sub-Total |
|---------|--------|-------------|------------|-----------|
| A.c.o. | | | | 5.997,12 |
| | | 13559204 | | |
| K3132901 | 800 | Batterieklemme f. A 164 540 00 44 (-) | 92,81 | 742,48 |
| | | 15490353 | | |
| K0100714 | 2200 | Kontaktstück (-) Volvo | 42,26 | 929,72 |
| | | 15490354 | | |
| R12EC213 | 1000 | Rohrkabelschuh 8-35² (feindrähtig) | 16,11 | 161,10 |
| | | 15404512         KU4-08 | | |

Payment Terms

| 0 days 0,00% till 05.10.05 DM | 7.830,42 | Net | USt.1 | USt. | % | Net | USt.0 | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 30 days net  till 05.11.05 DM | 7.830,42 | | | | | | 7.830,42 EUR | | 7.830,42 |

Finanzamt Iserlohn Steuernummer 328/5842/0039

GESCHÄFTSFÜHRUNG: INGRID SCHULTE, REGINA SCHULTE
DIPL.-ING. WALDEMAR ZIEBARTH
HR ISERLOHN 728 · UST-ID-NR. DE 125577751

STADTSPARKASSE HEMER    1 001 650    BLZ 445 512 10
DEUTSCHE BANK HEMER    0 933 218    BLZ 445 700 04
POSTBANK DORTMUND    44 835-466    BLZ 440 100 46