# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-411D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Concentration | Probability | Quatrile | Residual | Coefficient (a) | Product (b) |
| 1 | 340 | 5.3 | -1.62 | 1900.00 | 0.4886 | 928.34 |
| 2 | 430 | 10.5 | -1.25 | 1570.00 | 0.3253 | 510.72 |
| 3 | 440 | 15.8 | -1.00 | 1270.00 | 0.2553 | 324.23 |
| 4 | 860 | 21.1 | -0.80 | 640.00 | 0.2027 | 129.73 |
| 5 | 910 | 26.3 | -0.63 | 550.00 | 0.1587 | 87.29 |
| 6 | 1100 | 31.6 | -0.48 | 200.00 | 0.1197 | 23.94 |
| 7 | 1100 | 36.8 | -0.34 | 200.00 | 0.0837 | 16.74 |
| 8 | 1100 | 42.1 | -0.20 | 100.00 | 0.0496 | 4.96 |
| 9 | 1200 | 47.4 | -0.07 | 0.00 | 0.0163 | 0.00 |
| 10 | 1200 | 52.6 | 0.07 | | 0.0000 | |
| 11 | 1200 | 57.9 | 0.20 | | 0.0000 | |
| 12 | 1300 | 63.2 | 0.34 | | 0.0000 | |
| 13 | 1300 | 68.4 | 0.48 | | 0.0000 | |
| 14 | 1460 | 73.7 | 0.63 | | 0.0000 | |
| 15 | 1500 | 78.9 | 0.80 | | 0.0000 | |
| 16 | 1710 | 84.2 | 1.00 | | | |
| 17 | 2000 | 89.5 | 1.25 | | | |
| 18 | 2240 | 94.7 | 1.62 | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2025.945 |
| Shapiro-Wilk W: | 0.955 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8970 |

Normality?: Appears Normally Distributed

| | |
|---|---|
| Number of Samples: | 18 |
| Sample Mean: | 1188.333 |
| Sample Standard Deviation: | 502.737 |

| | |
|---|---|
| 25% Quatrile: | 957.5 |
| 50% Quatrile(median): | 1200.0 |
| 75% Quatrile: | 1420.0 |
| Inter-Quatrile Range: | 462.5 |
| Upper Cutoff: | 2113.8 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 1394.47 |
| Upper Tolerance Limit: | 2086.9 |

**PROBABILITY PLOT**

$y = 0.0533x - 13.357$
$R^2 = 0.91$



■ Sample Data          Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-411D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Log Conc. | | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | 2.53 | | 5.3 | -1.62 | | 0.82 | 0.4886 | 0.40 |
| 2 | 2.63 | | 10.5 | -1.25 | | 0.67 | 0.3253 | 0.22 |
| 3 | 2.64 | | 15.8 | -1.00 | | 0.59 | 0.2553 | 0.15 |
| 4 | 2.93 | | 21.1 | -0.80 | | 0.24 | 0.2027 | 0.05 |
| 5 | 2.96 | | 26.3 | -0.63 | | 0.21 | 0.1587 | 0.03 |
| 6 | 3.04 | | 31.6 | -0.48 | | 0.07 | 0.1197 | 0.01 |
| 7 | 3.04 | | 36.8 | -0.34 | | 0.07 | 0.0837 | 0.01 |
| 8 | 3.04 | | 42.1 | -0.20 | | 0.04 | 0.0496 | 0.00 |
| 9 | 3.08 | | 47.4 | -0.07 | | 0.00 | 0.0163 | 0.00 |
| 10 | 3.08 | | 52.6 | 0.07 | | | 0.0000 | |
| 11 | 3.08 | | 57.9 | 0.20 | | | 0.0000 | |
| 12 | 3.11 | | 63.2 | 0.34 | | | 0.0000 | |
| 13 | 3.11 | | 68.4 | 0.48 | | | 0.0000 | |
| 14 | 3.16 | | 73.7 | 0.63 | | | 0.0000 | |
| 15 | 3.18 | | 78.9 | 0.80 | | | 0.0000 | |
| 16 | 3.23 | | 84.2 | 1.00 | | | 0.00 | |
| 17 | 3.30 | | 89.5 | 1.25 | | | | |
| 18 | 3.35 | | 94.7 | 1.62 | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

| | | |
|---|---|---|
| Shapiro-Wilk Sum: | | 0.866 |
| Shapiro-Wilk W: | | 0.885 |
| Critical Value: | | 5.0% |
| Shapiro-Wilk Comparison W: | | 0.8970 |

Normality?:  Does Not Appear LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 18 |
| Sample Mean: | 3.029 |
| Sample Standard Deviation: | 0.223 |

| | |
|---|---|
| 25% Quatrile: | 957.5 |
| 50% Quatrile(median): | 1200.0 |
| 75% Quatrile: | 1420.0 |
| Inter-Quatrile Range: | 462.50 |
| Upper Cutoff: | 2113.75 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 3.12 | |
| Upper Tolerance Limit: | 3.43 | 2677.8 |

### PROBABILITY PLOT

y = 115.13x - 298.7
R² = 0.8372



■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-412D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Concentration | Probability | Quatrile | Residual | Coefficient (a) | Product (b) |
| 1 | 530 | 5.3 | -1.62 | 1990.00 | 0.4886 | 972.31 |
| 2 | 530 | 10.5 | -1.25 | 1880.00 | 0.3253 | 611.56 |
| 3 | 550 | 15.8 | -1.00 | 1460.00 | 0.2553 | 372.74 |
| 4 | 900 | 21.1 | -0.80 | 780.00 | 0.2027 | 158.11 |
| 5 | 1100 | 26.3 | -0.63 | 400.00 | 0.1587 | 63.48 |
| 6 | 1100 | 31.6 | -0.48 | 400.00 | 0.1197 | 47.88 |
| 7 | 1100 | 36.8 | -0.34 | 300.00 | 0.0837 | 25.11 |
| 8 | 1200 | 42.1 | -0.20 | 200.00 | 0.0496 | 9.92 |
| 9 | 1300 | 47.4 | -0.07 | 0.00 | 0.0163 | 0.00 |
| 10 | 1300 | 52.6 | 0.07 | | 0.0000 | |
| 11 | 1400 | 57.9 | 0.20 | | 0.0000 | |
| 12 | 1400 | 63.2 | 0.34 | | 0.0000 | |
| 13 | 1500 | 68.4 | 0.48 | | 0.0000 | |
| 14 | 1500 | 73.7 | 0.63 | | 0.0000 | |
| 15 | 1680 | 78.9 | 0.80 | | 0.0000 | |
| 16 | 2010 | 84.2 | 1.00 | | | |
| 17 | 2410 | 89.5 | 1.25 | | | |
| 18 | 2520 | 94.7 | 1.62 | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2261.112 |
| Shapiro-Wilk W: | 0.932 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8970 |

Normality?: Appears Normally Distributed

| | |
|---|---|
| Number of Samples: | 18 |
| Sample Mean: | 1335.000 |
| Sample Standard Deviation: | 568.033 |

| | |
|---|---|
| 25% Quatrile: | 1100.0 |
| 50% Quatrile(median): | 1300.0 |
| 75% Quatrile: | 1500.0 |
| Inter-Quatrile Range: | 400.0 |
| Upper Cutoff: | 2100.0 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 1567.91 |
| Upper Tolerance Limit: | 2350.2 |

**PROBABILITY PLOT**   $y = 0.0471x - 12.824$   $R^2 = 0.9051$



■ Sample Data        Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-412D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Log Conc. | | Probability | Quatrile | | Residual | Coefficient (a) | Product (b) |
| 1 | 2.72 | | 5.3 | -1.62 | | 0.68 | 0.4886 | 0.33 |
| 2 | 2.72 | | 10.5 | -1.25 | | 0.66 | 0.3253 | 0.21 |
| 3 | 2.74 | | 15.8 | -1.00 | | 0.56 | 0.2553 | 0.14 |
| 4 | 2.95 | | 21.1 | -0.80 | | 0.27 | 0.2027 | 0.05 |
| 5 | 3.04 | | 26.3 | -0.63 | | 0.13 | 0.1587 | 0.02 |
| 6 | 3.04 | | 31.6 | -0.48 | | 0.13 | 0.1197 | 0.02 |
| 7 | 3.04 | | 36.8 | -0.34 | | 0.10 | 0.0837 | 0.01 |
| 8 | 3.08 | | 42.1 | -0.20 | | 0.07 | 0.0496 | 0.00 |
| 9 | 3.11 | | 47.4 | -0.07 | | 0.00 | 0.0163 | 0.00 |
| 10 | 3.11 | | 52.6 | 0.07 | | | 0.0000 | |
| 11 | 3.15 | | 57.9 | 0.20 | | | 0.0000 | |
| 12 | 3.15 | | 63.2 | 0.34 | | | 0.0000 | |
| 13 | 3.18 | | 68.4 | 0.48 | | | 0.0000 | |
| 14 | 3.18 | | 73.7 | 0.63 | | | 0.0000 | |
| 15 | 3.23 | | 78.9 | 0.80 | | | 0.00 | |
| 16 | 3.30 | | 84.2 | 1.00 | | | | |
| 17 | 3.38 | | 89.5 | 1.25 | | Shapiro-Wilk Sum: | | 0.793 |
| 18 | 3.40 | | 94.7 | 1.62 | | Shapiro-Wilk W: | | 0.920 |
| 19 | | | | | | Critical Value: | | 5.0% |
| 20 | | | | | | Shapiro-Wilk Comparison W: | | 0.8970 |
| 21 | | | | | | | | |
| 22 | | | | | | Normality?: Appears LogNormally Distributed | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

| | log() |
|---|---|
| Number of Samples: | 18 |
| Sample Mean: | 3.085 |
| Sample Standard Devation: | 0.200 |

| | |
|---|---|
| 25% Quatrile: | 1100.0 |
| 50% Quatrile(median): | 1300.0 |
| 75% Quatrile: | 1500.0 |
| Inter-Quatrile Range: | 400.0 |
| Upper Cutoff: | 2100.00 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 3.17 | |
| Upper Tolerance Limit: | 3.44 | 2775.5 |

### PROBABILITY PLOT

$y = 133.1x - 360.61$
$R^2 = 0.9018$



■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-413D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.11 |
| 2 | 0.11 |
| 3 | 0.91 |
| 4 | 18.3 |
| 5 | 22 |
| 6 | 27 |
| 7 | 40 |
| 8 | 76 |
| 9 | 85 |
| 10 | 88 |
| 11 | 91 |
| 12 | 100 |
| 13 | 107 |
| 14 | 121 |
| 15 | 130 |
| 16 | 139.00 |
| 17 | 140.00 |
| 18 | 150.00 |
| 19 | 200.00 |
| 20 | 200.00 |
| 21 | 204.00 |
| 22 | 321.00 |
| 23 | 460.00 |
| 24 | 613.00 |
| 25 | 1210.00 |
| 26 | 1790.00 |
| 27 | 3680.00 |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 3.6 | -1.80 |
| 7.1 | -1.47 |
| 10.7 | -1.24 |
| 14.3 | -1.07 |
| 17.9 | -0.92 |
| 21.4 | -0.79 |
| 25.0 | -0.67 |
| 28.6 | -0.57 |
| 32.1 | -0.46 |
| 35.7 | -0.37 |
| 39.3 | -0.27 |
| 42.9 | -0.18 |
| 46.4 | -0.09 |
| 50.0 | 0.00 |
| 53.6 | 0.09 |
| 57.1 | 0.18 |
| 60.7 | 0.27 |
| 64.3 | 0.37 |
| 67.9 | 0.46 |
| 71.4 | 0.57 |
| 75.0 | 0.67 |
| 78.6 | 0.79 |
| 82.1 | 0.92 |
| 85.7 | 1.07 |
| 89.3 | 1.24 |
| 92.9 | 1.47 |
| 96.4 | 1.80 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 3679.89 | 0.4366 | 1606.64 |
| 1789.89 | 0.3018 | 540.19 |
| 1209.09 | 0.2522 | 304.93 |
| 594.70 | 0.2152 | 127.98 |
| 438.00 | 0.1848 | 80.94 |
| 294.00 | 0.1584 | 46.57 |
| 164.00 | 0.1346 | 22.07 |
| 124.00 | 0.1128 | 13.99 |
| 115.00 | 0.0923 | 10.61 |
| 62.00 | 0.0728 | 4.51 |
| 49.00 | 0.0540 | 2.65 |
| 39.00 | 0.0358 | 1.40 |
| 23.00 | 0.0178 | 0.41 |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2762.894 |
| Shapiro-Wilk W: | 0.494 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9230 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 27 |
| Sample Mean: | 370.868 |
| Sample Standard Deviation: | 771.002 |

| | |
|---|---|
| 25% Quartrile: | 58.0 |
| 50% Quartile(median): | 121.0 |
| 75% Quartile: | 202.0 |
| Inter-Quartile Range: | 144.0 |
| Upper Cutoff: | 418.0 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 623.95 |
| Upper Tolerance Limit: | 1710.0 |

**PROBABILITY PLOT**

$y = 0.0226x + 41.617$
$R^2 = 0.378$



■ Sample Data      Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-413D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Log Conc. | | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | -0.96 | | 3.6 | -1.80 | | 4.52 | 0.4366 | 1.98 |
| 2 | -0.96 | | 7.1 | -1.47 | | 4.21 | 0.3018 | 1.27 |
| 3 | -0.04 | | 10.7 | -1.24 | | 3.12 | 0.2522 | 0.79 |
| 4 | 1.26 | | 14.3 | -1.07 | | 1.53 | 0.2152 | 0.33 |
| 5 | 1.34 | | 17.9 | -0.92 | | 1.32 | 0.1848 | 0.24 |
| 6 | 1.43 | | 21.4 | -0.79 | | 1.08 | 0.1584 | 0.17 |
| 7 | 1.60 | | 25.0 | -0.67 | | 0.71 | 0.1346 | 0.10 |
| 8 | 1.88 | | 28.6 | -0.57 | | 0.42 | 0.1128 | 0.05 |
| 9 | 1.93 | | 32.1 | -0.46 | | 0.37 | 0.0923 | 0.03 |
| 10 | 1.94 | | 35.7 | -0.37 | | 0.23 | 0.0728 | 0.02 |
| 11 | 1.96 | | 39.3 | -0.27 | | 0.19 | 0.0540 | 0.01 |
| 12 | 2.00 | | 42.9 | -0.18 | | 0.14 | 0.0358 | 0.01 |
| 13 | 2.03 | | 46.4 | -0.09 | | 0.08 | 0.0178 | 0.00 |
| 14 | 2.08 | | 50.0 | 0.00 | | | 0.0000 | |
| 15 | 2.11 | | 53.6 | 0.09 | | | 0.00 | |
| 16 | 2.14 | | 57.1 | 0.18 | | | | |
| 17 | 2.15 | | 60.7 | 0.27 | | | Shapiro-Wilk Sum: | | 4.987 |
| 18 | 2.18 | | 64.3 | 0.37 | | | Shapiro-Wilk W: | | 0.838 |
| 19 | 2.30 | | 67.9 | 0.46 | | | Critical Value: | | 5.0% |
| 20 | 2.30 | | 71.4 | 0.57 | | | Shapiro-Wilk Comparison W: | | 0.9230 |
| 21 | 2.31 | | 75.0 | 0.67 | | | | |
| 22 | 2.51 | | 78.6 | 0.79 | | Normality?: Does Not Appear LogNormally Distributed | | |
| 23 | 2.66 | | 82.1 | 0.92 | | | | |
| 24 | 2.79 | | 85.7 | 1.07 | | | | |
| 25 | 3.08 | | 89.3 | 1.24 | | | | |
| 26 | 3.25 | | 92.9 | 1.47 | | | | |
| 27 | 3.57 | | 96.4 | 1.80 | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

| | log() |
|---|---|
| Number of Samples: | 27 |
| Sample Mean: | 1.884 |
| Sample Standard Devation: | 1.068 |

| | |
|---|---|
| 25% Quartile: | 58.0 |
| 50% Quartile(median): | 121.0 |
| 75% Quartile: | 202.0 |
| Inter-Quartile Range: | 144.00 |
| Upper Cutoff: | 418.00 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 2.23 | |
| Upper Tolerance Limit: | 3.74 | 5481.9 |

### PROBABILITY PLOT

$y = 22.949x + 6.7749$
$R^2 = 0.7479$



- ■ Sample Data
- Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Facilitiy - Vandalia, OH
**LOCATION:** MW-414D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.05 |
| 2 | 0.11 |
| 3 | 0.11 |
| 4 | 0.11 |
| 5 | 0.11 |
| 6 | 0.11 |
| 7 | 0.11 |
| 8 | 0.14 |
| 9 | 0.5 |
| 10 | 0.53 |
| 11 | 0.56 |
| 12 | 0.59 |
| 13 | 0.78 |
| 14 | 1 |
| 15 | 1.5 |
| 16 | 2.50 |
| 17 | 2.50 |
| 18 | 3.70 |
| 19 | 4.80 |
| 20 | 6.60 |
| 21 | 6.70 |
| 22 | 30.20 |
| 23 | 116.00 |
| 24 | 352.00 |
| 25 | 377.00 |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 3.8 | -1.77 |
| 7.7 | -1.43 |
| 11.5 | -1.20 |
| 15.4 | -1.02 |
| 19.2 | -0.87 |
| 23.1 | -0.74 |
| 26.9 | -0.62 |
| 30.8 | -0.50 |
| 34.6 | -0.40 |
| 38.5 | -0.29 |
| 42.3 | -0.19 |
| 46.2 | -0.10 |
| 50.0 | 0.00 |
| 53.8 | 0.10 |
| 57.7 | 0.19 |
| 61.5 | 0.29 |
| 65.4 | 0.40 |
| 69.2 | 0.50 |
| 73.1 | 0.62 |
| 76.9 | 0.74 |
| 80.8 | 0.87 |
| 84.6 | 1.02 |
| 88.5 | 1.20 |
| 92.3 | 1.43 |
| 96.2 | 1.77 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 376.95 | 0.4450 | 167.74 |
| 351.89 | 0.3069 | 108.00 |
| 115.89 | 0.2543 | 29.47 |
| 30.09 | 0.2148 | 6.46 |
| 6.59 | 0.1822 | 1.20 |
| 6.49 | 0.1539 | 1.00 |
| 4.69 | 0.1283 | 0.60 |
| 3.56 | 0.1046 | 0.37 |
| 2.00 | 0.0823 | 0.16 |
| 1.97 | 0.0610 | 0.12 |
| 0.94 | 0.0403 | 0.04 |
| 0.41 | 0.0200 | 0.01 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 315.176 |
| Shapiro-Wilk W: | 0.401 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9180 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 25 |
| Sample Mean: | 36.332 |
| Sample Standard Deviation: | 101.559 |

| | |
|---|---|
| 25% Quatrile: | 0.1 |
| 50% Quatrile (median): | 0.8 |
| 75% Quatrile: | 4.8 |
| Inter-Quatrile Range: | 4.7 |
| Upper Cutoff: | 11.8 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 71.08 |
| Upper Tolerance Limit: | 213.5 |

## PROBABILITY PLOT

$y = 0.1551x + 44.364$
$R^2 = 0.3086$



■ Sample Data    —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-414D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | -1.30 |
| 2 | -0.96 |
| 3 | -0.96 |
| 4 | -0.96 |
| 5 | -0.96 |
| 6 | -0.96 |
| 7 | -0.96 |
| 8 | -0.85 |
| 9 | -0.30 |
| 10 | -0.28 |
| 11 | -0.25 |
| 12 | -0.23 |
| 13 | -0.11 |
| 14 | 0.00 |
| 15 | 0.18 |
| 16 | 0.40 |
| 17 | 0.40 |
| 18 | 0.57 |
| 19 | 0.68 |
| 20 | 0.82 |
| 21 | 0.83 |
| 22 | 1.48 |
| 23 | 2.06 |
| 24 | 2.55 |
| 25 | 2.58 |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 3.8 | -1.77 |
| 7.7 | -1.43 |
| 11.5 | -1.20 |
| 15.4 | -1.02 |
| 19.2 | -0.87 |
| 23.1 | -0.74 |
| 26.9 | -0.62 |
| 30.8 | -0.50 |
| 34.6 | -0.40 |
| 38.5 | -0.29 |
| 42.3 | -0.19 |
| 46.2 | -0.10 |
| 50.0 | 0.00 |
| 53.8 | 0.10 |
| 57.7 | 0.19 |
| 61.5 | 0.29 |
| 65.4 | 0.40 |
| 69.2 | 0.50 |
| 73.1 | 0.62 |
| 76.9 | 0.74 |
| 80.8 | 0.87 |
| 84.6 | 1.02 |
| 88.5 | 1.20 |
| 92.3 | 1.43 |
| 96.2 | 1.77 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 3.88 | 0.4450 | 1.73 |
| 3.51 | 0.3069 | 1.08 |
| 3.02 | 0.2543 | 0.77 |
| 2.44 | 0.2148 | 0.52 |
| 1.78 | 0.1822 | 0.33 |
| 1.78 | 0.1539 | 0.27 |
| 1.64 | 0.1283 | 0.21 |
| 1.42 | 0.1046 | 0.15 |
| 0.70 | 0.0823 | 0.06 |
| 0.67 | 0.0610 | 0.04 |
| 0.43 | 0.0403 | 0.02 |
| 0.23 | 0.0200 | 0.00 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 5.172 |
| Shapiro-Wilk W: | 0.897 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.9180 |

Normality?: Does Not Appear LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 25 |
| Sample Mean: | 0.138 |
| Sample Standard Deviation: | 1.115 |

| | |
|---|---|
| 25% Quartile: | 0.1 |
| 50% Quartile(median): | 0.8 |
| 75% Quartile: | 4.8 |
| Inter-Quartile Range: | 4.69 |
| Upper Cutoff: | 11.84 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 0.52 | |
| Upper Tolerance Limit: | 2.08 | 121.1 |

**PROBABILITY PLOT**

$y = 24.103x + 46.662$
$R^2 = 0.9007$



■ Sample Data        Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH

**LOCATION:** MW-416D

**COMPOUND:** Trichloroethene

**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.05 |
| 2 | 0.11 |
| 3 | 0.11 |
| 4 | 0.11 |
| 5 | 0.11 |
| 6 | 0.11 |
| 7 | 0.11 |
| 8 | 0.155 |
| 9 | 0.22 |
| 10 | 0.25 |
| 11 | 0.42 |
| 12 | 0.88 |
| 13 | 2.5 |
| 14 | 2.5 |
| 15 | 2.5 |
| 16 | 3 |
| 17 | 3 |
| 18 | 3.00 |
| 19 | 3.40 |
| 20 | 5.10 |
| 21 | 5.40 |
| 22 | 5.60 |
| 23 | 6.00 |
| 24 | 6.10 |
| 25 | 6.30 |
| 26 | 29.20 |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 3.7 | -1.79 |
| 7.4 | -1.45 |
| 11.1 | -1.22 |
| 14.8 | -1.04 |
| 18.5 | -0.90 |
| 22.2 | -0.76 |
| 25.9 | -0.65 |
| 29.6 | -0.54 |
| 33.3 | -0.43 |
| 37.0 | -0.33 |
| 40.7 | -0.23 |
| 44.4 | -0.14 |
| 48.1 | -0.05 |
| 51.9 | 0.05 |
| 55.6 | 0.14 |
| 59.3 | 0.23 |
| 63.0 | 0.33 |
| 66.7 | 0.43 |
| 70.4 | 0.54 |
| 74.1 | 0.65 |
| 77.8 | 0.76 |
| 81.5 | 0.90 |
| 85.2 | 1.04 |
| 88.9 | 1.22 |
| 92.6 | 1.45 |
| 96.3 | 1.79 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 29.15 | 0.4407 | 12.85 |
| 6.19 | 0.3043 | 1.88 |
| 5.99 | 0.2533 | 1.52 |
| 5.89 | 0.2151 | 1.27 |
| 5.49 | 0.1836 | 1.01 |
| 5.29 | 0.1563 | 0.83 |
| 4.99 | 0.1316 | 0.66 |
| 3.25 | 0.1089 | 0.35 |
| 2.78 | 0.0876 | 0.24 |
| 2.35 | 0.0672 | 0.16 |
| 2.18 | 0.0476 | 0.10 |
| 1.62 | 0.0284 | 0.05 |
| 0.00 | 0.0094 | 0.00 |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 20.910 |
| Shapiro-Wilk W: | 0.530 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9200 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | 3.286 |
| Sample Standard Devation: | 5.746 |

| | |
|---|---|
| 25% Quartile: | 0.1 |
| 50% Quatrile(median): | 2.5 |
| 75% Quartile: | 4.7 |
| Inter-Quatrile Range: | 4.6 |
| Upper Cutoff: | 11.5 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 5.21 |
| Upper Tolerance Limit: | 13.3 |

**PROBABILITY PLOT**

$y = 3.2295x + 39.388$
$R^2 = 0.4291$



■ Sample Data    Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-416D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | -1.30 |
| 2 | -0.96 |
| 3 | -0.96 |
| 4 | -0.96 |
| 5 | -0.96 |
| 6 | -0.96 |
| 7 | -0.96 |
| 8 | -0.81 |
| 9 | -0.66 |
| 10 | -0.60 |
| 11 | -0.38 |
| 12 | -0.06 |
| 13 | 0.40 |
| 14 | 0.40 |
| 15 | 0.40 |
| 16 | 0.41 |
| 17 | 0.41 |
| 18 | 0.48 |
| 19 | 0.53 |
| 20 | 0.71 |
| 21 | 0.73 |
| 22 | 0.75 |
| 23 | 0.78 |
| 24 | 0.79 |
| 25 | 0.80 |
| 26 | 1.47 |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 3.7 | -1.79 |
| 7.4 | -1.45 |
| 11.1 | -1.22 |
| 14.8 | -1.04 |
| 18.5 | -0.90 |
| 22.2 | -0.76 |
| 25.9 | -0.65 |
| 29.6 | -0.54 |
| 33.3 | -0.43 |
| 37.0 | -0.33 |
| 40.7 | -0.23 |
| 44.4 | -0.14 |
| 48.1 | -0.05 |
| 51.9 | 0.05 |
| 55.6 | 0.14 |
| 59.3 | 0.23 |
| 63.0 | 0.33 |
| 66.7 | 0.43 |
| 70.4 | 0.54 |
| 74.1 | 0.65 |
| 77.8 | 0.76 |
| 81.5 | 0.90 |
| 85.2 | 1.04 |
| 88.9 | 1.22 |
| 92.6 | 1.45 |
| 96.3 | 1.79 |
| | |
| | |
| | |
| | |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 2.77 | 0.4407 | 1.22 |
| 1.76 | 0.3043 | 0.53 |
| 1.74 | 0.2533 | 0.44 |
| 1.74 | 0.2151 | 0.37 |
| 1.71 | 0.1836 | 0.31 |
| 1.69 | 0.1563 | 0.26 |
| 1.67 | 0.1316 | 0.22 |
| 1.34 | 0.1089 | 0.15 |
| 1.13 | 0.0876 | 0.10 |
| 1.02 | 0.0672 | 0.07 |
| 0.79 | 0.0476 | 0.04 |
| 0.45 | 0.0284 | 0.01 |
| 0.00 | 0.0094 | 0.00 |
| | 0.0000 | |
| | | 0.00 |

| | |
|---|---|
| Shapiro-Wilk Sum: | 3.731 |
| Shapiro-Wilk W: | 0.885 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.9200 |

Normality?: Does Not Appear LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | -0.019 |
| Sample Standard Deviation: | 0.793 |

| | |
|---|---|
| 25% Quatrile: | 0.1 |
| 50% Quatrile(median): | 2.5 |
| 75% Quatrile: | 4.7 |
| Inter-Quatrile Range: | 4.55 |
| Upper Cutoff: | 11.51 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 0.25 | |
| Upper Tolerance Limit: | 1.36 | 23.0 |

**PROBABILITY PLOT**

$y = 34.461x + 50.67$
$R^2 = 0.9309$



■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-417D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Concentration | | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | 0.07 | | 3.7 | -1.79 | | 9.25 | 0.4407 | 4.08 |
| 2 | 0.085 | | 7.4 | -1.45 | | 8.92 | 0.3043 | 2.71 |
| 3 | 0.11 | | 11.1 | -1.22 | | 8.89 | 0.2533 | 2.25 |
| 4 | 0.11 | | 14.8 | -1.04 | | 7.89 | 0.2151 | 1.70 |
| 5 | 0.11 | | 18.5 | -0.90 | | 7.29 | 0.1836 | 1.34 |
| 6 | 0.11 | | 22.2 | -0.76 | | 3.39 | 0.1563 | 0.53 |
| 7 | 0.11 | | 25.9 | -0.65 | | 2.49 | 0.1316 | 0.33 |
| 8 | 0.155 | | 29.6 | -0.54 | | 2.35 | 0.1089 | 0.26 |
| 9 | 0.25 | | 33.3 | -0.43 | | 2.25 | 0.0876 | 0.20 |
| 10 | 0.32 | | 37.0 | -0.33 | | 2.18 | 0.0672 | 0.15 |
| 11 | 0.36 | | 40.7 | -0.23 | | 2.14 | 0.0476 | 0.10 |
| 12 | 0.37 | | 44.4 | -0.14 | | 1.23 | 0.0284 | 0.03 |
| 13 | 0.96 | | 48.1 | -0.05 | | 0.00 | 0.0094 | 0.00 |
| 14 | 0.96 | | 51.9 | 0.05 | | | 0.0000 | |
| 15 | 1.6 | | 55.6 | 0.14 | | | 0.0000 | |
| 16 | 3 | | 59.3 | 0.23 | | | | |
| 17 | 3 | | 63.0 | 0.33 | | | | |
| 18 | 2.50 | | 66.7 | 0.43 | | Shapiro-Wilk Sum: | | 13.670 |
| 19 | 2.50 | | 70.4 | 0.54 | | Shapiro-Wilk W: | | 0.728 |
| 20 | 2.60 | | 74.1 | 0.65 | | Critical Value: | | 5% |
| 21 | 3.50 | | 77.8 | 0.76 | | Shapiro-Wilk Comparison W: | | 0.9200 |
| 22 | 7.40 | | 81.5 | 0.90 | | | | |
| 23 | 8.00 | | 85.2 | 1.04 | | Normality?: Does Not Appear Normally Distributed | | |
| 24 | 9.00 | | 88.9 | 1.22 | | | | |
| 25 | 9.00 | | 92.6 | 1.45 | | | | |
| 26 | 9.32 | | 96.3 | 1.79 | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

| | |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | 2.481 |
| Sample Standard Deviation: | 3.203 |

| | |
|---|---|
| 25% Quartile: | 0.1 |
| 50% Quartile(median): | 1.0 |
| 75% Quartile: | 2.6 |
| Inter-Quartile Range: | 2.5 |
| Upper Cutoff: | 6.3 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 3.55 |
| Upper Tolerance Limit: | 8.1 |

**PROBABILITY PLOT**



$y = 7.6205x + 31.095$
$R^2 = 0.7426$

■ Sample Data    ——— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-417D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Log Conc. | | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | -1.15 | | 3.7 | -1.79 | | 2.12 | 0.4407 | 0.94 |
| 2 | -1.07 | | 7.4 | -1.45 | | 2.02 | 0.3043 | 0.62 |
| 3 | -0.96 | | 11.1 | -1.22 | | 1.91 | 0.2533 | 0.48 |
| 4 | -0.96 | | 14.8 | -1.04 | | 1.86 | 0.2151 | 0.40 |
| 5 | -0.96 | | 18.5 | -0.90 | | 1.83 | 0.1836 | 0.34 |
| 6 | -0.96 | | 22.2 | -0.76 | | 1.50 | 0.1563 | 0.23 |
| 7 | -0.96 | | 25.9 | -0.65 | | 1.37 | 0.1316 | 0.18 |
| 8 | -0.81 | | 29.6 | -0.54 | | 1.21 | 0.1089 | 0.13 |
| 9 | -0.60 | | 33.3 | -0.43 | | 1.00 | 0.0876 | 0.09 |
| 10 | -0.49 | | 37.0 | -0.33 | | 0.89 | 0.0672 | 0.06 |
| 11 | -0.44 | | 40.7 | -0.23 | | 0.84 | 0.0476 | 0.04 |
| 12 | -0.43 | | 44.4 | -0.14 | | 0.64 | 0.0284 | 0.02 |
| 13 | -0.02 | | 48.1 | -0.05 | | 0.00 | 0.0094 | 0.00 |
| 14 | -0.02 | | 51.9 | 0.05 | | | 0.0000 | |
| 15 | 0.20 | | 55.6 | 0.14 | | | | 0.00 |
| 16 | 0.40 | | 59.3 | 0.23 | | | | |
| 17 | 0.40 | | 63.0 | 0.33 | | | Shapiro-Wilk Sum: | 3.526 |
| 18 | 0.40 | | 66.7 | 0.43 | | | Shapiro-Wilk W: | 0.890 |
| 19 | 0.40 | | 70.4 | 0.54 | | | Critical Value: | 5.0% |
| 20 | 0.41 | | 74.1 | 0.65 | | | Shapiro-Wilk Comparison W: | 0.9200 |
| 21 | 0.54 | | 77.8 | 0.76 | | | | |
| 22 | 0.87 | | 81.5 | 0.90 | | Normality?: Does Not Appear LogNormally Distributed | | |
| 23 | 0.90 | | 85.2 | 1.04 | | | | |
| 24 | 0.95 | | 88.9 | 1.22 | | | | |
| 25 | 0.95 | | 92.6 | 1.45 | | | | |
| 26 | 0.97 | | 96.3 | 1.79 | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

| | log() |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | -0.093 |
| Sample Standard Deviation: | 0.748 |

| | |
|---|---|
| 25% Quartile: | 0.1 |
| 50% Quartile(median): | 1.0 |
| 75% Quartile: | 2.6 |
| Inter-Quartile Range: | 2.45 |
| Upper Cutoff: | 6.26 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 0.16 | |
| Upper Tolerance Limit: | 1.21 | 16.1 |

### PROBABILITY PLOT



$y = 37.295x + 53.487$
$R^2 = 0.9686$

■ Sample Data     Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-418D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample Order | Concentration |
|---|---|
| 1 | 0.11 |
| 2 | 0.14 |
| 3 | 0.31 |
| 4 | 0.37 |
| 5 | 0.60 |
| 6 | 0.80 |
| 7 | 3.40 |
| 8 | 6.80 |
| 9 | 10.00 |
| 10 | 19.00 |
| 11 | 44.00 |
| 12 | 92.00 |
| 13 | 94.00 |
| 14 | 140.00 |
| 15 | 151.00 |
| 16 | 212.00 |
| 17 | 284.00 |
| 18 | 341.00 |
| 19 | 350.00 |
| 20 | 700.00 |
| 21 | 1320.00 |
| 22 | 1990.00 |
| 23 | 2800.00 |
| 24 | 3290.00 |
| 25 | 4550.00 |
| 26 | 5950.00 |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution Probability | Quartile |
|---|---|
| 3.7 | -1.79 |
| 7.4 | -1.45 |
| 11.1 | -1.22 |
| 14.8 | -1.04 |
| 18.5 | -0.90 |
| 22.2 | -0.76 |
| 25.9 | -0.65 |
| 29.6 | -0.54 |
| 33.3 | -0.43 |
| 37.0 | -0.33 |
| 40.7 | -0.23 |
| 44.4 | -0.14 |
| 48.1 | -0.05 |
| 51.9 | 0.05 |
| 55.6 | 0.14 |
| 59.3 | 0.23 |
| 63.0 | 0.33 |
| 66.7 | 0.43 |
| 70.4 | 0.54 |
| 74.1 | 0.65 |
| 77.8 | 0.76 |
| 81.5 | 0.90 |
| 85.2 | 1.04 |
| 88.9 | 1.22 |
| 92.6 | 1.45 |
| 96.3 | 1.79 |

### Shapiro-Wilk Normality Test

| Residual | Coefficient (a) | Product (b) |
|---|---|---|
| 5949.89 | 0.4407 | 2622.12 |
| 4549.86 | 0.3043 | 1384.52 |
| 3289.70 | 0.2533 | 833.28 |
| 2799.64 | 0.2151 | 602.20 |
| 1989.40 | 0.1836 | 365.25 |
| 1319.20 | 0.1563 | 206.19 |
| 696.60 | 0.1316 | 91.67 |
| 343.20 | 0.1089 | 37.37 |
| 331.00 | 0.0876 | 29.00 |
| 265.00 | 0.0672 | 17.81 |
| 168.00 | 0.0476 | 8.00 |
| 59.00 | 0.0284 | 1.68 |
| 46.00 | 0.0094 | 0.43 |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 6199.520 |
| Shapiro-Wilk W: | 0.618 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9200 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | 859.597 |
| Sample Standard Deviation: | 1577.042 |

| | |
|---|---|
| 25% Quartile: | 4.3 |
| 50% Quartile(median): | 117.0 |
| 75% Quartile: | 612.5 |
| Inter-Quartile Range: | 608.3 |
| Upper Cutoff: | 1524.9 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 1387.90 |
| Upper Tolerance Limit: | 3604.7 |

PROBABILITY PLOT
y = 0.0133x + 38.53
R² = 0.5518



Sample Data    Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-418D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | -0.96 |
| 2 | -0.85 |
| 3 | -0.52 |
| 4 | -0.44 |
| 5 | -0.22 |
| 6 | -0.10 |
| 7 | 0.53 |
| 8 | 0.83 |
| 9 | 1.00 |
| 10 | 1.28 |
| 11 | 1.64 |
| 12 | 1.96 |
| 13 | 1.97 |
| 14 | 2.15 |
| 15 | 2.18 |
| 16 | 2.33 |
| 17 | 2.45 |
| 18 | 2.53 |
| 19 | 2.54 |
| 20 | 2.85 |
| 21 | 3.12 |
| 22 | 3.30 |
| 23 | 3.45 |
| 24 | 3.52 |
| 25 | 3.66 |
| 26 | 3.77 |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 3.7 | -1.79 |
| 7.4 | -1.45 |
| 11.1 | -1.22 |
| 14.8 | -1.04 |
| 18.5 | -0.90 |
| 22.2 | -0.76 |
| 25.9 | -0.65 |
| 29.6 | -0.54 |
| 33.3 | -0.43 |
| 37.0 | -0.33 |
| 40.7 | -0.23 |
| 44.4 | -0.14 |
| 48.1 | -0.05 |
| 51.9 | 0.05 |
| 55.6 | 0.14 |
| 59.3 | 0.23 |
| 63.0 | 0.33 |
| 66.7 | 0.43 |
| 70.4 | 0.54 |
| 74.1 | 0.65 |
| 77.8 | 0.76 |
| 81.5 | 0.90 |
| 85.2 | 1.04 |
| 88.9 | 1.22 |
| 92.6 | 1.45 |
| 96.3 | 1.79 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 4.73 | 0.4407 | 2.09 |
| 4.51 | 0.3043 | 1.37 |
| 4.03 | 0.2533 | 1.02 |
| 3.88 | 0.2151 | 0.84 |
| 3.52 | 0.1836 | 0.65 |
| 3.22 | 0.1563 | 0.50 |
| 2.31 | 0.1316 | 0.30 |
| 1.71 | 0.1089 | 0.19 |
| 1.53 | 0.0876 | 0.13 |
| 1.17 | 0.0672 | 0.08 |
| 0.68 | 0.0476 | 0.03 |
| 0.22 | 0.0284 | 0.01 |
| 0.17 | 0.0094 | 0.00 |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 7.210 |
| Shapiro-Wilk W: | 0.927 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.9200 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | 1.692 |
| Sample Standard Deviation: | 1.498 |

| | | | |
|---|---|---|---|
| | | log() | Natural Scale |
| 25% Quatrile: | 4.3 | Required Level of Confidence: | 95% |
| 50% Quatrile(median): | 117.0 | Upper Confidence Limit: | 2.19 |
| 75% Quatrile: | 612.5 | Upper Tolerance Limit: | 4.30 | 19907.2 |
| Inter-Quatrile Range: | 608.25 | | |
| Upper Cutoff: | 1524.88 | | |

### PROBABILITY PLOT



y = 18.615x + 18.511
R² = 0.9689

■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-419D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample Order | Concentration |
|---|---|
| 1 | 0.22 |
| 2 | 0.33 |
| 3 | 0.555 |
| 4 | 0.6 |
| 5 | 9.9 |
| 6 | 12.6 |
| 7 | 17.8 |
| 8 | 26 |
| 9 | 28.4 |
| 10 | 34.2 |
| 11 | 36 |
| 12 | 38.8 |
| 13 | 46.5 |
| 14 | 48.8 |
| 15 | 51 |
| 16 | 51 |
| 17 | 53 |
| 18 | 59 |
| 19 | 110 |
| 20 | 148 |
| 21 | 182 |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution Probability | Quartile |
|---|---|
| 4.5 | -1.69 |
| 9.1 | -1.34 |
| 13.6 | -1.10 |
| 18.2 | -0.91 |
| 22.7 | -0.75 |
| 27.3 | -0.60 |
| 31.8 | -0.47 |
| 36.4 | -0.35 |
| 40.9 | -0.23 |
| 45.5 | -0.11 |
| 50.0 | 0.00 |
| 54.5 | 0.11 |
| 59.1 | 0.23 |
| 63.6 | 0.35 |
| 68.2 | 0.47 |
| 72.7 | 0.60 |
| 77.3 | 0.75 |
| 81.8 | 0.91 |
| 86.4 | 1.10 |
| 90.9 | 1.34 |
| 95.5 | 1.69 |

### Shapiro-Wilk Normality Test

| Residual | Coefficient (a) | Product (b) |
|---|---|---|
| 181.78 | 0.4643 | 84.40 |
| 147.67 | 0.3185 | 47.03 |
| 109.45 | 0.2578 | 28.21 |
| 58.40 | 0.2119 | 12.37 |
| 43.10 | 0.1736 | 7.48 |
| 38.40 | 0.1399 | 5.37 |
| 33.20 | 0.1092 | 3.63 |
| 22.80 | 0.0804 | 1.83 |
| 18.10 | 0.0530 | 0.96 |
| 4.60 | 0.0263 | 0.12 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 191.416 |
| Shapiro-Wilk W: | 0.800 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9080 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 21 |
| Sample Mean: | 45.462 |
| Sample Standard Deviation: | 47.848 |

| | |
|---|---|
| 25% Quatrile: | 12.6 |
| 50% Quatrile(median): | 36.0 |
| 75% Quatrile: | 51.0 |
| Inter-Quatrile Range: | 38.4 |
| Upper Cutoff: | 108.6 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 63.47 |
| Upper Tolerance Limit: | 129.9 |

**PROBABILITY PLOT**

$y = 0.5086x + 26.876$
$R^2 = 0.7446$



■ Sample Data    —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-419D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Log Conc. | | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | -0.66 | | 4.5 | -1.69 | | 2.92 | 0.4643 | 1.35 |
| 2 | -0.48 | | 9.1 | -1.34 | | 2.65 | 0.3185 | 0.84 |
| 3 | -0.26 | | 13.6 | -1.10 | | 2.30 | 0.2578 | 0.59 |
| 4 | -0.22 | | 18.2 | -0.91 | | 1.99 | 0.2119 | 0.42 |
| 5 | 1.00 | | 22.7 | -0.75 | | 0.73 | 0.1736 | 0.13 |
| 6 | 1.10 | | 27.3 | -0.60 | | 0.61 | 0.1399 | 0.08 |
| 7 | 1.25 | | 31.8 | -0.47 | | 0.46 | 0.1092 | 0.05 |
| 8 | 1.41 | | 36.4 | -0.35 | | 0.27 | 0.0804 | 0.02 |
| 9 | 1.45 | | 40.9 | -0.23 | | 0.21 | 0.0530 | 0.01 |
| 10 | 1.53 | | 45.5 | -0.11 | | 0.05 | 0.0263 | 0.00 |
| 11 | 1.56 | | 50.0 | 0.00 | | | 0.0000 | |
| 12 | 1.59 | | 54.5 | 0.11 | | | 0.0000 | |
| 13 | 1.67 | | 59.1 | 0.23 | | | 0.0000 | |
| 14 | 1.69 | | 63.6 | 0.35 | | | 0.0000 | |
| 15 | 1.71 | | 68.2 | 0.47 | | | 0.00 | |
| 16 | 1.71 | | 72.7 | 0.60 | | | | |
| 17 | 1.72 | | 77.3 | 0.75 | | Shapiro-Wilk Sum: | | 3.510 |
| 18 | 1.77 | | 81.8 | 0.91 | | Shapiro-Wilk W: | | 0.806 |
| 19 | 2.04 | | 86.4 | 1.10 | | Critical Value: | | 5.0% |
| 20 | 2.17 | | 90.9 | 1.34 | | Shapiro-Wilk Comparison W: | | 0.9080 |
| 21 | 2.26 | | 95.5 | 1.69 | | | | |
| 22 | | | | | | Normality?: Does Not Appear LogNormally Distributed | | |
| 23 | | | | | | | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

| | log() |
|---|---|
| Number of Samples: | 21 |
| Sample Mean: | 1.239 |
| Sample Standard Deviation: | 0.874 |

| | |
|---|---|
| 25% Quartile: | 12.6 |
| 50% Quartile(median): | 36.0 |
| 75% Quartile: | 51.0 |
| Inter-Quartile Range: | 38.40 |
| Upper Cutoff: | 108.60 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 1.57 | |
| Upper Tolerance Limit: | 2.78 | 605.6 |

### PROBABILITY PLOT



y = 28.516x + 14.874
$R^2$ = 0.7814

■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-420D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 1.20 |
| 2 | 1.65 |
| 3 | 1.85 |
| 4 | 11.00 |
| 5 | 12.00 |
| 6 | 21.00 |
| 7 | 35.00 |
| 8 | 52.00 |
| 9 | 64.50 |
| 10 | 65.00 |
| 11 | 70.00 |
| 12 | 170.00 |
| 13 | 182.00 |
| 14 | 207.00 |
| 15 | 250.00 |
| 16 | 270.00 |
| 17 | 275.00 |
| 18 | 470.00 |
| 19 | 480.00 |
| 20 | 560.00 |
| 21 | 600.00 |
| 22 | 752.00 |
| 23 | 2290.00 |
| 24 | 2500.00 |
| 25 | 3870.00 |
| 26 | 4830.00 |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 3.7 | -1.79 |
| 7.4 | -1.45 |
| 11.1 | -1.22 |
| 14.8 | -1.04 |
| 18.5 | -0.90 |
| 22.2 | -0.76 |
| 25.9 | -0.65 |
| 29.6 | -0.54 |
| 33.3 | -0.43 |
| 37.0 | -0.33 |
| 40.7 | -0.23 |
| 44.4 | -0.14 |
| 48.1 | -0.05 |
| 51.9 | 0.05 |
| 55.6 | 0.14 |
| 59.3 | 0.23 |
| 63.0 | 0.33 |
| 66.7 | 0.43 |
| 70.4 | 0.54 |
| 74.1 | 0.65 |
| 77.8 | 0.76 |
| 81.5 | 0.90 |
| 85.2 | 1.04 |
| 88.9 | 1.22 |
| 92.6 | 1.45 |
| 96.3 | 1.79 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 4828.80 | 0.4407 | 2128.05 |
| 3868.35 | 0.3043 | 1177.14 |
| 2498.15 | 0.2533 | 632.78 |
| 2279.00 | 0.2151 | 490.21 |
| 740.00 | 0.1836 | 135.86 |
| 579.00 | 0.1563 | 90.50 |
| 525.00 | 0.1316 | 69.09 |
| 428.00 | 0.1089 | 46.61 |
| 405.50 | 0.0876 | 35.52 |
| 210.00 | 0.0672 | 14.11 |
| 200.00 | 0.0476 | 9.52 |
| 80.00 | 0.0284 | 2.27 |
| 25.00 | 0.0094 | 0.24 |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 4831.907 |
| Shapiro-Wilk W: | 0.594 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9200 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | 693.892 |
| Sample Standard Deviation: | 1253.882 |

| | |
|---|---|
| 25% Quartile: | 39.3 |
| 50% Quartile(median): | 194.5 |
| 75% Quartile: | 540.0 |
| Inter-Quartile Range: | 500.8 |
| Upper Cutoff: | 1291.1 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 1113.93 |
| Upper Tolerance Limit: | 2876.5 |

**PROBABILITY PLOT**

y = 0.0162x + 38.733
$R^2$ = 0.5166



■ Sample Data    Linear (Sample Data)

# STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-420D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Log Conc. | Probability | Quartile | Residual | Coefficient (a) | Product (b) |
| 1 | 0.08 | 3.7 | -1.79 | 3.60 | 0.4407 | 1.59 |
| 2 | 0.22 | 7.4 | -1.45 | 3.37 | 0.3043 | 1.03 |
| 3 | 0.27 | 11.1 | -1.22 | 3.13 | 0.2533 | 0.79 |
| 4 | 1.04 | 14.8 | -1.04 | 2.32 | 0.2151 | 0.50 |
| 5 | 1.08 | 18.5 | -0.90 | 1.80 | 0.1836 | 0.33 |
| 6 | 1.32 | 22.2 | -0.76 | 1.46 | 0.1563 | 0.23 |
| 7 | 1.54 | 25.9 | -0.65 | 1.20 | 0.1316 | 0.16 |
| 8 | 1.72 | 29.6 | -0.54 | 0.97 | 0.1089 | 0.11 |
| 9 | 1.81 | 33.3 | -0.43 | 0.86 | 0.0876 | 0.08 |
| 10 | 1.81 | 37.0 | -0.33 | 0.63 | 0.0672 | 0.04 |
| 11 | 1.85 | 40.7 | -0.23 | 0.59 | 0.0476 | 0.03 |
| 12 | 2.23 | 44.4 | -0.14 | 0.17 | 0.0284 | 0.00 |
| 13 | 2.26 | 48.1 | -0.05 | 0.06 | 0.0094 | 0.00 |
| 14 | 2.32 | 51.9 | 0.05 | | 0.0000 | |
| 15 | 2.40 | 55.6 | 0.14 | | 0.00 | |
| 16 | 2.43 | 59.3 | 0.23 | | | |
| 17 | 2.44 | 63.0 | 0.33 | | Shapiro-Wilk Sum: | 4.878 |
| 18 | 2.67 | 66.7 | 0.43 | | Shapiro-Wilk W: | 0.952 |
| 19 | 2.68 | 70.4 | 0.54 | | Critical Value: | 5.0% |
| 20 | 2.75 | 74.1 | 0.65 | | Shapiro-Wilk Comparison W: | 0.9200 |
| 21 | 2.78 | 77.8 | 0.76 | | | |
| 22 | 2.88 | 81.5 | 0.90 | | Normality?: Appears LogNormally Distributed | |
| 23 | 3.36 | 85.2 | 1.04 | | | |
| 24 | 3.40 | 88.9 | 1.22 | | | |
| 25 | 3.59 | 92.6 | 1.45 | | | |
| 26 | 3.68 | 96.3 | 1.79 | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | log() |
|---|---|
| Number of Samples: | 26 |
| Sample Mean: | 2.100 |
| Sample Standard Deviation: | 1.000 |

| | |
|---|---|
| 25% Quatrile: | 39.3 |
| 50% Quatrile(median): | 194.5 |
| 75% Quatrile: | 540.0 |
| Inter-Quatrile Range: | 500.75 |
| Upper Cutoff: | 1291.13 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 2.43 | |
| Upper Tolerance Limit: | 3.84 | 6918.9 |

## PROBABILITY PLOT

y = 27.549x - 7.8478
R² = 0.9453



■ Sample Data        Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-421D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.05 |
| 2 | 0.085 |
| 3 | 0.11 |
| 4 | 0.11 |
| 5 | 0.11 |
| 6 | 0.11 |
| 7 | 0.22 |
| 8 | 0.35 |
| 9 | 0.42 |
| 10 | 0.42 |
| 11 | 0.77 |
| 12 | 1.8 |
| 13 | 2.5 |
| 14 | 2.5 |
| 15 | 2.5 |
| 16 | 3 |
| 17 | 3 |
| 18 | 6.80 |
| 19 | 7.80 |
| 20 | 8.00 |
| 21 | 8.70 |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 4.5 | -1.69 |
| 9.1 | -1.34 |
| 13.6 | -1.10 |
| 18.2 | -0.91 |
| 22.7 | -0.75 |
| 27.3 | -0.60 |
| 31.8 | -0.47 |
| 36.4 | -0.35 |
| 40.9 | -0.23 |
| 45.5 | -0.11 |
| 50.0 | 0.00 |
| 54.5 | 0.11 |
| 59.1 | 0.23 |
| 63.6 | 0.35 |
| 68.2 | 0.47 |
| 72.7 | 0.60 |
| 77.3 | 0.75 |
| 81.8 | 0.91 |
| 86.4 | 1.10 |
| 90.9 | 1.34 |
| 95.5 | 1.69 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 8.65 | 0.4643 | 4.02 |
| 7.94 | 0.3185 | 2.53 |
| 7.69 | 0.2578 | 1.98 |
| 6.69 | 0.2119 | 1.42 |
| 2.39 | 0.1736 | 0.41 |
| 2.39 | 0.1399 | 0.33 |
| 2.28 | 0.1092 | 0.25 |
| 2.15 | 0.0804 | 0.17 |
| 2.08 | 0.0530 | 0.11 |
| 1.38 | 0.0263 | 0.04 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 11.261 |
| Shapiro-Wilk W: | 0.741 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.9080 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 21 |
| Sample Mean: | 2.302 |
| Sample Standard Deviation: | 2.926 |

| | |
|---|---|
| 25% Quatrile: | 0.1 |
| 50% Quatrile(median): | 0.8 |
| 75% Quatrile: | 2.5 |
| Inter-Quatrile Range: | 2.4 |
| Upper Cutoff: | 6.1 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 3.40 |
| Upper Tolerance Limit: | 7.5 |

**PROBABILITY PLOT**

$y = 8.3289x + 30.83$
$R^2 = 0.7464$



Legend: Sample Data — Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-421D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | -1.30 |
| 2 | -1.19 |
| 3 | -0.96 |
| 4 | -0.96 |
| 5 | -0.96 |
| 6 | -0.96 |
| 7 | -0.66 |
| 8 | -0.46 |
| 9 | -0.38 |
| 10 | -0.38 |
| 11 | -0.11 |
| 12 | 0.26 |
| 13 | 0.40 |
| 14 | 0.40 |
| 15 | 0.40 |
| 16 | 0.40 |
| 17 | 0.40 |
| 18 | 0.83 |
| 19 | 0.89 |
| 20 | 0.90 |
| 21 | 0.94 |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 4.5 | -1.69 |
| 9.1 | -1.34 |
| 13.6 | -1.10 |
| 18.2 | -0.91 |
| 22.7 | -0.75 |
| 27.3 | -0.60 |
| 31.8 | -0.47 |
| 36.4 | -0.35 |
| 40.9 | -0.23 |
| 45.5 | -0.11 |
| 50.0 | 0.00 |
| 54.5 | 0.11 |
| 59.1 | 0.23 |
| 63.6 | 0.35 |
| 68.2 | 0.47 |
| 72.7 | 0.60 |
| 77.3 | 0.75 |
| 81.8 | 0.91 |
| 86.4 | 1.10 |
| 90.9 | 1.34 |
| 95.5 | 1.69 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 2.24 | 0.4643 | 1.04 |
| 2.09 | 0.3185 | 0.67 |
| 1.85 | 0.2578 | 0.48 |
| 1.79 | 0.2119 | 0.38 |
| 1.36 | 0.1736 | 0.24 |
| 1.36 | 0.1399 | 0.19 |
| 1.06 | 0.1092 | 0.12 |
| 0.85 | 0.0804 | 0.07 |
| 0.77 | 0.0530 | 0.04 |
| 0.63 | 0.0263 | 0.02 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 3.230 |
| Shapiro-Wilk W: | 0.910 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.9080 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 21 |
| Sample Mean: | -0.119 |
| Sample Standard Deviation: | 0.757 |

| | |
|---|---|
| 25% Quartile: | 0.1 |
| 50% Quartile(median): | 0.8 |
| 75% Quartile: | 2.5 |
| Inter-Quartile Range: | 2.39 |
| Upper Cutoff: | 6.09 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 0.17 | |
| Upper Tolerance Limit: | 1.22 | 16.5 |

### PROBABILITY PLOT



$y = 36.658x + 54.348$
$R^2 = 0.9683$

■ Sample Data    — Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-424D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 176 |
| 2 | 250 |
| 3 | 7300 |
| 4 | 11000 |
| 5 | 23000 |
| 6 | 25000 |
| 7 | 30000 |
| 8 | 31000 |
| 9 | 33000 |
| 10 | 38000 |
| 11 | 40000 |
| 12 | 50500 |
| 13 | 50700 |
| 14 | 61000 |
| 15 | 61400 |
| 16 | 63000 |
| 17 | 66800 |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 5.6 | -1.59 |
| 11.1 | -1.22 |
| 16.7 | -0.97 |
| 22.2 | -0.76 |
| 27.8 | -0.59 |
| 33.3 | -0.43 |
| 38.9 | -0.28 |
| 44.4 | -0.14 |
| 50.0 | 0.00 |
| 55.6 | 0.14 |
| 61.1 | 0.28 |
| 66.7 | 0.43 |
| 72.2 | 0.59 |
| 77.8 | 0.76 |
| 83.3 | 0.97 |
| 88.9 | 1.22 |
| 94.4 | 1.59 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 66624.00 | 0.4968 | 33098.80 |
| 62750.00 | 0.3273 | 20538.08 |
| 54100.00 | 0.2540 | 13741.40 |
| 50000.00 | 0.1988 | 9940.00 |
| 27700.00 | 0.1524 | 4221.48 |
| 25500.00 | 0.1109 | 2827.95 |
| 10000.00 | 0.0725 | 725.00 |
| 7000.00 | 0.0359 | 251.30 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 85344.008 |
| Shapiro-Wilk W: | 0.941 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8920 |

Normality?:  Appears Normally Distributed

| | |
|---|---|
| Number of Samples: | 17 |
| Sample Mean: | 34830.941 |
| Sample Standard Devation: | 21995.763 |

| | |
|---|---|
| 25% Quartile: | 23000.0 |
| 50% Quartile(median): | 33000.0 |
| 75% Quartile: | 50700.0 |
| Inter-Quartile Range: | 27700.0 |
| Upper Cutoff: | 92250.0 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 44144.81 |
| Upper Tolerance Limit: | 74346.3 |

## PROBABILITY PLOT



$y = 0.0013x + 5.976$
$R^2 = 0.983$

■ Sample Data    —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-424D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | 2.25 |
| 2 | 2.40 |
| 3 | 3.86 |
| 4 | 4.04 |
| 5 | 4.36 |
| 6 | 4.40 |
| 7 | 4.48 |
| 8 | 4.49 |
| 9 | 4.52 |
| 10 | 4.58 |
| 11 | 4.60 |
| 12 | 4.70 |
| 13 | 4.71 |
| 14 | 4.79 |
| 15 | 4.79 |
| 16 | 4.80 |
| 17 | 4.82 |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 5.6 | -1.59 |
| 11.1 | -1.22 |
| 16.7 | -0.97 |
| 22.2 | -0.76 |
| 27.8 | -0.59 |
| 33.3 | -0.43 |
| 38.9 | -0.28 |
| 44.4 | -0.14 |
| 50.0 | 0.00 |
| 55.6 | 0.14 |
| 61.1 | 0.28 |
| 66.7 | 0.43 |
| 72.2 | 0.59 |
| 77.8 | 0.76 |
| 83.3 | 0.97 |
| 88.9 | 1.22 |
| 94.4 | 1.59 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 2.58 | 0.4968 | 1.28 |
| 2.40 | 0.3273 | 0.79 |
| 0.92 | 0.2540 | 0.23 |
| 0.74 | 0.1988 | 0.15 |
| 0.34 | 0.1524 | 0.05 |
| 0.31 | 0.1109 | 0.03 |
| 0.12 | 0.0725 | 0.01 |
| 0.09 | 0.0359 | 0.00 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2.549 |
| Shapiro-Wilk W: | 0.669 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8920 |

Normality?: Does Not Appear LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 17 |
| Sample Mean: | 4.270 |
| Sample Standard Devation: | 0.779 |

| | |
|---|---|
| 25% Quartile: | 23000.0 |
| 50% Quatrile(median): | 33000.0 |
| 75% Quartile: | 50700.0 |
| Inter-Quatrile Range: | 27700.00 |
| Upper Cutoff: | 92250.00 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 4.60 | |
| Upper Tolerance Limit: | 5.67 | 466315.3 |

### PROBABILITY PLOT



y = 28.246x - 70.698
$R^2$ = 0.6148

■ Sample Data          Linear (Sample Data)

## STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-432D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.11 |
| 2 | 0.11 |
| 3 | 0.11 |
| 4 | 0.6 |
| 5 | 1 |
| 6 | 1.4 |
| 7 | 6.8 |
| 8 | 9.1 |
| 9 | 12 |
| 10 | 13.6 |
| 11 | 13.7 |
| 12 | 20 |
| 13 | 21 |
| 14 | 94.5 |
| 15 | 96.4 |
| 16 | 186.00 |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 5.9 | -1.56 |
| 11.8 | -1.19 |
| 17.6 | -0.93 |
| 23.5 | -0.72 |
| 29.4 | -0.54 |
| 35.3 | -0.38 |
| 41.2 | -0.22 |
| 47.1 | -0.07 |
| 52.9 | 0.07 |
| 58.8 | 0.22 |
| 64.7 | 0.38 |
| 70.6 | 0.54 |
| 76.5 | 0.72 |
| 82.4 | 0.93 |
| 88.2 | 1.19 |
| 94.1 | 1.56 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 185.89 | 0.5056 | 93.99 |
| 96.29 | 0.3290 | 31.68 |
| 94.39 | 0.2521 | 23.80 |
| 20.40 | 0.1939 | 3.96 |
| 19.00 | 0.1447 | 2.75 |
| 12.30 | 0.1005 | 1.24 |
| 6.80 | 0.0593 | 0.40 |
| 2.90 | 0.0196 | 0.06 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 157.862 |
| Shapiro-Wilk W: | 0.621 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8870 |

Normality?:  Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 16 |
| Sample Mean: | 29.777 |
| Sample Standard Deviation: | 51.719 |

| | |
|---|---|
| 25% Quatrile: | 0.9 |
| 50% Quatrile(median): | 10.6 |
| 75% Quatrile: | 20.3 |
| Inter-Quatrile Range: | 19.4 |
| Upper Cutoff: | 49.3 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 52.44 |
| Upper Tolerance Limit: | 123.2 |

**PROBABILITY PLOT**

$y = 0.4017x + 38.039$
$R^2 = 0.5503$



■ Sample Data    —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-432D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Log Conc. | Probability | Quatrile | Residual | Coefficient (a) | Product (b) |
| 1 | -0.96 | 5.9 | -1.56 | 3.23 | 0.5056 | 1.63 |
| 2 | -0.96 | 11.8 | -1.19 | 2.94 | 0.3290 | 0.97 |
| 3 | -0.96 | 17.6 | -0.93 | 2.93 | 0.2521 | 0.74 |
| 4 | -0.22 | 23.5 | -0.72 | 1.54 | 0.1939 | 0.30 |
| 5 | 0.00 | 29.4 | -0.54 | 1.30 | 0.1447 | 0.19 |
| 6 | 0.15 | 35.3 | -0.38 | 0.99 | 0.1005 | 0.10 |
| 7 | 0.83 | 41.2 | -0.22 | 0.30 | 0.0593 | 0.02 |
| 8 | 0.96 | 47.1 | -0.07 | 0.12 | 0.0196 | 0.00 |
| 9 | 1.08 | 52.9 | 0.07 | | 0.0000 | |
| 10 | 1.13 | 58.8 | 0.22 | | 0.0000 | |
| 11 | 1.14 | 64.7 | 0.38 | | 0.0000 | |
| 12 | 1.30 | 70.6 | 0.54 | | 0.0000 | |
| 13 | 1.32 | 76.5 | 0.72 | | 0.0000 | |
| 14 | 1.98 | 82.4 | 0.93 | | 0.0000 | |
| 15 | 1.98 | 88.2 | 1.19 | | 0.0000 | |
| 16 | 2.27 | 94.1 | 1.56 | | 0.00 | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 3.947 |
| Shapiro-Wilk W: | 0.917 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8870 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 16 |
| Sample Mean: | 0.690 |
| Sample Standard Devation: | 1.064 |

| | | | | log() | Natural Scale |
|---|---|---|---|---|---|
| 25% Quatrile: | 0.9 | Required Level of Confidence: | 95% | | |
| 50% Quatrile (median): | 10.6 | Upper Confidence Limit: | | 1.16 | |
| 75% Quatrile: | 20.3 | Upper Tolerance Limit: | | 2.61 | 410.6 |
| Inter-Quatrile Range: | 19.35 | | | | |
| Upper Cutoff: | 49.28 | | | | |

### PROBABILITY PLOT

$y = 25.605x + 32.33$
$R^2 = 0.9469$



■ Sample Data        Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-433D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 1.4 |
| 2 | 6.7 |
| 3 | 22 |
| 4 | 36 |
| 5 | 51 |
| 6 | 58 |
| 7 | 79 |
| 8 | 100 |
| 9 | 130 |
| 10 | 130 |
| 11 | 130 |
| 12 | 134 |
| 13 | 250 |
| 14 | 426 |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 6.7 | -1.50 |
| 13.3 | -1.11 |
| 20.0 | -0.84 |
| 26.7 | -0.62 |
| 33.3 | -0.43 |
| 40.0 | -0.25 |
| 46.7 | -0.08 |
| 53.3 | 0.08 |
| 60.0 | 0.25 |
| 66.7 | 0.43 |
| 73.3 | 0.62 |
| 80.0 | 0.84 |
| 86.7 | 1.11 |
| 93.3 | 1.50 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 424.60 | 0.5251 | 222.96 |
| 243.30 | 0.3318 | 80.73 |
| 112.00 | 0.2460 | 27.55 |
| 94.00 | 0.1802 | 16.94 |
| 79.00 | 0.1240 | 9.80 |
| 72.00 | 0.0727 | 5.23 |
| 21.00 | 0.0240 | 0.50 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 363.710 |
| Shapiro-Wilk W: | 0.806 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8740 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 111.007 |
| Sample Standard Deviation: | 112.369 |

| | |
|---|---|
| 25% Quartile: | 39.8 |
| 50% Quartile (median): | 89.5 |
| 75% Quartile: | 130.0 |
| Inter-Quartile Range: | 90.3 |
| Upper Cutoff: | 265.4 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 164.19 |
| Upper Tolerance Limit: | 317.0 |

**PROBABILITY PLOT**

$y = 0.2131x + 26.344$
$R^2 = 0.7372$



■ Sample Data    —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-433D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | 0.15 |
| 2 | 0.83 |
| 3 | 1.34 |
| 4 | 1.56 |
| 5 | 1.71 |
| 6 | 1.76 |
| 7 | 1.90 |
| 8 | 2.00 |
| 9 | 2.11 |
| 10 | 2.11 |
| 11 | 2.11 |
| 12 | 2.13 |
| 13 | 2.40 |
| 14 | 2.63 |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 6.7 | -1.50 |
| 13.3 | -1.11 |
| 20.0 | -0.84 |
| 26.7 | -0.62 |
| 33.3 | -0.43 |
| 40.0 | -0.25 |
| 46.7 | -0.08 |
| 53.3 | 0.08 |
| 60.0 | 0.25 |
| 66.7 | 0.43 |
| 73.3 | 0.62 |
| 80.0 | 0.84 |
| 86.7 | 1.11 |
| 93.3 | 1.50 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 2.48 | 0.5251 | 1.30 |
| 1.57 | 0.3318 | 0.52 |
| 0.78 | 0.2460 | 0.19 |
| 0.56 | 0.1802 | 0.10 |
| 0.41 | 0.1240 | 0.05 |
| 0.35 | 0.0727 | 0.03 |
| 0.10 | 0.0240 | 0.00 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2.197 |
| Shapiro-Wilk W: | 0.887 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8740 |

Normality?: Appears LogNormally Distributed

| | $\log()$ |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 1.767 |
| Sample Standard Devation: | 0.647 |

| | |
|---|---|
| 25% Quatrile: | 39.8 |
| 50% Quatrile(median): | 89.5 |
| 75% Quatrile: | 130.0 |
| Inter-Quatrile Range: | 90.25 |
| Upper Cutoff: | 265.38 |

| | $\log()$ | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 2.07 | |
| Upper Tolerance Limit: | 2.95 | 897.8 |

### PROBABILITY PLOT



$y = 39.013x - 18.93$
$R^2 = 0.8196$

■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-434D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 23 |
| 2 | 59 |
| 3 | 60 |
| 4 | 89 |
| 5 | 91 |
| 6 | 100 |
| 7 | 100 |
| 8 | 110 |
| 9 | 140 |
| 10 | 140 |
| 11 | 180 |
| 12 | 190 |
| 13 | 200 |
| 14 | 229 |
| 15 | 240 |
| 16 | 328 |
| 17 | 457 |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 5.6 | -1.59 |
| 11.1 | -1.22 |
| 16.7 | -0.97 |
| 22.2 | -0.76 |
| 27.8 | -0.59 |
| 33.3 | -0.43 |
| 38.9 | -0.28 |
| 44.4 | -0.14 |
| 50.0 | 0.00 |
| 55.6 | 0.14 |
| 61.1 | 0.28 |
| 66.7 | 0.43 |
| 72.2 | 0.59 |
| 77.8 | 0.76 |
| 83.3 | 0.97 |
| 88.9 | 1.22 |
| 94.4 | 1.59 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 434.00 | 0.4968 | 215.61 |
| 269.00 | 0.3273 | 88.04 |
| 180.00 | 0.2540 | 45.72 |
| 140.00 | 0.1988 | 27.83 |
| 109.00 | 0.1524 | 16.61 |
| 90.00 | 0.1109 | 9.98 |
| 80.00 | 0.0725 | 5.80 |
| 30.00 | 0.0359 | 1.08 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 410.677 |
| Shapiro-Wilk W: | 0.889 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8920 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 17 |
| Sample Mean: | 160.941 |
| Sample Standard Deviation: | 108.901 |

| | |
|---|---|
| 25% Quatrile: | 91.0 |
| 50% Quatrile(median): | 140.0 |
| 75% Quatrile: | 200.0 |
| Inter-Quatrile Range: | 109.0 |
| Upper Cutoff: | 363.5 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 207.05 |
| Upper Tolerance Limit: | 356.6 |

## PROBABILITY PLOT

$y = 0.2351x + 12.157$
$R^2 = 0.8331$



■ Sample Data        Linear (Sample Data)

# STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-434D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Log Conc. | Probability | Quartile | Residual | Coefficient (a) | Product (b) |
| 1 | 1.36 | 5.6 | -1.59 | 1.30 | 0.4968 | 0.64 |
| 2 | 1.77 | 11.1 | -1.22 | 0.75 | 0.3273 | 0.24 |
| 3 | 1.78 | 16.7 | -0.97 | 0.60 | 0.2540 | 0.15 |
| 4 | 1.95 | 22.2 | -0.76 | 0.41 | 0.1988 | 0.08 |
| 5 | 1.96 | 27.8 | -0.59 | 0.34 | 0.1524 | 0.05 |
| 6 | 2.00 | 33.3 | -0.43 | 0.28 | 0.1109 | 0.03 |
| 7 | 2.00 | 38.9 | -0.28 | 0.26 | 0.0725 | 0.02 |
| 8 | 2.04 | 44.4 | -0.14 | 0.10 | 0.0359 | 0.00 |
| 9 | 2.15 | 50.0 | 0.00 | | 0.0000 | |
| 10 | 2.15 | 55.6 | 0.14 | | 0.0000 | |
| 11 | 2.26 | 61.1 | 0.28 | | 0.0000 | |
| 12 | 2.28 | 66.7 | 0.43 | | 0.0000 | |
| 13 | 2.30 | 72.2 | 0.59 | | 0.0000 | |
| 14 | 2.36 | 77.8 | 0.76 | | 0.0000 | |
| 15 | 2.38 | 83.3 | 0.97 | | 0.0000 | |
| 16 | 2.52 | 88.9 | 1.22 | | 0.0000 | |
| 17 | 2.66 | 94.4 | 1.59 | | 0.00 | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 1.229 |
| Shapiro-Wilk W: | 0.972 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8920 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 17 |
| Sample Mean: | 2.112 |
| Sample Standard Deviation: | 0.312 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 2.24 | |
| Upper Tolerance Limit: | 2.67 | 469.7 |

| | |
|---|---|
| 25% Quatrile: | 91.0 |
| 50% Quatrile (median): | 140.0 |
| 75% Quatrile: | 200.0 |
| Inter-Quatrile Range: | 109.00 |
| Upper Cutoff: | 363.50 |

## PROBABILITY PLOT

y = 86.118x - 131.88
$R^2$ = 0.9151



■ Sample Data        —— Linear (Sample Data)

## STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH

**LOCATION:** MW-435D

**COMPOUND:** Trichloroethene

**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 13 |
| 2 | 41 |
| 3 | 56 |
| 4 | 61 |
| 5 | 83 |
| 6 | 89 |
| 7 | 94 |
| 8 | 100 |
| 9 | 110 |
| 10 | 150 |
| 11 | 150 |
| 12 | 280 |
| 13 | 340 |
| 14 | 360 |
| 15 | 682 |
| 16 | 785.00 |
| 17 | 890.00 |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 5.6 | -1.59 |
| 11.1 | -1.22 |
| 16.7 | -0.97 |
| 22.2 | -0.76 |
| 27.8 | -0.59 |
| 33.3 | -0.43 |
| 38.9 | -0.28 |
| 44.4 | -0.14 |
| 50.0 | 0.00 |
| 55.6 | 0.14 |
| 61.1 | 0.28 |
| 66.7 | 0.43 |
| 72.2 | 0.59 |
| 77.8 | 0.76 |
| 83.3 | 0.97 |
| 88.9 | 1.22 |
| 94.4 | 1.59 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 877.00 | 0.4968 | 435.69 |
| 744.00 | 0.3273 | 243.51 |
| 626.00 | 0.2540 | 159.00 |
| 299.00 | 0.1988 | 59.44 |
| 257.00 | 0.1524 | 39.17 |
| 191.00 | 0.1109 | 21.18 |
| 56.00 | 0.0725 | 4.06 |
| 50.00 | 0.0359 | 1.80 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 963.854 |
| Shapiro-Wilk W: | 0.763 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8920 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 17 |
| Sample Mean: | 252.000 |
| Sample Standard Devation: | 275.787 |

| | |
|---|---|
| 25% Quatrile: | 83.0 |
| 50% Quatrile(median): | 110.0 |
| 75% Quatrile: | 340.0 |
| Inter-Quatrile Range: | 257.0 |
| Upper Cutoff: | 725.5 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 368.78 |
| Upper Tolerance Limit: | 747.5 |

**PROBABILITY PLOT**

$y = 0.0878x + 27.868$
$R^2 = 0.7454$



■ Sample Data    Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-435D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | 1.11 |
| 2 | 1.61 |
| 3 | 1.75 |
| 4 | 1.79 |
| 5 | 1.92 |
| 6 | 1.95 |
| 7 | 1.97 |
| 8 | 2.00 |
| 9 | 2.04 |
| 10 | 2.18 |
| 11 | 2.18 |
| 12 | 2.45 |
| 13 | 2.53 |
| 14 | 2.56 |
| 15 | 2.83 |
| 16 | 2.89 |
| 17 | 2.95 |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 5.6 | -1.59 |
| 11.1 | -1.22 |
| 16.7 | -0.97 |
| 22.2 | -0.76 |
| 27.8 | -0.59 |
| 33.3 | -0.43 |
| 38.9 | -0.28 |
| 44.4 | -0.14 |
| 50.0 | 0.00 |
| 55.6 | 0.14 |
| 61.1 | 0.28 |
| 66.7 | 0.43 |
| 72.2 | 0.59 |
| 77.8 | 0.76 |
| 83.3 | 0.97 |
| 88.9 | 1.22 |
| 94.4 | 1.59 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 1.84 | 0.4968 | 0.91 |
| 1.28 | 0.3273 | 0.42 |
| 1.09 | 0.2540 | 0.28 |
| 0.77 | 0.1988 | 0.15 |
| 0.61 | 0.1524 | 0.09 |
| 0.50 | 0.1109 | 0.06 |
| 0.20 | 0.0725 | 0.01 |
| 0.18 | 0.0359 | 0.01 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 1.930 |
| Shapiro-Wilk W: | 0.961 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8920 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 17 |
| Sample Mean: | 2.159 |
| Sample Standard Deviation: | 0.492 |

| | |
|---|---|
| 25% Quatrile: | 83.0 |
| 50% Quatrile(median): | 110.0 |
| 75% Quatrile: | 340.0 |
| Inter-Quatrile Range: | 257.00 |
| Upper Cutoff: | 725.50 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 2.37 | |
| Upper Tolerance Limit: | 3.04 | 1105.4 |

### PROBABILITY PLOT

y = 55.259x - 69.323
$R^2$ = 0.9399



■ Sample Data        —— Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-436D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Concentration | Probability | Quatrile | Residual | Coefficient (a) | Product (b) |
| 1 | 15 | 6.7 | -1.50 | 459.00 | 0.5251 | 241.02 |
| 2 | 21 | 13.3 | -1.11 | 311.00 | 0.3318 | 103.19 |
| 3 | 24 | 20.0 | -0.84 | 279.00 | 0.2460 | 68.63 |
| 4 | 25 | 26.7 | -0.62 | 75.00 | 0.1802 | 13.52 |
| 5 | 26 | 33.3 | -0.43 | 42.00 | 0.1240 | 5.21 |
| 6 | 27 | 40.0 | -0.25 | 39.00 | 0.0727 | 2.84 |
| 7 | 38 | 46.7 | -0.08 | 8.00 | 0.0240 | 0.19 |
| 8 | 46 | 53.3 | 0.08 | | 0.0000 | |
| 9 | 66 | 60.0 | 0.25 | | 0.0000 | |
| 10 | 68 | 66.7 | 0.43 | | 0.0000 | |
| 11 | 100 | 73.3 | 0.62 | | 0.0000 | |
| 12 | 303 | 80.0 | 0.84 | | 0.0000 | |
| 13 | 332 | 86.7 | 1.11 | | 0.0000 | |
| 14 | 474 | 93.3 | 1.50 | | 0.0000 | |
| 15 | | | | | 0.0000 | |
| 16 | | | | | | |
| 17 | | | | Shapiro-Wilk Sum: | 434.595 | |
| 18 | | | | Shapiro-Wilk W: | 0.680 | |
| 19 | | | | Critical Value: | 5% | |
| 20 | | | | Shapiro-Wilk Comparison W: | 0.8740 | |
| 21 | | | | | | |
| 22 | | | | Normality?: Does Not Appear Normally Distributed | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 111.786 |
| Sample Standard Deviation: | 146.123 |

| | | | | |
|---|---|---|---|---|
| 25% Quatrile: | 25.3 | Required Level of Confidence: | 95% |
| 50% Quatrile(median): | 42.0 | Upper Confidence Limit: | 180.95 |
| 75% Quatrile: | 92.0 | Upper Tolerance Limit: | 379.6 |
| Inter-Quatrile Range: | 66.8 | | |
| Upper Cutoff: | 192.1 | | |

**PROBABILITY PLOT**

$$y = 0.1532x + 32.872$$
$$R^2 = 0.6445$$



■ Sample Data        Linear (Sample Data)

# STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-436D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|---|
| Order | Log Conc. | | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | 1.18 | | 6.7 | -1.50 | | 1.50 | 0.5251 | 0.79 |
| 2 | 1.32 | | 13.3 | -1.11 | | 1.20 | 0.3318 | 0.40 |
| 3 | 1.38 | | 20.0 | -0.84 | | 1.10 | 0.2460 | 0.27 |
| 4 | 1.40 | | 26.7 | -0.62 | | 0.60 | 0.1802 | 0.11 |
| 5 | 1.41 | | 33.3 | -0.43 | | 0.42 | 0.1240 | 0.05 |
| 6 | 1.43 | | 40.0 | -0.25 | | 0.39 | 0.0727 | 0.03 |
| 7 | 1.58 | | 46.7 | -0.08 | | 0.08 | 0.0240 | 0.00 |
| 8 | 1.66 | | 53.3 | 0.08 | | | 0.0000 | |
| 9 | 1.82 | | 60.0 | 0.25 | | | 0.0000 | |
| 10 | 1.83 | | 66.7 | 0.43 | | | 0.0000 | |
| 11 | 2.00 | | 73.3 | 0.62 | | | 0.0000 | |
| 12 | 2.48 | | 80.0 | 0.84 | | | 0.0000 | |
| 13 | 2.52 | | 86.7 | 1.11 | | | 0.0000 | |
| 14 | 2.68 | | 93.3 | 1.50 | | | 0.0000 | |
| 15 | | | | | | | 0.0000 | |
| 16 | | | | | | | 0.00 | |
| 17 | | | | | | | | |
| 18 | | | | | | Shapiro-Wilk Sum: | 1.647 | |
| 19 | | | | | | Shapiro-Wilk W: | 0.880 | |
| 20 | | | | | | Critical Value: | 5.0% | |
| 21 | | | | | | Shapiro-Wilk Comparison W: | 0.8740 | |
| 22 | | | | | | | | |
| 23 | | | | | | Normality?: Appears LogNormally Distributed | | |
| 24 | | | | | | | | |
| 25 | | | | | | | | |
| 26 | | | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |
| 29 | | | | | | | | |
| 30 | | | | | | | | |

|  | log() |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 1.764 |
| Sample Standard Deviation: | 0.487 |

|  |  |
|---|---|
| 25% Quartile: | 25.3 |
| 50% Quartile(median): | 42.0 |
| 75% Quartile: | 92.0 |
| Inter-Quartile Range: | 66.75 |
| Upper Cutoff: | 192.13 |

|  | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 1.99 | |
| Upper Tolerance Limit: | 2.66 | 453.4 |

## PROBABILITY PLOT

y = 54.242x - 45.682
$R^2 = 0.8967$



- ■ Sample Data        — Linear (Sample Data)

## STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-437D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 16 |
| 2 | 34 |
| 3 | 55 |
| 4 | 60 |
| 5 | 73 |
| 6 | 88 |
| 7 | 92 |
| 8 | 98 |
| 9 | 100 |
| 10 | 100 |
| 11 | 110 |
| 12 | 167 |
| 13 | 243 |
| 14 | 364 |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 6.7 | -1.50 |
| 13.3 | -1.11 |
| 20.0 | -0.84 |
| 26.7 | -0.62 |
| 33.3 | -0.43 |
| 40.0 | -0.25 |
| 46.7 | -0.08 |
| 53.3 | 0.08 |
| 60.0 | 0.25 |
| 66.7 | 0.43 |
| 73.3 | 0.62 |
| 80.0 | 0.84 |
| 86.7 | 1.11 |
| 93.3 | 1.50 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 348.00 | 0.5251 | 182.73 |
| 209.00 | 0.3318 | 69.35 |
| 112.00 | 0.2460 | 27.55 |
| 50.00 | 0.1802 | 9.01 |
| 27.00 | 0.1240 | 3.35 |
| 12.00 | 0.0727 | 0.87 |
| 6.00 | 0.0240 | 0.14 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 293.007 |
| Shapiro-Wilk W: | 0.796 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8740 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 114.286 |
| Sample Standard Deviation: | 91.085 |

| | |
|---|---|
| 25% Quatrile: | 63.3 |
| 50% Quatrile(median): | 95.0 |
| 75% Quatrile: | 107.5 |
| Inter-Quatrile Range: | 44.3 |
| Upper Cutoff: | 173.9 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 157.40 |
| Upper Tolerance Limit: | 281.3 |

**PROBABILITY PLOT**

$y = 0.2583x + 20.479$
$R^2 = 0.7117$



■ Sample Data     Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-437D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Log Conc. | Probability | Quatrile | Residual | Coefficient (a) | Product (b) |
| 1 | 1.20 | 6.7 | -1.50 | 1.36 | 0.5251 | 0.71 |
| 2 | 1.53 | 13.3 | -1.11 | 0.85 | 0.3318 | 0.28 |
| 3 | 1.74 | 20.0 | -0.84 | 0.48 | 0.2460 | 0.12 |
| 4 | 1.78 | 26.7 | -0.62 | 0.26 | 0.1802 | 0.05 |
| 5 | 1.86 | 33.3 | -0.43 | 0.14 | 0.1240 | 0.02 |
| 6 | 1.94 | 40.0 | -0.25 | 0.06 | 0.0727 | 0.00 |
| 7 | 1.96 | 46.7 | -0.08 | 0.03 | 0.0240 | 0.00 |
| 8 | 1.99 | 53.3 | 0.08 | | 0.0000 | |
| 9 | 2.00 | 60.0 | 0.25 | | 0.0000 | |
| 10 | 2.00 | 66.7 | 0.43 | | 0.0000 | |
| 11 | 2.04 | 73.3 | 0.62 | | 0.0000 | |
| 12 | 2.22 | 80.0 | 0.84 | | 0.0000 | |
| 13 | 2.39 | 86.7 | 1.11 | | 0.0000 | |
| 14 | 2.56 | 93.3 | 1.50 | | 0.0000 | |
| 15 | | | | | 0.0000 | |
| 16 | | | | | 0.00 | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 1.184 |
| Shapiro-Wilk W: | 0.956 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8740 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 1.945 |
| Sample Standard Deviation: | 0.336 |

| | |
|---|---|
| 25% Quatrile: | 63.3 |
| 50% Quatrile(median): | 95.0 |
| 75% Quatrile: | 107.5 |
| Inter-Quatrile Range: | 44.25 |
| Upper Cutoff: | 173.88 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 2.10 | |
| Upper Tolerance Limit: | 2.56 | 363.2 |

**PROBABILITY PLOT**

y = 77.584x - 100.89
$R^2$ = 0.8721



■ Sample Data          Linear (Sample Data)

## STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-438D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 15 |
| 2 | 17 |
| 3 | 20 |
| 4 | 22.4 |
| 5 | 32 |
| 6 | 32 |
| 7 | 33 |
| 8 | 38 |
| 9 | 38.4 |
| 10 | 41.4 |
| 11 | 45 |
| 12 | 48 |
| 13 | 83 |
| 14 | 89 |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 6.7 | -1.50 |
| 13.3 | -1.11 |
| 20.0 | -0.84 |
| 26.7 | -0.62 |
| 33.3 | -0.43 |
| 40.0 | -0.25 |
| 46.7 | -0.08 |
| 53.3 | 0.08 |
| 60.0 | 0.25 |
| 66.7 | 0.43 |
| 73.3 | 0.62 |
| 80.0 | 0.84 |
| 86.7 | 1.11 |
| 93.3 | 1.50 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 74.00 | 0.5251 | 38.86 |
| 66.00 | 0.3318 | 21.90 |
| 28.00 | 0.2460 | 6.89 |
| 22.60 | 0.1802 | 4.07 |
| 9.40 | 0.1240 | 1.17 |
| 6.40 | 0.0727 | 0.47 |
| 5.00 | 0.0240 | 0.12 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 73.468 |
| Shapiro-Wilk W: | 0.845 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8740 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 39.586 |
| Sample Standard Deviation: | 22.164 |

| | |
|---|---|
| 25% Quatrile: | 24.8 |
| 50% Quatrile(median): | 35.5 |
| 75% Quatrile: | 44.1 |
| Inter-Quatrile Range: | 19.3 |
| Upper Cutoff: | 73.1 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 50.08 |
| Upper Tolerance Limit: | 80.2 |

**PROBABILITY PLOT**

$y = 1.1324x + 5.1733$
$R^2 = 0.8099$



■ Sample Data    ——— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-438D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|
| Order | Log Conc. | Probability | Quatrile | Residual | Coefficient (a) | Product (b) |
| 1 | 1.18 | 6.7 | -1.50 | 0.77 | 0.5251 | 0.41 |
| 2 | 1.23 | 13.3 | -1.11 | 0.69 | 0.3318 | 0.23 |
| 3 | 1.30 | 20.0 | -0.84 | 0.38 | 0.2460 | 0.09 |
| 4 | 1.35 | 26.7 | -0.62 | 0.30 | 0.1802 | 0.05 |
| 5 | 1.51 | 33.3 | -0.43 | 0.11 | 0.1240 | 0.01 |
| 6 | 1.51 | 40.0 | -0.25 | 0.08 | 0.0727 | 0.01 |
| 7 | 1.52 | 46.7 | -0.08 | 0.06 | 0.0240 | 0.00 |
| 8 | 1.58 | 53.3 | 0.08 | | 0.0000 | |
| 9 | 1.58 | 60.0 | 0.25 | | 0.0000 | |
| 10 | 1.62 | 66.7 | 0.43 | | 0.0000 | |
| 11 | 1.65 | 73.3 | 0.62 | | 0.0000 | |
| 12 | 1.68 | 80.0 | 0.84 | | 0.0000 | |
| 13 | 1.92 | 86.7 | 1.11 | | 0.0000 | |
| 14 | 1.95 | 93.3 | 1.50 | | 0.0000 | |
| 15 | | | | | 0.0000 | |
| 16 | | | | | 0.00 | |
| 17 | | | | | | |
| 18 | | | | Shapiro-Wilk Sum: | | 0.804 |
| 19 | | | | Shapiro-Wilk W: | | 0.953 |
| 20 | | | | Critical Value: | | 5.0% |
| 21 | | | | Shapiro-Wilk Comparison W: | | 0.8740 |
| 22 | | | | | | |
| 23 | | | | Normality?: Appears LogNormally Distributed | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |

| | log() |
|---|---|
| Number of Samples: | 14 |
| Sample Mean: | 1.541 |
| Sample Standard Deviation: | 0.228 |

| | | | log() | Natural Scale |
|---|---|---|---|---|
| 25% Quatrile: | 24.8 | Required Level of Confidence: | 95% | |
| 50% Quatrile(median): | 35.5 | Upper Confidence Limit: | 1.65 | |
| 75% Quatrile: | 44.1 | Upper Tolerance Limit: | 1.96 | 91.1 |
| Inter-Quatrile Range: | 19.30 | | | |
| Upper Cutoff: | 73.05 | | | |

**PROBABILITY PLOT**

$y = 118.17x - 132.07$
$R^2 = 0.9361$



■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-440D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.22 |
| 2 | 0.365 |
| 3 | 1.5 |
| 4 | 3.8 |
| 5 | 5.4 |
| 6 | 8.6 |
| 7 | 13 |
| 8 | 15 |
| 9 | 16 |
| 10 | 17 |
| 11 | 25 |
| 12 | 25.7 |
| 13 | 27 |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 7.1 | -1.47 |
| 14.3 | -1.07 |
| 21.4 | -0.79 |
| 28.6 | -0.57 |
| 35.7 | -0.37 |
| 42.9 | -0.18 |
| 50.0 | 0.00 |
| 57.1 | 0.18 |
| 64.3 | 0.37 |
| 71.4 | 0.57 |
| 78.6 | 0.79 |
| 85.7 | 1.07 |
| 92.9 | 1.47 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 26.78 | 0.5359 | 14.35 |
| 25.34 | 0.3325 | 8.42 |
| 23.50 | 0.2412 | 5.67 |
| 13.40 | 0.1707 | 2.29 |
| 10.60 | 0.1099 | 1.16 |
| 6.40 | 0.0539 | 0.34 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 32.241 |
| Shapiro-Wilk W: | 0.910 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8660 |

Normality?: Appears Normally Distributed

| | |
|---|---|
| Number of Samples: | 13 |
| Sample Mean: | 12.183 |
| Sample Standard Deviation: | 9.757 |

| | |
|---|---|
| 25% Quartile: | 3.6 |
| 50% Quartile(median): | 13.0 |
| 75% Quartile: | 17.0 |
| Inter-Quartile Range: | 13.4 |
| Upper Cutoff: | 37.1 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 17.01 |
| Upper Tolerance Limit: | 30.2 |

## PROBABILITY PLOT



$y = 2.8085x + 15.782$
$R^2 = 0.9704$

■ Sample Data        —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-440D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | -0.66 |
| 2 | -0.44 |
| 3 | 0.18 |
| 4 | 0.56 |
| 5 | 0.73 |
| 6 | 0.93 |
| 7 | 1.11 |
| 8 | 1.18 |
| 9 | 1.20 |
| 10 | 1.23 |
| 11 | 1.40 |
| 12 | 1.41 |
| 13 | 1.43 |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 7.1 | -1.47 |
| 14.3 | -1.07 |
| 21.4 | -0.79 |
| 28.6 | -0.57 |
| 35.7 | -0.37 |
| 42.9 | -0.18 |
| 50.0 | 0.00 |
| 57.1 | 0.18 |
| 64.3 | 0.37 |
| 71.4 | 0.57 |
| 78.6 | 0.79 |
| 85.7 | 1.07 |
| 92.9 | 1.47 |
| | |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 2.09 | 0.5359 | 1.12 |
| 1.85 | 0.3325 | 0.61 |
| 1.22 | 0.2412 | 0.29 |
| 0.67 | 0.1707 | 0.12 |
| 0.47 | 0.1099 | 0.05 |
| 0.24 | 0.0539 | 0.01 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2.208 |
| Shapiro-Wilk W: | 0.835 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8660 |

Normality?: Does Not Appear LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 13 |
| Sample Mean: | 0.790 |
| Sample Standard Deviation: | 0.698 |

| | |
|---|---|
| 25% Quatrile: | 3.6 |
| 50% Quatrile(median): | 13.0 |
| 75% Quatrile: | 17.0 |
| Inter-Quatrile Range: | 13.40 |
| Upper Cutoff: | 37.10 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 1.13 | |
| Upper Tolerance Limit: | 2.08 | 120.4 |

### PROBABILITY PLOT

$y = 36.51x + 21.763$
$R^2 = 0.8388$

- ■ Sample Data
- —— Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-441D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | | Normal Distribution | | | Shapiro-Wilk Normality Test | | |
|---|---|---|---|---|---|---|---|
| Order | Concentration | Probability | Quartile | | Residual | Coefficient (a) | Product (b) |
| 1 | 0.11 | 7.1 | -1.47 | | 149.89 | 0.5359 | 80.33 |
| 2 | 0.11 | 14.3 | -1.07 | | 66.89 | 0.3325 | 22.24 |
| 3 | 2.5 | 21.4 | -0.79 | | 50.50 | 0.2412 | 12.18 |
| 4 | 3.3 | 28.6 | -0.57 | | 37.70 | 0.1707 | 6.44 |
| 5 | 7.1 | 35.7 | -0.37 | | 27.90 | 0.1099 | 3.07 |
| 6 | 8.6 | 42.9 | -0.18 | | 16.40 | 0.0539 | 0.88 |
| 7 | 24 | 50.0 | 0.00 | | | 0.0000 | |
| 8 | 25 | 57.1 | 0.18 | | | 0.0000 | |
| 9 | 35 | 64.3 | 0.37 | | | 0.0000 | |
| 10 | 41 | 71.4 | 0.57 | | | 0.0000 | |
| 11 | 53 | 78.6 | 0.79 | | | 0.0000 | |
| 12 | 67 | 85.7 | 1.07 | | | 0.0000 | |
| 13 | 150 | 92.9 | 1.47 | | | 0.0000 | |
| 14 | | | | | | 0.0000 | |
| 15 | | | | | | 0.0000 | |
| 16 | | | | | | 0.0000 | |
| 17 | | | | | | 0.0000 | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |
| 27 | | | | | | | |
| 28 | | | | | | | |
| 29 | | | | | | | |
| 30 | | | | | | | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 125.133 |
| Shapiro-Wilk W: | 0.757 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8660 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 13 |
| Sample Mean: | 32.055 |
| Sample Standard Deviation: | 41.521 |

| | |
|---|---|
| 25% Quartile: | 3.3 |
| 50% Quatrile(median): | 24.0 |
| 75% Quatrile: | 41.0 |
| Inter-Quatrile Range: | 37.7 |
| Upper Cutoff: | 97.6 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 52.58 |
| Upper Tolerance Limit: | 108.9 |

**PROBABILITY PLOT**

$y = 0.5597x + 32.059$
$R^2 = 0.6979$



■ Sample Data        —— Linear (Sample Data)

# STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-441D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample Order | Log Conc. |
|---|---|
| 1 | -0.96 |
| 2 | -0.96 |
| 3 | 0.40 |
| 4 | 0.52 |
| 5 | 0.85 |
| 6 | 0.93 |
| 7 | 1.38 |
| 8 | 1.40 |
| 9 | 1.54 |
| 10 | 1.61 |
| 11 | 1.72 |
| 12 | 1.83 |
| 13 | 2.18 |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution Probability | Quartile |
|---|---|
| 7.1 | -1.47 |
| 14.3 | -1.07 |
| 21.4 | -0.79 |
| 28.6 | -0.57 |
| 35.7 | -0.37 |
| 42.9 | -0.18 |
| 50.0 | 0.00 |
| 57.1 | 0.18 |
| 64.3 | 0.37 |
| 71.4 | 0.57 |
| 78.6 | 0.79 |
| 85.7 | 1.07 |
| 92.9 | 1.47 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 3.13 | 0.5359 | 1.68 |
| 2.78 | 0.3325 | 0.93 |
| 1.33 | 0.2412 | 0.32 |
| 1.09 | 0.1707 | 0.19 |
| 0.69 | 0.1099 | 0.08 |
| 0.46 | 0.0539 | 0.02 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 3.214 |
| Shapiro-Wilk W: | 0.873 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8660 |

Normality?: Appears LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 13 |
| Sample Mean: | 0.957 |
| Sample Standard Deviation: | 0.993 |

| | |
|---|---|
| 25% Quatrile: | 3.3 |
| 50% Quatrile(median): | 24.0 |
| 75% Quatrile: | 41.0 |
| Inter-Quatrile Range: | 37.70 |
| Upper Cutoff: | 97.55 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 1.45 | |
| Upper Tolerance Limit: | 2.79 | 622.5 |

## PROBABILITY PLOT



y = 26.056x + 25.053
R² = 0.8652

■ Sample Data       Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-444D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.275 |
| 2 | 0.365 |
| 3 | 0.365 |
| 4 | 0.44 |
| 5 | 1.3 |
| 6 | 2.8 |
| 7 | 2.8 |
| 8 | 4.8 |
| 9 | 4.8 |
| 10 | 4.8 |
| 11 | 5 |
| 12 | 5 |
| 13 | 5.6 |
| 14 | 6.6 |
| 15 | 6.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quartile |
| 6.3 | -1.53 |
| 12.5 | -1.15 |
| 18.8 | -0.89 |
| 25.0 | -0.67 |
| 31.3 | -0.49 |
| 37.5 | -0.32 |
| 43.8 | -0.16 |
| 50.0 | 0.00 |
| 56.3 | 0.16 |
| 62.5 | 0.32 |
| 68.8 | 0.49 |
| 75.0 | 0.67 |
| 81.3 | 0.89 |
| 87.5 | 1.15 |
| 93.8 | 1.53 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 6.43 | 0.5150 | 3.31 |
| 6.24 | 0.3306 | 2.06 |
| 5.24 | 0.2495 | 1.31 |
| 4.56 | 0.1878 | 0.86 |
| 3.70 | 0.1353 | 0.50 |
| 2.00 | 0.0880 | 0.18 |
| 2.00 | 0.0433 | 0.09 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 8.296 |
| Shapiro-Wilk W: | 0.871 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8810 |

Normality?: Does Not Appear Normally Distributed

| | |
|---|---|
| Number of Samples: | 15 |
| Sample Mean: | 3.443 |
| Sample Standard Devation: | 2.376 |

| | |
|---|---|
| 25% Quatrile: | 0.9 |
| 50% Quatrile(median): | 4.8 |
| 75% Quatrile: | 5.0 |
| Inter-Quatrile Range: | 4.1 |
| Upper Cutoff: | 11.2 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 4.52 |
| Upper Tolerance Limit: | 7.8 |

## PROBABILITY PLOT



$y = 11.381x + 10.814$
$R^2 = 0.9359$

■ Sample Data          —— Linear (Sample Data)

## STATISTICAL EVALUATION USING LOG-NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-444D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Log Conc. |
| 1 | -0.56 |
| 2 | -0.44 |
| 3 | -0.44 |
| 4 | -0.36 |
| 5 | 0.11 |
| 6 | 0.45 |
| 7 | 0.45 |
| 8 | 0.68 |
| 9 | 0.68 |
| 10 | 0.68 |
| 11 | 0.70 |
| 12 | 0.70 |
| 13 | 0.75 |
| 14 | 0.82 |
| 15 | 0.83 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 6.3 | -1.53 |
| 12.5 | -1.15 |
| 18.8 | -0.89 |
| 25.0 | -0.67 |
| 31.3 | -0.49 |
| 37.5 | -0.32 |
| 43.8 | -0.16 |
| 50.0 | 0.00 |
| 56.3 | 0.16 |
| 62.5 | 0.32 |
| 68.8 | 0.49 |
| 75.0 | 0.67 |
| 81.3 | 0.89 |
| 87.5 | 1.15 |
| 93.8 | 1.53 |
| | |
| | |
| | |
| | |
| | |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 1.39 | 0.5150 | 0.71 |
| 1.26 | 0.3306 | 0.42 |
| 1.19 | 0.2495 | 0.30 |
| 1.06 | 0.1878 | 0.20 |
| 0.59 | 0.1353 | 0.08 |
| 0.23 | 0.0880 | 0.02 |
| 0.23 | 0.0433 | 0.01 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.00 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 1.734 |
| Shapiro-Wilk W: | 0.787 |
| Critical Value: | 5.0% |
| Shapiro-Wilk Comparison W: | 0.8810 |

Normality?: Does Not Appear LogNormally Distributed

| | log() |
|---|---|
| Number of Samples: | 15 |
| Sample Mean: | 0.337 |
| Sample Standard Deviation: | 0.522 |

| | |
|---|---|
| 25% Quatrile: | 0.9 |
| 50% Quatrile(median): | 4.8 |
| 75% Quatrile: | 5.0 |
| Inter-Quatrile Range: | 4.13 |
| Upper Cutoff: | 11.20 |

| | log() | Natural Scale |
|---|---|---|
| Required Level of Confidence: | 95% | |
| Upper Confidence Limit: | 0.57 | |
| Upper Tolerance Limit: | 1.29 | 19.4 |

### PROBABILITY PLOT



$y = 46.856x + 33.548$
$R^2 = 0.8336$

■ Sample Data          Linear (Sample Data)

# STATISTICAL EVALUATION USING NORMAL DISTRIBUTION

**PROJECT:** Delphi Corporation - Vandalia Faciltiy - Vandalia, OH
**LOCATION:** MW-448D
**COMPOUND:** Trichloroethene
**COMMENT:**

| Sample | |
|---|---|
| Order | Concentration |
| 1 | 0.11 |
| 2 | 0.11 |
| 3 | 0.11 |
| 4 | 0.51 |
| 5 | 0.91 |
| 6 | 0.95 |
| 7 | 1.1 |
| 8 | 1.5 |
| 9 | 1.9 |
| 10 | 2.1 |
| 11 | 3.1 |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| Normal Distribution | |
|---|---|
| Probability | Quatrile |
| 8.3 | -1.38 |
| 16.7 | -0.97 |
| 25.0 | -0.67 |
| 33.3 | -0.43 |
| 41.7 | -0.21 |
| 50.0 | 0.00 |
| 58.3 | 0.21 |
| 66.7 | 0.43 |
| 75.0 | 0.67 |
| 83.3 | 0.97 |
| 91.7 | 1.38 |

| Shapiro-Wilk Normality Test | | |
|---|---|---|
| Residual | Coefficient (a) | Product (b) |
| 2.99 | 0.5601 | 1.67 |
| 1.99 | 0.3315 | 0.66 |
| 1.79 | 0.2260 | 0.40 |
| 0.99 | 0.1429 | 0.14 |
| 0.19 | 0.0695 | 0.01 |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |
| | 0.0000 | |

| | |
|---|---|
| Shapiro-Wilk Sum: | 2.894 |
| Shapiro-Wilk W: | 0.916 |
| Critical Value: | 5% |
| Shapiro-Wilk Comparison W: | 0.8500 |

Normality?:  Appears Normally Distributed

| | |
|---|---|
| Number of Samples: | 11 |
| Sample Mean: | 1.127 |
| Sample Standard Deviation: | 0.956 |

| | |
|---|---|
| 25% Quatrile: | 0.3 |
| 50% Quatrile(median): | 1.0 |
| 75% Quatrile: | 1.7 |
| Inter-Quatrile Range: | 1.4 |
| Upper Cutoff: | 3.8 |

| | |
|---|---|
| Required Level of Confidence: | 95% |
| Upper Confidence Limit: | 1.65 |
| Upper Tolerance Limit: | 2.9 |

**PROBABILITY PLOT**

$y = 27.766x + 18.7$
$R^2 = 0.9223$



■ Sample Data      —— Linear (Sample Data)