**EXHIBIT H**

**DELPHI CORPORATION et al.**

**DETAIL OF OUT-OF-POCKET EXPENSES FOR THE PERIODS:**
**JUNE 1, 2006 THROUGH JUNE 30, 2006**
**JULY 1, 2006 THROUGH JULY 31, 2006**
**AUGUST 1, 2006 THROUGH AUGUST 31, 2006**
**SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006**

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Abbott, Jason**

| | Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/22/2006 | One-way coach airfare - Chicago/Detroit (5/22/06). | $292.30 | | | | | $292.30 |
| *(1)* | 5/22/2006 | Out of town meal/breakfast for self. | | | $6.23 | | | $6.23 |
| *(1)* | 5/22/2006 | Out of town meal/dinner for self. | | | $33.94 | | | $33.94 |
| *(1)* | 5/22/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $58.00 | | $58.00 |
| *(1)* | 5/22/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| *(1)* | 5/23/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| *(1)* | 5/23/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| *(1)* | 5/23/2006 | Out of town meal/dinner for self, A. Bowers, G. Lawand and D. Janecek (all FTI). | | | $104.43 | | | $104.43 |
| *(1)* | 5/24/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| *(1)* | 5/24/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| *(1)* | 5/25/2006 | Lodging in Troy, MI - 3 nights (5/22/06 - 5/25/06). | | $406.80 | | | | $406.80 |
| *(1)* | 5/25/2006 | Out of town meal/dinner for self. | | | $25.18 | | | $25.18 |
| *(1)* | 5/25/2006 | Fuel for rental car. | | | | $27.05 | | $27.05 |
| *(1)* | 5/26/2006 | Rental car expenses in Detroit, MI for drive to Chicago, IL  due to cancelled flight (5/25/06 - 5/26/06). | | | | $251.33 | | $251.33 |
| *(1)* | 5/30/2006 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| *(1)* | 5/30/2006 | Out of town meal/dinner for self. | | | $30.44 | | | $30.44 |
| *(1)* | 5/30/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Abbott, Jason**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/31/2006 | Out of town meal/dinner for self. | | | $36.89 | | | $36.89 |
| *(1)* | 5/31/2006 | Out of town meal/breakfast for self. | | | $16.36 | | | $16.36 |
| *(1)* | 5/31/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| | 6/1/2006 | Out of town meal/breakfast for self. | | | $16.36 | | | $16.36 |
| | 6/1/2006 | Out of town meal/dinner for self. | | | $10.57 | | | $10.57 |
| | 6/1/2006 | Rental car expenses in Detroit, MI (week of 5/30/06). | | | | $450.44 | | $450.44 |
| | 6/1/2006 | Roundtrip coach airfare - Chicago/Detroit (5/30/06 - 6/1/06). | $725.91 | | | | | $725.91 |
| | 6/1/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $60.00 | | $60.00 |
| | 6/1/2006 | Lodging in Troy, MI - 2 nights (5/30/06 - 6/1/06). | | $494.94 | | | | $494.94 |
| | 6/5/2006 | Out of town meal/dinner for self and D. Smalstig (FTI). | | | $47.24 | | | $47.24 |
| | 6/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |
| | 6/5/2006 | Out of town meal/breakfast for self. | | | $6.13 | | | $6.13 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| | 6/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 6/6/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| | 6/7/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| | 6/7/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/8/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/9/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $63.00 | | $63.00 |
| 6/9/2006 | Roundtrip coach airfare - Chicago/Detroit (6/5/06 - 6/9/06). | $310.61 | | | | | $310.61 |
| 6/9/2006 | Rental car expenses in Detroit, MI (6/5/06 - 6/9/06). | | | | $360.74 | | $360.74 |
| 6/9/2006 | Fuel for rental car. | | | | $22.33 | | $22.33 |
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $542.40 | | | | $542.40 |
| 6/9/2006 | Out of town meal/dinner for self. | | | $9.73 | | | $9.73 |
| 6/11/2006 | One-way coach airfare - Chicago/Detroit (6/11/06). | $254.55 | | | | | $254.55 |
| 6/11/2006 | Out of town meal/dinner for self. | | | $28.55 | | | $28.55 |
| 6/11/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $58.00 | | $58.00 |
| 6/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $9.16 | | | $9.16 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $18.36 | | | $18.36 |
| 6/14/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/15/2006 | Fuel for rental car. | | | | $57.18 | | $57.18 |
| 6/15/2006 | Lodging in Troy, MI - 4 nights (6/11/06 - 6/15/06). | | $542.40 | | | | $542.40 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/15/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $13.11 | | | $13.11 |
| 6/16/2006 | Rental car expenses in Detroit, MI (week of 6/11/06). | | | | $534.77 | | $534.77 |
| 6/26/2006 | Out of town meal/dinner for self, D. Smalstig (FTI) and D. Janecek (FTI). | | | $95.83 | | | $95.83 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $5.63 | | | $5.63 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 6/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/29/2006 | Out of town meal/dinner for self. | | | $13.10 | | | $13.10 |
| 6/29/2006 | Roundtrip coach airfare - Chicago/Detroit (6/26/06 - 6/29/06). | $697.96 | | | | | $697.96 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 6/29/2006 | Lodging in Troy, MI  - 3 nights (6/26/06 - 6/29/06). | | $742.41 | | | | $742.41 |
| 6/29/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $60.00 | | $60.00 |
| **Total** | | $2,281.33 | $2,728.95 | $730.86 | $2,122.84 | $84.40 | $7,948.38 |

**EXHIBIT F**

## DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)
## OUT-OF-POCKET EXPENSES BY PROFESSIONAL
### *JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Bartko, Edward**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2006 | One-way coach airfare - Detroit/Washington (6/8/06). | $654.31 | | | | | $654.31 |
| 6/6/2006 | Out of town meal/dinner for self, D. Smalstig, D. Janecek and D. Farrell (all FTI). | | | $160.00 | | | $160.00 |
| 6/6/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $155.59 | | $155.59 |
| 6/6/2006 | Taxi - home to Reagan National Airport. | | | | $18.00 | | $18.00 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/8/2006 | Taxi - Reagan National Airport to D.C. FTI office. | | | | $17.00 | | $17.00 |
| 6/8/2006 | Taxi - Client site to Detroit Airport. | | | | $151.59 | | $151.59 |
| 6/8/2006 | Lodging in Troy, MI - 2 nights (6/6/06 - 6/8/06). | | $449.74 | | | | $449.74 |
| 6/12/2006 | Out of town meal/dinner for self, D. Janecek and M. Coleman (all FTI). | | | $120.00 | | | $120.00 |
| 6/12/2006 | Taxi - Detroit Airport to client site. | | | | $150.52 | | $150.52 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |
| 6/13/2006 | Out of town meal/dinner for self, D. Smalstig, D. Janecek, J. Abbott, and M. Coleman (all FTI). | | | $145.21 | | | $145.21 |
| 6/14/2006 | Out of town meal/dinner for self, J. Abbott, D. Janecek, D. Smalstig and M. Quentin (all FTI). | | | $122.86 | | | $122.86 |
| 6/14/2006 | Out of town meal/breakfast for self and D. Smalstig (FTI). | | | $20.23 | | | $20.23 |
| 6/15/2006 | Taxi - Reagan National Airport to home. | | | | $19.00 | | $19.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Bartko, Edward**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/15/2006 | Taxi - client site to Detroit Airport. | | | | $150.42 | | $150.42 |
| 6/15/2006 | Roundtrip coach airfare - Washington/Detroit (6/12/06 - 6/15/06). | $1,244.91 | | | | | $1,244.91 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $26.11 | | | $26.11 |
| 6/15/2006 | Lodging in Troy, MI - 3 nights (6/12/06 - 6/15/06). | | $406.80 | | | | $406.80 |
| 6/15/2006 | Out of town meal/breakfast for self. | | | $13.13 | | | $13.13 |
| 6/19/2006 | Taxi - Detroit Airport to client site. | | | | $162.59 | | $162.59 |
| 6/19/2006 | Roundtrip coach airfare - Charleston/Detroit/Washington (6/19/06 - 6/21/06). | $1,035.91 | | | | | $1,035.91 |
| 6/19/2006 | Out of town meal/dinner for self and D. Janecek (FTI). | | | $65.46 | | | $65.46 |
| 6/19/2006 | Lodging in Troy, MI - 2 nights (6/19/06 - 6/21/06). | | $363.54 | | | | $363.54 |
| 6/20/2006 | Out of town meal/dinner for self. | | | $34.72 | | | $34.72 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $31.16 | | | $31.16 |
| 6/21/2006 | Taxi - Reagan National Airport to home. | | | | $20.00 | | $20.00 |
| **Total** | | $2,935.13 | $1,220.08 | $791.22 | $844.71 | | $5,791.14 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/5/2006 | Out of town meal/dinner for self. | | | $17.01 | | | $17.01 |
| 6/5/2006 | Roundtrip coach airfare - Houston/Detroit (6/5/06 - 6/8/06). | $842.09 | | | | | $842.09 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 6/7/2006 | Out of town meal/dinner for self, J. Gildersleeve (FTI) and J. Triana (FTI). | | | $63.02 | | | $63.02 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $4.79 | | | $4.79 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $7.78 | | | $7.78 |
| 6/8/2006 | Parking at Houston airport (6/5/06 - 6/8/06). | | | | $52.00 | | $52.00 |
| 6/8/2006 | Rental car in Detroit, MI (6/5/06 - 6/8/06). | | | | $358.18 | | $358.18 |
| 6/8/2006 | Lodging in Detroit, MI - 3 nights (6/5/06 - 6/8/06). | | $406.80 | | | | $406.80 |
| **Total** | | $842.09 | $406.80 | $101.65 | $410.18 | | $1,760.72 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Bowers, Amanda**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2006 | Lodging in Troy, MI - 2 nights (5/30/06 - 6/1/06). | | $494.94 | | | | $494.94 |
| 6/1/2006 | One-way coach airfare - Cleveland/Detroit (5/30/06). | $224.30 | | | | | $224.30 |
| **Total** | | $224.30 | $494.94 | | | | $719.24 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Caruso, Robert**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/25/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| *(1)* | 4/26/2006 | Lodging in Detroit MI - 2 nights (4/24/06 - 4/26/06). | | $540.14 | | | | $540.14 |
| *(1)* | 4/26/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| *(1)* | 5/23/2006 | Taxi - hotel to dinner. | | | | $8.00 | | $8.00 |
| *(1)* | 5/23/2006 | Taxi - New York LaGuardia Airport to New York FTI office. | | | | $40.00 | | $40.00 |
| *(1)* | 5/23/2006 | Taxi - restaurant to hotel. | | | | $7.00 | | $7.00 |
| *(1)* | 5/26/2006 | Taxi - New York LaGuardia to home. | | | | $40.00 | | $40.00 |
| *(1)* | 5/30/2006 | Taxi - New York LaGuardia Airport to New York FTI office. | | | | $31.00 | | $31.00 |
| | 6/2/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $47.50 | | $47.50 |
| | 6/2/2006 | Lodging in New York - 3 nights (5/30/06-6/2/06) | | $765.36 | | | | $765.36 |
| | 6/5/2006 | One-way coach airfare - Chicago/New York (6/5/06). | $418.00 | | | | | $418.00 |
| | 6/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $95.00 | | $95.00 |
| **Total** | | | $418.00 | $1,305.50 | $11.00 | $268.50 | | $2,003.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Coleman, Matthew**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/2/2006 | One-way coach airfare - Chicago/Detroit (6/5/06). | $140.30 | | | | | $140.30 |
| 6/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $9.72 | | | $9.72 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $6.82 | | | $6.82 |
| 6/7/2006 | Roundtrip coach airfare - Chicago/Detroit (6/12/06 - 6/16/06). | $450.61 | | | | | $450.61 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 6/9/2006 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $696.44 | | | | $696.44 |
| 6/9/2006 | Fuel for rental car. | | | | $27.18 | | $27.18 |
| 6/12/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/12/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 6/13/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $8.84 | | | $8.84 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $8.84 | | | $8.84 |
| 6/14/2006 | Out of town meal/dinner for self. | | | $28.94 | | | $28.94 |
| 6/14/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $30.53 | | | $30.53 |
| 6/15/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Coleman, Matthew**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $542.40 | | | | $542.40 |
| 6/17/2006 | Roundtrip coach airfare - Chicago/Detroit (6/18/06 - 6/23/06). | $577.35 | | | | | $577.35 |
| 6/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $36.00 | | $36.00 |
| 6/23/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $35.00 | | $35.00 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 6/26/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $7.10 | | | $7.10 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 6/29/2006 | Rental car in Detroit, MI (6/26/06 - 6/29/06). | | | | $368.71 | | $368.71 |
| 6/29/2006 | Roundtrip coach airfare - Chicago/Detroit (6/26/06 - 6/29/06). | $360.61 | | | | | $360.61 |
| 6/29/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $35.05 | | $35.05 |
| **Total** | | $1,528.87 | $1,238.84 | $137.05 | $606.94 | $42.20 | $3,553.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/2/2006 | Cellular phone charges for Delphi (5/2/06 - 6/1/06). | | | | | $52.50 | $52.50 |
| **Total** | | | | | | $52.50 | $52.50 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 6/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/2/2006 | Internet provider service charges at hotel (5/30/06 - 6/2/06). | | | | | $10.65 | $10.65 |
| 6/2/2006 | Lodging in Troy, MI - 4 nights (5/30/06 - 6/3/06). | | $854.28 | | | | $854.28 |
| 6/2/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 6/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/2/2006 | Rental car in Troy, MI (5/30/06 - 6/2/06). | | | | $262.34 | | $262.34 |
| 6/3/2006 | Rental car in Troy, MI (6/3/06). | | | | $90.75 | | $90.75 |
| 6/3/2006 | Taxi - New York LaGuardia Airport to home. | | | | $25.00 | | $25.00 |
| 6/3/2006 | Out of town meal/breakfast for self. | | | $10.23 | | | $10.23 |
| 6/3/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 6/3/2006 | One-way coach airfare - Detroit/New York (6/3/06). | $396.78 | | | | | $396.78 |
| 6/5/2006 | One-way coach airfare - New York/Detroit (6/5/06). | $403.22 | | | | | $403.22 |
| 6/5/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/5/2006 | Taxi - home to New York LaGuardia Airport. | | | | $25.00 | | $25.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2006 | Cellular phone charges for Delphi (5/9/06 - 6/5/06). | | | | | $69.93 | $69.93 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $7.32 | | | $7.32 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $4.21 | | | $4.21 |
| 6/8/2006 | Rental car in Troy, MI (6/5/06 - 6/8/06). | | | | $294.26 | | $294.26 |
| 6/8/2006 | Taxi - New York LaGuardia Airport to home. | | | | $25.00 | | $25.00 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $31.03 | | | $31.03 |
| 6/8/2006 | Lodging in Troy, MI - 3 nights (6/5/06 - 6/8/06). | | $406.80 | | | | $406.80 |
| 6/8/2006 | One-way coach airfare - Detroit/New York (6/8/06). | $373.23 | | | | | $373.23 |
| 6/8/2006 | Internet provider service charges at hotel (6/5/06 - 6/8/06). | | | | | $31.65 | $31.65 |
| 6/8/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 6/26/2006 | Taxi - home to New York FTI office. | | | | $25.00 | | $25.00 |
| 6/26/2006 | Taxi - New York FTI office to New York LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 6/26/2006 | One-way coach airfare - New York/Detroit (6/26/06). | $353.23 | | | | | $353.23 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $5.58 | | | $5.58 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/28/2006 | Out of town meal/breakfast for self. | | | $5.58 | | | $5.58 |
| 6/29/2006 | Rental car in expense in Detroit, MI (6/26/06 - 6/29/06). | | | | $180.54 | | $180.54 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $13.68 | | | $13.68 |
| 6/29/2006 | Internet provider service charges at hotel (6/26/06 - 6/29/06). | | | | | $9.95 | $9.95 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $742.41 | | | | $742.41 |
| **Total** | | $1,526.46 | $2,003.49 | $244.53 | $952.89 | $138.08 | $4,865.45 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Eisenberg, Randall**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/20/2006 | Taxi - New York FTI office to UCC Dinner. | | | | $64.77 | | $64.77 |
| *(1)* | 5/17/2006 | Taxi - New York FTI office to New York Airport. | | | | $142.04 | | $142.04 |
| | 6/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 6/1/2006 | Taxi - UCC meeting to New York FTI office. | | | | $13.00 | | $13.00 |
| | 6/2/2006 | Lodging in New York, NY - 3 nights (5/30/06 - 6/2/06). | | $1,401.60 | | | | $1,401.60 |
| | 6/2/2006 | Telephone charges at hotel. | | | | | $4.56 | $4.56 |
| | 6/2/2006 | Taxi - train station to home. | | | | $24.00 | | $24.00 |
| | 6/2/2006 | Taxi - hotel to Bankruptcy Court. | | | | $18.00 | | $18.00 |
| | 6/2/2006 | Subway - Bankruptcy Court to Grand Central Station. | | | | $2.00 | | $2.00 |
| | 6/5/2006 | One-way coach airfare - Detroit/New York (6/6/06). | $530.10 | | | | | $530.10 |
| | 6/5/2006 | Out of town meal/dinner for self. | | | $37.46 | | | $37.46 |
| | 6/5/2006 | Subway - Bankruptcy Court to Grand Central Station. | | | | $2.00 | | $2.00 |
| | 6/5/2006 | Taxi - home to Midtown Manhattan. | | | | $139.50 | | $139.50 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| | 6/6/2006 | Taxi - Westchester Airport to home. | | | | $55.50 | | $55.50 |
| | 6/6/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/6/2006 | Lodging in Troy, MI - 1 night (6/5/06 - 6/6/06). | | $135.60 | | | | $135.60 |
| 6/6/2006 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 6/15/2006 | Taxi - New York FTI office to dinner with Delphi. | | | | $9.00 | | $9.00 |
| 6/15/2006 | Taxi - restaurant to home (Delphi dinner). | | | | $125.10 | | $125.10 |
| 6/20/2006 | One-way coach airfare - New York/Detroit (6/20/06). | $725.10 | | | | | $725.10 |
| 6/20/2006 | Taxi - home to New York FTI office for early morning meetings. | | | | $125.10 | | $125.10 |
| 6/20/2006 | Taxi - to Westchester County Airport. | | | | $34.43 | | $34.43 |
| 6/21/2006 | Lodging in Troy, MI - 2 nights (6/20/06 - 6/22/06). | | $292.30 | | | | $292.30 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $12.50 | | | $12.50 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 6/22/2006 | One-way coach airfare - Detroit/Chicago (6/22/06). | $348.29 | | | | | $348.29 |
| 6/22/2006 | Taxi - client site to Detroit Airport. | | | | $89.00 | | $89.00 |
| 6/23/2006 | Rental car in Detroit, MI (6/20/06 - 6/22/06). | | | | $154.82 | | $154.82 |
| 6/26/2006 | Taxi - home to Westchester Airport. | | | | $65.50 | | $65.50 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 6/26/2006 | Out of town meal/dinner for self, R. Meisler (Skadden), A. Frankum, J. Guglielmo, K. Kuby, S. Dana, R. Fletemeyer and A. Emrikian (all FTI). | | | $320.00 | | | $320.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/26/2006 | Roundtrip coach airfare - New York/Detroit (6/26/06 - 6/27/06). | $1,010.21 | | | | | $1,010.21 |
| 6/27/2006 | Taxi - Westchester Airport to home. | | | | $55.50 | | $55.50 |
| 6/27/2006 | Rental car in Detroit (6/26/06 - 6/27/06). | | | | $152.31 | | $152.31 |
| 6/27/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 6/27/2006 | Lodging in Troy, MI - 1 night (6/26/06 - 6/27/06). | | $135.60 | | | | $135.60 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 6/29/2006 | Subway - to/from Bankruptcy Court and New York FTI office. | | | | $4.00 | | $4.00 |
| **Total** | | $2,613.70 | $1,965.10 | $488.96 | $1,363.57 | $4.56 | $6,435.89 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2006 | Internet provider service charges at hotel (5/30/06 - 5/31/06). | | | | | $19.80 | $19.80 |
| 6/2/2006 | Roundtrip coach airfare - Chicago/Detroit (5/30/06 - 6/2/06). | $260.61 | | | | | $260.61 |
| 6/2/2006 | Rental car in Detroit, MI (5/30/06 - 6/2/06). | | | | $341.22 | | $341.22 |
| 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $408.60 | | | | $408.60 |
| 6/2/2006 | Parking at Chicago O'Hare Airport (5/30/06 - 6/2/06). | | | | $104.00 | | $104.00 |
| 6/2/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/7/2006 | Internet provider service charges at hotel (6/6/06 - 6/8/06). | | | | | $29.85 | $29.85 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $27.80 | | | $27.80 |
| 6/8/2006 | Lodging in Troy, MI - 3 nights (6/5/06 - 6/8/06). | | $408.60 | | | | $408.60 |
| 6/8/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 6/8/2006 | Roundtrip coach airfare - Chicago/Detroit (6/5/06 - 6/8/06). | $260.61 | | | | | $260.61 |
| 6/8/2006 | Rental car in Troy, MI (6/5/06 - 6/8/06). | | | | $331.60 | | $331.60 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/8/2006 | Parking at Chicago O'Hare Airport (6/5/06 - 6/8/06). | | | | $104.00 | | $104.00 |
| 6/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |
| 6/12/2006 | One-way coach airfare - Cleveland/Detroit (6/11/06). | $230.30 | | | | | $230.30 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2006 | Internet provider service charges at hotel (6/11/06 - 6/14/06). | | | | | $39.80 | $39.80 |
| 6/15/2006 | Lodging in Troy, MI - 4 nights (6/11/06 - 6/15/06). | | $544.80 | | | | $544.80 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $32.89 | | | $32.89 |
| 6/15/2006 | Rental car in Detroit, MI (6/11/06 - 6/15/06). | | | | $336.98 | | $336.98 |
| 6/16/2006 | One-way coach airfare - Detroit/Chicago (6/15/06). | $140.30 | | | | | $140.30 |
| 6/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/19/2006 | Roundtrip coach airfare - Chicago/Detroit (6/19/06 - 6/22/06). | $260.61 | | | | | $260.61 |
| 6/20/2006 | Out of town meal/dinner for self. | | | $36.18 | | | $36.18 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |
| 6/22/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/22/2006 | Internet provider service charges at hotel (6/20/06 - 6/21/06). | | | | | $19.90 | $19.90 |
| 6/22/2006 | Lodging in Troy, MI - 3 nights (6/19/06 - 6/22/06). | | $408.60 | | | | $408.60 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $39.05 | | | $39.05 |
| 6/22/2006 | Parking at Chicago O'Hare Airport (6/19/06 - 6/22/06). | | | | $104.00 | | $104.00 |
| 6/22/2006 | Rental car expenses in Detroit, MI (6/19/06 - 6/22/06). | | | | $318.13 | | $318.13 |
| 6/26/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 6/26/2006 | Roundtrip coach airfare - Chicago/Detroit (6/26/06 - 6/29/06). | $240.61 | | | | | $240.61 |
| 6/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2006 | Out of town meal/dinner for self. | | | $35.42 | | | $35.42 |
| 6/29/2006 | Roundtrip mileage from Chicago O'Hare Airport to home (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 6/29/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| 6/29/2006 | Parking at Chicago O'Hare Airport (6/26/06 - 6/29/06). | | | | $104.00 | | $104.00 |
| 6/29/2006 | Out of town meal/dinner for self. | | | $23.50 | | | $23.50 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $408.60 | | | | $408.60 |
| 6/29/2006 | Internet provider service charges at hotel (6/26/06 - 6/29/06). | | | | | $29.85 | $29.85 |
| **Total** | | $1,393.04 | $2,179.20 | $587.10 | $1,967.58 | $139.20 | $6,266.12 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Farrell, David**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/30/2006 | One-way coach airfare - Washington/Detroit (5/30/06). | $591.90 | | | | | $591.90 |
| | 6/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 6/2/2006 | Internet provider service charges at hotel (5/30/06 - 6/2/06). | | | | | $31.65 | $31.65 |
| | 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $406.80 | | | | $406.80 |
| | 6/2/2006 | One-way coach airfare - Detroit/Washington (6/2/06). | $264.30 | | | | | $264.30 |
| | 6/2/2006 | Rental car in Detroit, MI (5/30/06 - 6/2/06). | | | | $418.60 | | $418.60 |
| | 6/2/2006 | Taxi - Washington Reagan Airport to home. | | | | $21.00 | | $21.00 |
| | 6/5/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| | 6/5/2006 | One-way coach airfare - Washington/Detroit (6/5/06). | $407.40 | | | | | $407.40 |
| | 6/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 6/7/2006 | Out of town meal/dinner for self, J. Ward, J. Abbott, M. Quentin and M. Coleman (all FTI). | | | $116.18 | | | $116.18 |
| | 6/8/2006 | Out of town meal/dinner for self, J. Abbott, J. Ward and M. Quentin (all FTI). | | | $116.44 | | | $116.44 |
| | 6/9/2006 | Rental car expenses in Detroit, MI (6/5/06 - 6/9/06). | | | | $482.12 | | $482.12 |
| | 6/9/2006 | Taxi - Washington Reagan Airport to home. | | | | $19.00 | | $19.00 |
| | 6/9/2006 | One-way coach airfare - Detroit/Washington (6/9/06). | $449.30 | | | | | $449.30 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $542.40 | | | | $542.40 |
| 6/9/2006 | Internet provider service charges at hotel (6/5/06 - 6/9/06). | | | | | $21.10 | $21.10 |
| 6/12/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| 6/12/2006 | One-way coach airfare - Washington/Detroit (6/12/06). | $407.40 | | | | | $407.40 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/16/2006 | Rental car expenses in Detroit, MI (6/12/06 - 6/16/06). | | | | $496.65 | | $496.65 |
| 6/16/2006 | Taxi - Washington Reagan Airport to home. | | | | $19.00 | | $19.00 |
| 6/16/2006 | One-way coach airfare - Detroit/Washington (6/16/06). | $411.90 | | | | | $411.90 |
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $542.40 | | | | $542.40 |
| 6/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/19/2006 | Taxi - home to Washington Reagan Airport. | | | | $19.00 | | $19.00 |
| 6/19/2006 | One-way coach airfare - Washington/Detroit (6/19/06). | $131.80 | | | | | $131.80 |
| 6/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/21/2006 | Out of town meal/breakfast for self, E. Bartko (FTI) and D. Smalstig (FTI). | | | $47.01 | | | $47.01 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/21/2006 | Out of town meal/dinner for self. | | | $35.49 | | | $35.49 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/23/2006 | Taxi - Washington Reagan Airport to home. | | | | $18.00 | | $18.00 |
| 6/23/2006 | Taxi - hotel in Troy, MI to Detroit Airport. | | | | $151.59 | | $151.59 |
| 6/23/2006 | Rental car expenses in Detroit, MI (6/19/06 - 6/23/06). | | | | $535.43 | | $535.43 |
| 6/23/2006 | One-way coach airfare - Detroit/Washington (6/23/06). | $136.31 | | | | | $136.31 |
| 6/23/2006 | Internet provider service charges at hotel (6/19/06 - 6/23/06). | | | | | $42.20 | $42.20 |
| 6/23/2006 | Lodging in Troy, MI - 4 nights (6/19/06 - 6/23/06). | | $542.40 | | | | $542.40 |
| **Total** | | $2,800.31 | $2,034.00 | $635.12 | $2,218.39 | $94.95 | $7,782.77 |

**EXHIBIT F**
## DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)
### OUT-OF-POCKET EXPENSES BY PROFESSIONAL
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/dinner for self. | | | $28.93 | | | $28.93 |
| 6/1/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |
| 6/2/2006 | Rental car in Detroit, MI (5/30/06 - 6/2/06). | | | | $277.28 | | $277.28 |
| 6/2/2006 | Roundtrip coach airfare - Washington/Detroit (5/30/06 - 6/2/06). | $878.61 | | | | | $878.61 |
| 6/2/2006 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $406.80 | | | | $406.80 |
| 6/2/2006 | Out of town meal/dinner for self. | | | $16.88 | | | $16.88 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $7.15 | | | $7.15 |
| 6/6/2006 | Out of town meal/dinner for self. | | | $34.57 | | | $34.57 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $5.95 | | | $5.95 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $28.31 | | | $28.31 |
| 6/8/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/9/2006 | Out of town meal/breakfast for self. | | | $7.27 | | | $7.27 |
| 6/9/2006 | Rental car in Detroit, MI (6/6/06 - 6/9/06). | | | | $283.30 | | $283.30 |
| 6/9/2006 | Roundtrip coach airfare - Washington/Detroit (6/6/06 - 6/9/06). | $878.61 | | | | | $878.61 |
| 6/9/2006 | Taxi - Reagan National Airport to home. | | | | $17.00 | | $17.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/9/2006 | Lodging in Troy, MI - 3 nights (6/6/06 - 6/9/06). | | $406.80 | | | | $406.80 |
| 6/12/2006 | Out of town meal/dinner for self. | | | $34.07 | | | $34.07 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $7.90 | | | $7.90 |
| 6/14/2006 | Internet provider service charges. | | | | | $10.55 | $10.55 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $6.86 | | | $6.86 |
| 6/14/2006 | Out of town meal/dinner for self. | | | $27.34 | | | $27.34 |
| 6/15/2006 | Rental car in Detroit, MI (6/12/06 - 6/15/06). | | | | $286.00 | | $286.00 |
| 6/15/2006 | Roundtrip coach airfare - Washington /Detroit (6/12/06 - 6/15/06). | $888.60 | | | | | $888.60 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 6/15/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $7.24 | | | $7.24 |
| 6/15/2006 | Lodging in Troy, MI - 3 nights (6/12/06 - 6/15/06). | | $406.80 | | | | $406.80 |
| 6/15/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $6.19 | | | $6.19 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $6.82 | | | $6.82 |
| 6/21/2006 | Parking in Birmingham, MI for dinner. | | | | $8.00 | | $8.00 |
| 6/22/2006 | Rental car in Detroit, MI (6/20/06 - 6/22/06). | | | | $213.31 | | $213.31 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/22/2006 | Roundtrip coach airfare - Washington/Detroit (6/20/06 - 6/22/06). | $585.61 | | | | | $585.61 |
| 6/22/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 6/22/2006 | Lodging in Troy, MI - 2 nights (6/20/06 - 6/22/06) | | $494.94 | | | | $494.94 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $11.78 | | | $11.78 |
| 6/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/26/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $4.22 | | | $4.22 |
| 6/26/2006 | Taxi - home to Reagan National Airport. | | | | $15.00 | | $15.00 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $6.24 | | | $6.24 |
| 6/27/2006 | Out of town meal/dinner for self. | | | $27.07 | | | $27.07 |
| 6/28/2006 | Out of town meal/dinner for self. | | | $33.54 | | | $33.54 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $6.95 | | | $6.95 |
| 6/29/2006 | Out of town meal/dinner for self. | | | $29.31 | | | $29.31 |
| 6/30/2006 | Roundtrip coach airfare - Washington/Detroit (6/26/06 - 6/30/06). | $680.91 | | | | | $680.91 |
| 6/30/2006 | Lodging in Troy, MI - 4 nights (6/26/06 - 6/30/06). | | $542.40 | | | | $542.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/30/2006 | Rental car in Detroit, MI (6/26/06 - 6/30/06). | | | | $353.42 | | $353.42 |
| **Total** | | $3,912.34 | $2,257.74 | $437.78 | $1,485.31 | $31.65 | $8,124.82 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/13/2006 | Taxi - New York Airport to home. | | | | $106.08 | | $106.08 |
| *(1)* | 4/18/2006 | Taxi - home to Newark Airport. | | | | $82.62 | | $82.62 |
| *(1)* | 4/20/2006 | Taxi - Newark Airport to home. | | | | $136.99 | | $136.99 |
| *(1)* | 4/24/2006 | Taxi - home to Newark Airport. | | | | $76.19 | | $76.19 |
| *(1)* | 5/5/2006 | Taxi - Las Vegas Airport to hotel (in lieu of travel home). | | | | $109.70 | | $109.70 |
| | 6/4/2006 | Taxi - Newark Airport to home. | | | | $87.21 | | $87.21 |
| | 6/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 6/6/2006 | Roundtrip coach airfare - New York/Detroit (6/6/06 - 6/9/06). | $1,077.60 | | | | | $1,077.60 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $9.73 | | | $9.73 |
| | 6/6/2006 | Taxi - home to Newark Airport. | | | | $65.00 | | $65.00 |
| | 6/7/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| | 6/7/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $80.00 | | | $80.00 |
| | 6/8/2006 | Out of town meal/breakfast for self. | | | $14.30 | | | $14.30 |
| | 6/8/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $62.21 | | | $62.21 |
| | 6/9/2006 | Out of town meal/dinner for self. | | | $23.12 | | | $23.12 |
| | 6/9/2006 | Taxi - Newark Airport to home. | | | | $117.61 | | $117.61 |
| | 6/9/2006 | Rental car in Detroit, MI (6/6/06 - 6/9/06). | | | | $255.98 | | $255.98 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/9/2006 | Lodging in Troy, MI - 3 nights (6/6/06 - 6/9/06). | | $415.25 | | | | $415.25 |
| 6/9/2006 | Internet provider service charges at hotel (6/6/06 - 6/9/06). | | | | | $19.90 | $19.90 |
| 6/9/2006 | Out of town meal/breakfast for self. | | | $15.02 | | | $15.02 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $13.70 | | | $13.70 |
| 6/12/2006 | Out of town meal/dinner for self, A. Emrikian, C. Wu and T. McDonagh (all FTI). | | | $160.00 | | | $160.00 |
| 6/12/2006 | Roundtrip coach airfare - New York/Detroit (6/12/06 - 6/15/06). | $1,051.60 | | | | | $1,051.60 |
| 6/12/2006 | Taxi - home to Newark Airport. | | | | $84.86 | | $84.86 |
| 6/13/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $94.33 | | | $94.33 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $15.44 | | | $15.44 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 6/14/2006 | Out of town meal/dinner for self, J. Guglielmo (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 6/15/2006 | Internet provider service charges at hotel (6/12/06 - 6/15/06). | | | | | $19.90 | $19.90 |
| 6/15/2006 | Lodging in Troy, MI - 3 nights (6/12/06 - 6/15/06). | | $408.00 | | | | $408.00 |
| 6/15/2006 | Out of town meal/breakfast for self. | | | $14.50 | | | $14.50 |
| 6/15/2006 | Rental car expense in Troy, MI (6/12/06 - 6/15/06). | | | | $318.27 | | $318.27 |
| 6/15/2006 | Taxi - Newark Airport to home. | | | | $111.49 | | $111.49 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/19/2006 | Roundtrip coach airfare - New York/Detroit (6/19/06 - 6/22/06). | $1,046.60 | | | | | $1,046.60 |
| 6/19/2006 | Taxi - home to Newark Airport. | | | | $92.72 | | $92.72 |
| 6/19/2006 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 6/19/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $92.95 | | | $92.95 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $14.37 | | | $14.37 |
| 6/20/2006 | Out of town meal/dinner for self, R. Eisenberg (FTI) and J. Guglielmo (FTI). | | | $120.00 | | | $120.00 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $15.40 | | | $15.40 |
| 6/21/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh and S. Dana (all FTI). | | | $160.00 | | | $160.00 |
| 6/22/2006 | Rental car in Detroit, MI (6/19/06 - 6/22/06). | | | | $319.70 | | $319.70 |
| 6/22/2006 | Taxi - Airport to home. | | | | $117.61 | | $117.61 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $14.90 | | | $14.90 |
| 6/22/2006 | Lodging in Troy, MI - 3 nights (6/19/06 - 6/22/06). | | $415.25 | | | | $415.25 |
| 6/22/2006 | Internet provider service charges at hotel (6/19/06 - 6/22/06). | | | | | $19.90 | $19.90 |
| 6/23/2006 | Taxi - home to Newark Airport. | | | | $85.68 | | $85.68 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $8.70 | | | $8.70 |
| 6/26/2006 | Roundtrip coach airfare - New York/Detroit (6/26/06 - 6/29/06). | $1,046.40 | | | | | $1,046.40 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/27/2006 | Out of town meal/breakfast for self. | | | $16.70 | | | $16.70 |
| 6/27/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh and S. Dana (all FTI). | | | $160.00 | | | $160.00 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $15.87 | | | $15.87 |
| 6/28/2006 | Out of town meal/dinner for self, C. Wu, T. McDonagh and S. Dana (all FTI). | | | $160.00 | | | $160.00 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $406.80 | | | | $406.80 |
| 6/29/2006 | Rental car expense in Detroit, MI (6/26/06 - 6/29/06). | | | | $313.71 | | $313.71 |
| 6/29/2006 | Out of town meal/dinner for self. | | | $23.90 | | | $23.90 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $13.55 | | | $13.55 |
| **Total** | | $4,222.20 | $1,645.30 | $1,512.49 | $2,481.42 | $59.70 | $9,921.11 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 6/1/2006 | Out of town meal/dinner for self. | | | $21.76 | | | $21.76 |
| 6/2/2006 | Roundtrip coach airfare - Chicago/Detroit (5/30/06 - 6/2/06). | $240.61 | | | | | $240.61 |
| 6/2/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 6/2/2006 | Rental car in Detroit, MI (5/30/06 - 6/2/06). | | | | $293.60 | | $293.60 |
| 6/2/2006 | Out of town meal/breakfast for self. | | | $5.98 | | | $5.98 |
| 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $742.41 | | | | $742.41 |
| 6/5/2006 | Taxi - Chicago FTI Office to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $24.17 | | | $24.17 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $4.87 | | | $4.87 |
| 6/6/2006 | Out of town meal/dinner for self, T. Behnke (FTI) and J. Triana (FTI). | | | $62.89 | | | $62.89 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $5.21 | | | $5.21 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| 6/8/2006 | Roundtrip coach airfare - Chicago/Detroit (6/5/06 - 6/8/06). | $290.61 | | | | | $290.61 |
| 6/8/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $13.47 | | | $13.47 |
| 6/8/2006 | Lodging in Troy, MI - 3 nights (6/5/06 - 6/8/06). | | $742.41 | | | | $742.41 |

EXHIBIT F

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/8/2006 | Rental car in Troy, MI (6/5/06 - 6/8/06). | | | | $256.69 | | $256.69 |
| 6/19/2006 | One-way coach airfare - Chicago/Detroit (6/19/06). | $118.80 | | | | | $118.80 |
| 6/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/19/2006 | Taxi - home to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 6/20/2006 | Out of town meal/dinner for self, J. Triana (FTI) and J. Summers (FTI). | | | $49.45 | | | $49.45 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $5.47 | | | $5.47 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $30.35 | | | $30.35 |
| 6/22/2006 | Lodging in Detroit, MI - 3 nights (6/19/06 - 6/22/06). | | $810.21 | | | | $810.21 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $19.56 | | | $19.56 |
| 6/22/2006 | Rental car in Detroit, MI (6/19/06 - 6/22/06). | | | | $261.37 | | $261.37 |
| 6/23/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 6/23/2006 | Out of town meal/breakfast for self. | | | $6.90 | | | $6.90 |
| 6/23/2006 | One-way coach airfare - Detroit/Chicago (6/23/06). | $190.30 | | | | | $190.30 |
| 6/23/2006 | Lodging in Detroit, MI - 1 night (6/22/06 - 6/23/06). | | $112.86 | | | | $112.86 |
| **Total** | | **$840.32** | **$2,407.89** | **$312.71** | **$1,036.66** | | **$4,597.58** |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/breakfast for self. | | | $40.00 | | | $40.00 |
| 6/1/2006 | Out of town meal/dinner for self. | | | $34.85 | | | $34.85 |
| 6/1/2006 | Internet provider service charges at hotel (5/31/06 - 6/2/06). | | | | | $16.95 | $16.95 |
| 6/2/2006 | Taxi - hotel to New York Bankruptcy court. | | | | $20.00 | | $20.00 |
| 6/2/2006 | Taxi - New York, NY to LaGuardia airport. | | | | $168.00 | | $168.00 |
| 6/2/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 6/2/2006 | Lodging in New York - 2 nights (5/31/06 - 6/2/06). | | $911.74 | | | | $911.74 |
| 6/7/2006 | Taxi - FTI New York office to restaurant. | | | | $20.00 | | $20.00 |
| 6/7/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 6/7/2006 | Taxi - New York LaGuardia Airport to New York FTI office. | | | | $24.00 | | $24.00 |
| 6/7/2006 | Taxi - restaurant to hotel. | | | | $18.00 | | $18.00 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 6/8/2006 | Taxi - FTI New York office to New York LaGuardia Airport. | | | | $30.00 | | $30.00 |
| 6/8/2006 | Taxi -Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 6/8/2006 | Roundtrip coach airfare - Atlanta/New York (6/7/06 - 6/8/06). | $676.04 | | | | | $676.04 |
| 6/8/2006 | Lodging in New York - 1 night (6/7/06 - 6/8/06). | | $569.24 | | | | $569.24 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/12/2006 | Roundtrip coach airfare - Atlanta/Detroit (6/12/06 - 6/15/06). | $1,063.02 | | | | | $1,063.02 |
| 6/12/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $7.78 | | | $7.78 |
| 6/15/2006 | Lodging in Troy, MI - 3 nights (6/12/06 - 6/15/06). | | $406.80 | | | | $406.80 |
| 6/15/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 6/20/2006 | Roundtrip coach airfare - Atlanta/Detroit (6/20/06 - 6/22/06). | $578.59 | | | | | $578.59 |
| 6/20/2006 | Taxi - Detroit Airport to client site. | | | | $91.00 | | $91.00 |
| 6/21/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 6/22/2006 | Lodging in Troy, MI - 2 nights (6/20/06 - 6/22/06) | | $494.94 | | | | $494.94 |
| 6/22/2006 | Out of town meal/breakfast for self (FTI). | | | $6.50 | | | $6.50 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $28.79 | | | $28.79 |
| 6/22/2006 | Parking at Atlanta, GA Airport (6/20/06 - 6/22/06). | | | | $42.00 | | $42.00 |
| 6/26/2006 | Roundtrip coach airfare - Atlanta/Detroit (6/26/06 - 6/27/06). | $598.58 | | | | | $598.58 |
| 6/26/2006 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 6/26/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/27/2006 | Lodging in Troy, MI - 1 night (6/26/06 - 6/27/06). | | $247.47 | | | | $247.47 |
| 6/27/2006 | Taxi - Troy, MI to Detroit Airport. | | | | $87.00 | | $87.00 |
| 6/27/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| **Total** | | $2,916.23 | $2,630.19 | $243.91 | $1,285.50 | $16.95 | $7,092.78 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/1/2006 | Out of town meal/dinner for self, G. Lawand (FTI) and D. Li (FTI). | | | $96.90 | | | $96.90 |
| 6/2/2006 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| 6/2/2006 | Roundtrip coach airfare - Chicago/Detroit (5/30/06 - 6/2/06). | $510.20 | | | | | $510.20 |
| 6/2/2006 | Parking at Chicago Airport (5/30/06 - 6/2/06). | | | | $130.00 | | $130.00 |
| 6/2/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 6/2/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $406.80 | | | | $406.80 |
| 6/2/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/2/2006 | Rental car in Detroit, MI (5/30/06 - 6/2/06). | | | | $419.71 | | $419.71 |
| 6/4/2006 | Mileage - home to Chicago O'Hare airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/5/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/6/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/7/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/7/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/8/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/8/2006 | Out of town dinner with self and M. Coleman (FTI). | | | $64.09 | | | $64.09 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/9/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/9/2006 | Roundtrip coach airfare - Chicago/Detroit (6/4/06 - 6/9/06). | $703.45 | | | | | $703.45 |
| 6/9/2006 | Rental car expenses in Detroit, MI (6/4/06 - 6/9/06). | | | | $376.08 | | $376.08 |
| 6/9/2006 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| 6/9/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/9/2006 | Lodging in Troy, MI - 5 nights (6/4/06 - 6/9/06). | | $678.00 | | | | $678.00 |
| 6/9/2006 | Parking at Chicago Airport (6/4/06 - 6/9/06). | | | | $134.00 | | $134.00 |
| 6/11/2006 | Mileage - home to Chicago O'Hare airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/11/2006 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/12/2006 | Roundtrip coach airfare - Chicago/Detroit (6/11/06 - 6/16/06). | $753.45 | | | | | $753.45 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/12/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/15/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/16/2006 | Cellular phone charges for Delphi (4/24/06 - 5/23/06). | | | | | $141.30 | $141.30 |
| 6/16/2006 | Lodging in Troy, MI - 5 nights (6/11/06 - 6/16/06). | | $678.00 | | | | $678.00 |
| 6/16/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/16/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/16/2006 | Out of town meal/dinner for self. | | | $13.75 | | | $13.75 |
| 6/16/2006 | Parking at Chicago Airport (6/11/06 - 6/16/06). | | | | $134.00 | | $134.00 |
| 6/19/2006 | Mileage - home to Chicago O'Hare airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/19/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $10.55 | | | $10.55 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 6/21/2006 | Parking at Chicago Airport (6/19/06 - 6/21/06). | | | | $78.00 | | $78.00 |
| 6/21/2006 | Lodging in Troy, MI - 2 nights (6/19/06 - 6/21/06). | | $348.22 | | | | $348.22 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/21/2006 | Fuel for rental car. | | | | $40.85 | | $40.85 |
| 6/21/2006 | Roundtrip coach airfare - Chicago/Detroit (6/19/06 - 6/21/06). | $538.20 | | | | | $538.20 |
| 6/21/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/23/2006 | Rental car in Detroit, MI (week of 6/19/06). | | | | $494.22 | | $494.22 |
| 6/26/2006 | Mileage - home to Chicago O'Hare airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $3.77 | | | $3.77 |
| 6/27/2006 | Out of town meal/dinner for self, D. Li, J. Abbott, D. Smalstig and J. Ward (all FTI). | | | $190.40 | | | $190.40 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $5.38 | | | $5.38 |
| 6/28/2006 | Out of town meal/dinner for self, D. Smalstig and J. Ward (all FTI) | | | $120.00 | | | $120.00 |
| 6/29/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 6/29/2006 | Parking at Chicago O'Hare Airport (6/26/06 - 6/29/06). | | | | $104.00 | | $104.00 |
| 6/29/2006 | Roundtrip coach airfare - Chicago/Detroit (6/26/06 - 6/29/06). | $603.00 | | | | | $603.00 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $406.80 | | | | $406.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|------------|----------------|-------|----------------|
| **Total** | | $3,108.30 | $2,517.82 | $702.15 | $2,081.86 | $194.05 | $8,604.18 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Karamanos, Stacy**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/24/2006 | One-way coach airfare - Detroit/Chicago (4/25/06). | $268.10 | | | | | $268.10 |
| | 6/1/2006 | Rental car expenses in Detroit, MI (6/1/06 - 6/2/06). | | | | $125.79 | | $125.79 |
| | 6/1/2006 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| | 6/1/2006 | Roundtrip coach airfare - Chicago/Detroit (6/1/06 - 6/2/06). | $240.60 | | | | | $240.60 |
| | 6/1/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| | 6/1/2006 | Out of town meal/dinner for self. | | | $18.33 | | | $18.33 |
| | 6/2/2006 | Out of town meal/breakfast for self. | | | $10.88 | | | $10.88 |
| | 6/2/2006 | Taxi - Chicago Midway Airport to home. | | | | $35.00 | | $35.00 |
| | 6/5/2006 | Cellular phone charges for Delphi (April and May). | | | | | $55.03 | $55.03 |
| | 6/7/2006 | Taxi - Chicago FTI office to home (overtime). | | | | $6.00 | | $6.00 |
| | 6/8/2006 | Taxi - Chicago FTI office to home (overtime). | | | | $6.00 | | $6.00 |
| | 6/8/2006 | Taxi - home to Chicago FTI office. | | | | $5.00 | | $5.00 |
| | 6/11/2006 | Taxi - Skadden offices to home. | | | | $5.00 | | $5.00 |
| | 6/11/2006 | Taxi - home to Skadden Office. | | | | $7.00 | | $7.00 |
| | 6/12/2006 | Taxi - New York LaGuardia Airport to Skadden office. | | | | $39.00 | | $39.00 |
| | 6/12/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/12/2006 | Roundtrip coach airfare - Chicago/New York (6/12/06 - 6/13/06). | $1,054.61 | | | | | $1,054.61 |
| 6/12/2006 | Lodging in New York - 1 night (6/12/06 - 6/13/06). | | $596.34 | | | | $596.34 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 6/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $11.92 | | | $11.92 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $8.96 | | | $8.96 |
| **Total** | | $1,563.31 | $596.34 | $63.43 | $357.79 | $55.03 | $2,635.90 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Kim, John**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/2/2006 | Out of town meal/dinner for self, S. O'Malley (FTI) and A. Kocica (all FTI). | | | $120.00 | | | $120.00 |
| 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $407.54 | | | | $407.54 |
| 6/2/2006 | Internet provider service charges at hotel (5/30/06). | | | | | $9.95 | $9.95 |
| 6/2/2006 | Internet provider service charges at hotel (5/31/06). | | | | | $9.95 | $9.95 |
| 6/2/2006 | Lodging in Detroit, MI - 1 night (6/2/06 - 6/3/06). | | $112.86 | | | | $112.86 |
| 6/3/2006 | Taxi - New York LaGuardia Airport to home. | | | | $89.71 | | $89.71 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $29.00 | | | $29.00 |
| 6/5/2006 | Roundtrip coach airfare - New York/Detroit (6/5/06 - 6/9/06). | $998.59 | | | | | $998.59 |
| 6/5/2006 | Taxi - home to New York LaGuardia Airport. | | | | $44.00 | | $44.00 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $28.48 | | | $28.48 |
| 6/8/2006 | Out of town meal/dinner for self, H. Teakram (FTI) and A. Kocica (FTI). | | | $120.00 | | | $120.00 |
| 6/9/2006 | Rental car in Detroit, MI (6/5/06 - 6/9/06). | | | | $414.28 | | $414.28 |
| 6/9/2006 | Taxi - New York LaGuardia Airport to home. | | | | $44.00 | | $44.00 |
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $542.00 | | | | $542.00 |
| 6/12/2006 | Roundtrip coach airfare - New York/Detroit (6/12/06 - 6/16/06). | $1,097.79 | | | | | $1,097.79 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Kim, John**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/12/2006 | Taxi - home to New York LaGuardia Airport. | | | | $44.00 | | $44.00 |
| 6/15/2006 | Out of town meal/breakfast for self, H. Teakram (FTI) and A. Kocica (FTI). | | | $21.00 | | | $21.00 |
| 6/16/2006 | Taxi - New York LaGuardia Airport to home. | | | | $44.00 | | $44.00 |
| 6/16/2006 | Rental car in Detroit, MI (6/12/06 - 6/16/06). | | | | $413.86 | | $413.86 |
| 6/16/2006 | Out of town meal/breakfast for self, H. Teakram (FTI) and A. Kocica (FTI). | | | $12.00 | | | $12.00 |
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $542.80 | | | | $542.80 |
| 6/19/2006 | Taxi - New York FTI office to home. | | | | $86.80 | | $86.80 |
| **Total** | | $2,096.38 | $1,605.20 | $330.48 | $1,180.65 | $19.90 | $5,232.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Kocica, Anthony**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/2/2006 | Roundtrip coach airfare - New York/Detroit (6/5/06 - 6/9/06). | $346.60 | | | | | $346.60 |
| 6/3/2006 | Taxi - New York LaGuardia Airport to home. | | | | $96.39 | | $96.39 |
| 6/5/2006 | Out of town meal/breakfast for self. | | | $16.36 | | | $16.36 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $30.69 | | | $30.69 |
| 6/6/2006 | Roundtrip coach airfare - New York/Detroit (5/30/06 - 6/3/06). | $206.10 | | | | | $206.10 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $25.00 | | | $25.00 |
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $809.08 | | | | $809.08 |
| 6/9/2006 | Taxi - New York LaGuardia Airport to home. | | | | $22.70 | | $22.70 |
| 6/9/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $406.80 | | | | $406.80 |
| 6/10/2006 | Lodging in Detroit, MI - 1 night (6/2/06 - 6/3/06). | | $158.46 | | | | $158.46 |
| 6/12/2006 | Taxi - home to New York LaGuardia Airport. | | | | $21.00 | | $21.00 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 6/12/2006 | Roundtrip coach airfare - New York/Detroit (6/12/06 - 6/16/06). | $978.00 | | | | | $978.00 |
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $570.40 | | | | $570.40 |
| 6/28/2006 | FedEx (ship server and monitor from client site to FTI New York). | | | | | $404.10 | $404.10 |
| **Total** | | $1,530.70 | $1,944.74 | $78.21 | $140.09 | $404.10 | $4,097.84 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 6/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/1/2006 | Parking at Chicago FTI office for drive to O'Hare Airport. | | | | $20.00 | | $20.00 |
| 6/2/2006 | Parking at Chicago O'Hare Airport (6/1/06 - 6/206). | | | | $30.00 | | $30.00 |
| 6/2/2006 | Roundtrip mileage - home/O'Hare Airport (60 miles @ .445 per mile). | | | | $26.70 | | $26.70 |
| 6/2/2006 | Rental car expense in Detroit, MI (6/1/06 - 6/2/06). | | | | $108.49 | | $108.49 |
| 6/2/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 6/2/2006 | Lodging in Troy, MI - 1 night (6/1/06 - 6/2/06). | | $274.47 | | | | $274.47 |
| 6/2/2006 | Roundtrip coach airfare - Chicago/Detroit (6/1/06 - 6/2/06). | $350.11 | | | | | $350.11 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| 6/6/2006 | Parking at Chicago O'Hare Airport (6/6/06). | | | | $26.00 | | $26.00 |
| 6/6/2006 | Rental car expense in Detroit, MI (6/6/06). | | | | $94.29 | | $94.29 |
| 6/6/2006 | Roundtrip airfare - Chicago/Detroit (6/6/06). | $290.60 | | | | | $290.60 |
| 6/6/2006 | Roundtrip mileage - home/O'Hare Airport (60 miles @ .445 per mile). | | | | $26.70 | | $26.70 |
| 6/7/2006 | Overtime meal/dinner for self. | | | $8.06 | | | $8.06 |

EXHIBIT F

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/12/2006 | Parking at Chicago office for drive to O'Hare Airport. | | | | $20.00 | | $20.00 |
| 6/13/2006 | Taxi - Midtown to New York LaGuardia Airport. | | | | $30.00 | | $30.00 |
| 6/13/2006 | Lodging in New York - 1 night (6/12/06 - 6/13/06). | | $633.52 | | | | $633.52 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $10.92 | | | $10.92 |
| 6/13/2006 | Parking at Chicago O'Hare Airport (6/12/06 - 6/13/06). | | | | $40.00 | | $40.00 |
| 6/13/2006 | Roundtrip coach airfare - Chicago/New York (6/12/06 - 6/13/06). | $751.02 | | | | | $751.02 |
| 6/13/2006 | Roundtrip mileage - home/Chicago FTI Office/O'Hare Airport  (90 miles @ .445 per mile). | | | | $40.05 | | $40.05 |
| 6/21/2006 | Roundtrip coach airfare - Chicago/Detroit (6/21/06 - 6/22/06). | $390.00 | | | | | $390.00 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $9.79 | | | $9.79 |
| 6/21/2006 | Out of town meal/dinner with A. Emrikian (FTI). | | | $80.00 | | | $80.00 |
| 6/22/2006 | Lodging in Detroit, MI (6/21/06 - 6/22/06). | | $213.57 | | | | $213.57 |
| 6/22/2006 | Parking at Chicago O'Hare Airport (6/21/06 - 6/22/06). | | | | $48.00 | | $48.00 |
| 6/22/2006 | Rental car in Detroit, MI (6/21/06 - 6/22/06). | | | | $119.59 | | $119.59 |
| 6/22/2006 | Roundtrip mileage - home/O'Hare Airport (60 miles @ .445 per mile). | | | | $26.70 | | $26.70 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/27/2006 | Rental car expense in Detroit, MI (6/26/06 - 6/28/06). | | | | $194.98 | | $194.98 |
| 6/27/2006 | Lodging in Detroit, MI - 2 nights (6/26/06 - 6/28/06). | | $249.47 | | | | $249.47 |
| **Total** | | $1,781.73 | $1,371.03 | $163.38 | $851.50 | | $4,167.64 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Lawand, Gilbert**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/22/2006 | Roundtrip coach airfare - Atlanta/Detroit (5/22/06 - 5/25/06). | $543.60 | | | | | $543.60 |
| | 6/1/2006 | Parking at Chicago Airport (5/30/06 - 6/2/06). | | | | $56.00 | | $56.00 |
| | 6/1/2006 | Out of town meal/breakfast for self. | | | $16.25 | | | $16.25 |
| | 6/2/2006 | Internet provider service charges at hotel (5/30/06 - 6/2/06). | | | | | $19.90 | $19.90 |
| | 6/2/2006 | Lodging in Troy, MI - 4 nights (5/30/06 - 6/2/06). | | $449.28 | | | | $449.28 |
| | 6/2/2006 | Out of town meal/breakfast for self. | | | $8.98 | | | $8.98 |
| | 6/2/2006 | Out of town meal/dinner for self. | | | $22.54 | | | $22.54 |
| **Total** | | | $543.60 | $449.28 | $47.77 | $56.00 | $19.90 | $1,116.55 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2006 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 6/2/2006 | Lodging in Detroit, MI - 3 nights (5/30/06 - 6/2/06). | | $407.80 | | | | $407.80 |
| 6/2/2006 | Taxi - New York LaGuardia Airport to home. | | | | $18.00 | | $18.00 |
| 6/2/2006 | Out of town meal/breakfast for self. | | | $3.28 | | | $3.28 |
| 6/2/2006 | Out of town meal/dinner for self. | | | $17.10 | | | $17.10 |
| 6/5/2006 | Internet provider service charges at hotel (6/5/06 - 6/9/06). | | | | | $31.65 | $31.65 |
| 6/5/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $17.94 | | | $17.94 |
| 6/5/2006 | Roundtrip coach airfare - New York/Detroit (6/5/06 - 6/9/06). | $998.60 | | | | | $998.60 |
| 6/5/2006 | Taxi - home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/6/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 6/9/2006 | Taxi - New York LaGuardia Airport to home. | | | | $18.00 | | $18.00 |
| 6/9/2006 | Lodging in Detroit, MI - 4 nights (6/5/06 - 6/9/06). | | $542.40 | | | | $542.40 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/9/2006 | Out of town meal/breakfast for self. | | | $4.54 | | | $4.54 |
| 6/9/2006 | Out of town meal/dinner for self. | | | $17.54 | | | $17.54 |
| 6/12/2006 | Taxi - home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 6/12/2006 | Roundtrip coach airfare - New York/Detroit (6/12/06 - 6/16/06). | $998.60 | | | | | $998.60 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 6/12/2006 | Out of town meal/dinner for self. | | | $16.85 | | | $16.85 |
| 6/13/2006 | Internet provider service charges at hotel (6/12/06 - 6/16/06). | | | | | $42.20 | $42.20 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $4.91 | | | $4.91 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 6/14/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 6/15/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $18.35 | | | $18.35 |
| 6/16/2006 | Lodging in Detroit, MI - 4 nights (6/12/06 - 6/16/06). | | $542.40 | | | | $542.40 |
| 6/16/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 6/16/2006 | Out of town meal/dinner for self. | | | $10.99 | | | $10.99 |
| 6/16/2006 | Taxi - New York LaGuardia Airport to home. | | | | $18.00 | | $18.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/17/2006 | Toll. | | | | $4.00 | | $4.00 |
| 6/17/2006 | Overtime meal/dinner for self. | | | $12.00 | | | $12.00 |
| 6/17/2006 | Taxi - New York FTI Office to home (Overtime). | | | | $23.00 | | $23.00 |
| 6/18/2006 | Toll. | | | | $4.00 | | $4.00 |
| 6/18/2006 | Overtime meal/dinner for self. | | | $9.00 | | | $9.00 |
| 6/18/2006 | Taxi - New York FTI office to home (Overtime). | | | | $25.00 | | $25.00 |
| 6/19/2006 | Taxi - New York FTI office to home (Overtime). | | | | $23.00 | | $23.00 |
| 6/19/2006 | Toll. | | | | $4.00 | | $4.00 |
| 6/20/2006 | One-way coach airfare - New York/Detroit (6/20/06). | $524.30 | | | | | $524.30 |
| 6/20/2006 | Taxi - home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 6/20/2006 | Taxi - Detroit Airport to client site. | | | | $90.00 | | $90.00 |
| 6/20/2006 | Taxi - Client site to hotel. | | | | $19.00 | | $19.00 |
| 6/20/2006 | Out of town meal/dinner for self. | | | $22.25 | | | $22.25 |
| 6/20/2006 | Lodging in Detroit, MI - 1 night (6/20/06 - 6/21/06). | | $86.51 | | | | $86.51 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 6/21/2006 | One-way coach airfare - Detroit/Chicago (6/21/06). | $371.30 | | | | | $371.30 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $3.55 | | | $3.55 |

EXHIBIT F

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/21/2006 | Taxi - Client site to Detroit Airport. | | | | $87.00 | | $87.00 |
| 6/21/2006 | Taxi - hotel to client site. | | | | $22.60 | | $22.60 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $4.66 | | | $4.66 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $20.39 | | | $20.39 |
| 6/23/2006 | One-way coach airfare - Chicago/New York (6/23/06). | $140.30 | | | | | $140.30 |
| 6/23/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 6/23/2006 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 6/23/2006 | Subway - Chicago FTI Office to Chicago O'Hare Airport. | | | | $2.00 | | $2.00 |
| 6/23/2006 | Taxi - New York LaGuardia Airport to home. | | | | $18.00 | | $18.00 |
| 6/23/2006 | Lodging in Chicago, IL - 2 nights (6/21/06 - 6/23/06). | | $345.05 | | | | $345.05 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 6/26/2006 | Taxi - home to New York LaGuardia Airport. | | | | $18.00 | | $18.00 |
| 6/26/2006 | Roundtrip coach airfare - New York/Detroit (6/26/06 - 6/29/06). | $1,148.59 | | | | | $1,148.59 |
| 6/26/2006 | Internet provider service charges at hotel (6/26/06 - 6/29/06). | | | | | $21.10 | $21.10 |
| 6/26/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $3.82 | | | $3.82 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $3.29 | | | $3.29 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/28/2006 | Out of town meal/dinner for self. | | | $15.90 | | | $15.90 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $4.82 | | | $4.82 |
| 6/29/2006 | Taxi - New York LaGuardia Airport to home. | | | | $18.00 | | $18.00 |
| 6/29/2006 | Lodging in Detroit, MI - 3 nights (6/26/06 - 6/29/06). | | $406.80 | | | | $406.80 |
| **Total** | | $4,181.69 | $2,330.96 | $398.06 | $465.60 | $94.95 | $7,471.26 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Marbury, Aaron**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/3/2006 | Cellular phone charges for Delphi (3/9/06 - 4/8/06). | | | | | $161.24 | $161.24 |
| **Total** | | | | | | | $161.24 | $161.24 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/3/2006 | Taxi - home to Newark Airport. | | | | $79.41 | | $79.41 |
| *(1)* | 4/7/2006 | Taxi - Newark Airport to home. | | | | $102.71 | | $102.71 |
| *(1)* | 4/10/2006 | Taxi - home to Newark Airport. | | | | $93.79 | | $93.79 |
| *(1)* | 4/13/2006 | Taxi - Newark Airport to home. | | | | $106.64 | | $106.64 |
| *(1)* | 4/21/2006 | Taxi - Newark Airport to home. | | | | $83.13 | | $83.13 |
| *(1)* | 4/24/2006 | Taxi - home to Newark Airport. | | | | $78.08 | | $78.08 |
| *(1)* | 4/28/2006 | Taxi - Newark Airport to home. | | | | $88.74 | | $88.74 |
| *(1)* | 5/1/2006 | One-way coach airfare - New York/Detroit (5/1/06). | $549.30 | | | | | $549.30 |
| *(1)* | 5/1/2006 | Internet provider service charges at hotel (5/1/06 - 5/5/06). | | | | | $42.20 | $42.20 |
| *(1)* | 5/5/2006 | Lodging in Troy, MI - 4 nights (5/1/06 - 5/5/06). | | $542.40 | | | | $542.40 |
| *(1)* | 5/5/2006 | Rental car expenses in Detroit, MI (5/1/06 - 5/5/06). | | | | $292.31 | | $292.31 |
| *(1)* | 5/8/2006 | Internet provider service charges at hotel (5/8/06 - 5/12/06). | | | | | $42.20 | $42.20 |
| *(1)* | 5/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 5/11/2006 | Out of town meal/dinner for self. | | | $24.14 | | | $24.14 |
| *(1)* | 5/12/2006 | Lodging in Troy, MI - 4 nights (5/8/06 - 5/12/06). | | $542.40 | | | | $542.40 |
| *(1)* | 5/15/2006 | Internet provider service charges at hotel (5/15/06 - 5/19/06). | | | | | $31.65 | $31.65 |
| *(1)* | 5/16/2006 | Out of town meal/dinner for self. | | | $22.02 | | | $22.02 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/19/2006 | Lodging in Troy, MI - 4 nights (5/15/06 - 5/19/06). | | $542.40 | | | | $542.40 |
| *(1)* | 5/19/2006 | Rental car expenses in Detroit, MI (5/15/06 - 5/19/06). | | | | $279.56 | | $279.56 |
| *(1)* | 5/22/2006 | Internet provider service charges at hotel (5/22/06 - 5/26/06). | | | | | $31.65 | $31.65 |
| *(1)* | 5/22/2006 | Taxi - home to Newark Airport. | | | | $74.46 | | $74.46 |
| *(1)* | 5/26/2006 | Lodging in Troy, MI - 4 nights (5/22/06 - 5/26/06). | | $542.40 | | | | $542.40 |
| | 6/1/2006 | Out of town meal/dinner for self. | | | $21.95 | | | $21.95 |
| | 6/2/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| | 6/2/2006 | Taxi - Newark Airport to home. | | | | $81.60 | | $81.60 |
| | 6/2/2006 | Rental car expense in Detroit, MI (5/30/06 - 6/2/06). | | | | $272.38 | | $272.38 |
| | 6/5/2006 | Roundtrip coach airfare - Detroit/New York (6/2/06 - 6/5/06). | $1,086.50 | | | | | $1,086.50 |
| | 6/5/2006 | Taxi - home to Newark Airport. | | | | $168.96 | | $168.96 |
| | 6/9/2006 | Rental car expense in Detroit, MI (6/5/06 - 6/9/06). | | | | $340.76 | | $340.76 |
| | 6/9/2006 | Taxi - Newark Airport to home. | | | | $84.97 | | $84.97 |
| | 6/12/2006 | Taxi - home to Newark Airport. | | | | $95.88 | | $95.88 |
| | 6/12/2006 | Roundtrip coach airfare - Detroit/New York (6/9/06 - 6/12/06). | $1,101.60 | | | | | $1,101.60 |
| | 6/16/2006 | Rental car expense in Detroit, MI (6/12/06 - 6/16/06). | | | | $323.24 | | $323.24 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/19/2006 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 6/19/2006 | Roundtrip coach airfare - Detroit/New York (6/16/06 - 6/19/06). | $1,002.60 | | | | | $1,002.60 |
| 6/23/2006 | Rental car expense in Detroit, MI (6/19/06 - 6/23/06). | | | | $326.96 | | $326.96 |
| 6/23/2006 | Taxi - Newark Airport to home. | | | | $82.62 | | $82.62 |
| 6/26/2006 | Roundtrip coach airfare - Detroit/New York (6/23/06 - 6/26/06). | $1,086.60 | | | | | $1,086.60 |
| 6/26/2006 | Taxi - home to Newark Airport. | | | | $70.69 | | $70.69 |
| 6/30/2006 | Rental car expense in Detroit, MI (6/26/06 - 6/30/06). | | | | $308.59 | | $308.59 |
| **Total** | | $4,826.60 | $2,169.60 | $188.11 | $3,515.04 | $147.70 | $10,847.05 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**O'Malley, Stephen**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/26/2006 | Taxi - Airport to home. | | | | $80.07 | | $80.07 |
| *(1)* | 5/30/2006 | Taxi - home to New York LaGuardia Airport. | | | | $49.47 | | $49.47 |
| | 6/1/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| | 6/1/2006 | Out of town meal/dinner for self, A. Kocica (FTI) and J. Kim (FTI). | | | $120.00 | | | $120.00 |
| | 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $469.90 | | | | $469.90 |
| | 6/2/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| | 6/2/2006 | Rental car expenses in Detroit, MI (5/30/06 - 6/2/06). | | | | $354.35 | | $354.35 |
| | 6/3/2006 | Lodging in Detroit, MI - 1 night (6/2/06-6/3/06) due to flight cancellation. | | $157.75 | | | | $157.75 |
| | 6/3/2006 | Taxi - New York Airport to home. | | | | $158.61 | | $158.61 |
| | 6/19/2006 | Taxi - to office for internal Delphi meeting. | | | | $15.00 | | $15.00 |
| | 6/20/2006 | Taxi - to office for internal Delphi meeting. | | | | $15.00 | | $15.00 |
| **Total** | | | | $627.65 | $130.00 | $672.50 | | $1,430.15 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/2/2006 | Taxi - New York FTI Office to Bankruptcy Court. | | | | $16.00 | | $16.00 |
| **Total** | | | | | $16.00 | | $16.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Perfetti, Lisa**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/22/2006 | Taxi - home to New York LaGuardia Airport. | | | | $57.63 | | $57.63 |
| *(1)* | 5/25/2006 | Taxi - New York LaGuardia Airport to home. | | | | $98.94 | | $98.94 |
| *(1)* | 5/31/2006 | Taxi - New York LaGuardia Airport to home. | | | | $82.11 | | $82.11 |
| | 6/1/2006 | Taxi - home to New York JFK Airport. | | | | $76.25 | | $76.25 |
| | 6/2/2006 | Roundtrip coach airfare - New York/Detroit (6/6/06 - 6/8/06). | $785.40 | | | | | $785.40 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $6.76 | | | $6.76 |
| | 6/6/2006 | Taxi - home to New York LaGuardia Airport. | | | | $57.63 | | $57.63 |
| | 6/6/2006 | Taxi - Detroit Airport to client site. | | | | $86.00 | | $86.00 |
| | 6/6/2006 | Out of town meal/dinner for self, H. Teakram (FTI) and A. Kocica (FTI). | | | $120.00 | | | $120.00 |
| | 6/7/2006 | Out of town meal/breakfast for self, H. Teakram (FTI) and A. Kocica (FTI). | | | $13.54 | | | $13.54 |
| | 6/7/2006 | Out of town meal/dinner for self. | | | $32.44 | | | $32.44 |
| | 6/8/2006 | Taxi - New York LaGuardia Airport to home. | | | | $78.03 | | $78.03 |
| | 6/8/2006 | Lodging in Troy, Mi - 2 nights (6/6/06 - 6/8/06). | | $271.20 | | | | $271.20 |
| | 6/8/2006 | Out of town meal/breakfast for self, H. Teakram (FTI) and J. Kim (FTI). | | | $12.01 | | | $12.01 |
| | 6/8/2006 | Taxi - client site to Detroit Airport. | | | | $86.00 | | $86.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Perfetti, Lisa**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/9/2006 | Roundtrip coach airfare - New York/Detroit (6/12/06 - 6/14/06). | $198.60 | | | | | $198.60 |
| 6/12/2006 | Out of town meal/dinner for self, J. Kim, H. Teakram and A. Kocica (all FTI). | | | $160.00 | | | $160.00 |
| 6/12/2006 | Taxi - home to New York LaGuardia Airport. | | | | $64.77 | | $64.77 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $5.18 | | | $5.18 |
| 6/13/2006 | Out of town meal/breakfast for self, J. Kim, H. Teakram and A. Kocica (all FTI). | | | $19.92 | | | $19.92 |
| 6/13/2006 | Out of town meal/dinner for self, J. Kim, H. Teakram and A. Kocica (all FTI). | | | $160.00 | | | $160.00 |
| 6/14/2006 | Out of town meal/breakfast for self and H. Teakram (FTI). | | | $5.24 | | | $5.24 |
| 6/14/2006 | Taxi - New York LaGuardia Airport to home. | | | | $91.80 | | $91.80 |
| 6/14/2006 | Lodging in Troy, MI - 2 nights (6/12/06 - 6/14/06). | | $494.94 | | | | $494.94 |
| 6/14/2006 | Taxi - client site to Detroit Airport. | | | | $90.00 | | $90.00 |
| 6/14/2006 | Out of town meal/dinner for self. | | | $4.11 | | | $4.11 |
| 6/19/2006 | Taxi - New York FTI Office to home (overtime). | | | | $9.00 | | $9.00 |
| 6/21/2006 | Taxi - home to New York LaGuardia Airport. | | | | $57.63 | | $57.63 |
| 6/21/2006 | Taxi - New York LaGuardia Airport to New York FTI office. | | | | $33.00 | | $33.00 |
| **Total** | | $984.00 | $766.14 | $539.20 | $968.79 | | $3,258.13 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/28/2006 | Overtime meal/dinner for self. | | | $19.50 | | | $19.50 |
| **Total** | | | | $19.50 | | | $19.50 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/5/2006 | One-way coach airfare - Chicago/Detroit (6/5/06). | $410.16 | | | | | $410.16 |
| 6/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.85 | | $40.85 |
| 6/5/2006 | Out of town meal/breakfast for self. | | | $16.78 | | | $16.78 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $20.01 | | | $20.01 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $8.16 | | | $8.16 |
| 6/6/2006 | Out of town meal/dinner for self. | | | $31.15 | | | $31.15 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $11.71 | | | $11.71 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/9/2006 | One-way coach airfare - Detroit/Chicago (6/9/06). | $433.30 | | | | | $433.30 |
| 6/9/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $41.00 | | $41.00 |
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $522.33 | | | | $522.33 |
| 6/9/2006 | Out of town meal/dinner for self. | | | $32.17 | | | $32.17 |
| 6/9/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $13.00 | | | $13.00 |
| 6/12/2006 | Out of town meal/dinner for self. | | | $24.49 | | | $24.49 |
| 6/12/2006 | Roundtrip coach airfare - Chicago/Detroit (6/12/06 - 6/16/06). | $397.61 | | | | | $397.61 |
| 6/12/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Quentin, Michele**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/13/2006 | Out of town meal/breakfast for self. | | | $19.40 | | | $19.40 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $29.89 | | | $29.89 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $12.08 | | | $12.08 |
| 6/15/2006 | Out of town meal/breakfast for self. | | | $3.13 | | | $3.13 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2006 | Telephone charges at hotel (6/12/06 - 6/15/06). | | | | | $31.65 | $31.65 |
| 6/16/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $41.00 | | $41.00 |
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/15/06). | | $543.40 | | | | $543.40 |
| 6/16/2006 | Out of town meal/breakfast for self. | | | $2.39 | | | $2.39 |
| 6/16/2006 | Rental car in Detroit, MI (week of 6/12/06). | | | | $435.86 | | $435.86 |
| **Total** | | $1,241.07 | $1,065.73 | $275.26 | $598.71 | $31.65 | $3,212.42 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/12/2006 | Cellular phone charges for Delphi (5/13/06 - 6/12/06). | | | | | $70.79 | $70.79 |
| 6/22/2006 | Overtime meal/dinner for self. | | | $24.00 | | | $24.00 |
| 6/22/2006 | Taxi - New York FTI office to home (overtime). | | | | $15.00 | | $15.00 |
| **Total** | | | | $24.00 | $15.00 | $70.79 | $109.79 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Smalstig, David**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/30/2006 | Out of town meal/dinner for self, D. Janecek, D. Li, G. Lawand and J. Ward (all FTI). | | | $133.73 | | | $133.73 |
| *(1)* | 5/30/2006 | Roundtrip airfare - Chicago/Detroit (5/30/06 - 6/1/06). | $755.95 | | | | | $755.95 |
| *(1)* | 5/31/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| *(1)* | 5/31/2006 | Out of town meal/dinner for self, D. Janecek, D. Li, A. Bowers, G. Lawand, J. Ward, D. Farrell (all FTI) and A. Vandenbergh (Delphi). | | | $73.00 | | | $73.00 |
| | 6/1/2006 | Lodging in Troy, MI - 2 nights (5/30/06 - 6/1/06). | | $465.56 | | | | $465.56 |
| | 6/1/2006 | Parking at Chicago Airport (5/30/06 - 6/1/06). | | | | $68.00 | | $68.00 |
| | 6/1/2006 | Roundtrip mileage - home/Chicago O'Hare Airport (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| | 6/1/2006 | Taxi - client site to Detroit Airport. | | | | $178.26 | | $178.26 |
| | 6/5/2006 | Roundtrip coach airfare - Chicago/Detroit (6/5/06 - 6/7/06) | $740.60 | | | | | $740.60 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| | 6/7/2006 | Roundtrip mileage - home/Chicago O'Hare Airport (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| | 6/7/2006 | Taxi - client site to Detroit Airport. | | | | $138.87 | | $138.87 |
| | 6/7/2006 | Lodging in Troy, MI - 2 nights (6/5/06 - 6/7/06). | | $465.56 | | | | $465.56 |
| | 6/7/2006 | Parking at Chicago O'Hare Airport (6/5/06 - 6/8/06). | | | | $88.00 | | $88.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 6/8/2006 | Roundtrip mileage - home/Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 6/12/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $542.40 | | | | $542.40 |
| 6/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/12/2006 | Roundtrip coach airfare - Chicago/Detroit (6/12/06 - 6/16/06). | $800.44 | | | | | $800.44 |
| 6/13/2006 | Rental car expense in Troy, MI (6/12/06 - 6/13/06). | | | | $103.91 | | $103.91 |
| 6/15/2006 | Out of town meal/dinner for self and D. Janecek (FTI). | | | $80.00 | | | $80.00 |
| 6/15/2006 | Telephone and internet provider service charges at hotel (6/12/06 - 6/16/06). | | | | | $20.10 | $20.10 |
| 6/16/2006 | Roundtrip mileage - home/Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 6/16/2006 | Parking at Chicago Airport (6/12/06 - 6/16/06). | | | | $108.00 | | $108.00 |
| 6/19/2006 | Internet provider service charges at hotel. | | | | | $9.99 | $9.99 |
| 6/19/2006 | Out of town meal/breakfast for self. | | | $4.94 | | | $4.94 |
| 6/20/2006 | Lodging in Troy, MI  - 1 night (6/20/06 - 6/21/06). | | $174.11 | | | | $174.11 |
| 6/20/2006 | Rental car in Detroit, MI (6/20/06 - 6/21/06). | | | | $128.94 | | $128.94 |
| 6/20/2006 | Roundtrip coach airfare - New York/Detroit/Chicago (6/20/06 - 6/21/06). | $719.30 | | | | | $719.30 |
| 6/21/2006 | Out of town meals/dinner for self, D. Janecek (FTI) and D. LI (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/22/2006 | Rental car in Detroit, MI for drive to Chicago due to flight cancellation (6/21/06 - 6/22/06). | | | | $239.63 | | $239.63 |
| 6/22/2006 | Parking at Chicago O'Hare Airport (6/19/06 - 6/22/06). | | | | $78.00 | | $78.00 |
| 6/22/2006 | Roundtrip mileage - home/Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 6/26/2006 | Roundtrip coach airfare - Chicago/Detroit (6/26/06 - 6/29/06). | $675.20 | | | | | $675.20 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $2.07 | | | $2.07 |
| 6/29/2006 | Rental car in Troy, MI (6/26/06 - 6/29/06). | | | | $370.85 | | $370.85 |
| 6/29/2006 | Roundtrip mileage - home/Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 6/29/2006 | Parking at Chicago O'Hare Airport (6/26/06 - 6/29/06). | | | | $104.00 | | $104.00 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $12.07 | | | $12.07 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $406.80 | | | | $406.80 |
| **Total** | | $3,691.49 | $2,054.43 | $472.89 | $1,786.94 | $30.09 | $8,035.84 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/15/2006 | Roundtrip coach airfare - Dallas/Detroit (6/19/06 - 6/22/06). | $1,218.60 | | | | | $1,218.60 |
| 6/19/2006 | Out of town meal/dinner for self. | | | $18.89 | | | $18.89 |
| 6/19/2006 | Taxi - Detroit Airport to client site. | | | | $84.00 | | $84.00 |
| 6/19/2006 | Taxi - home to Dallas Airport. | | | | $60.00 | | $60.00 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 6/22/2006 | Lodging in Troy, MI - 3 nights (6/19/06 - 6/22/06). | | $810.21 | | | | $810.21 |
| 6/22/2006 | Taxi - Dallas Airport to home. | | | | $60.00 | | $60.00 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| **Total** | | $1,218.60 | $810.21 | $71.39 | $204.00 | | $2,304.20 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Szmadzinski, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2006 | Roundtrip mileage - home/client site (110 miles @ .445 per mile). | | | | $48.95 | | $48.95 |
| **Total** | | | | | $48.95 | | $48.95 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/1/2006 | Internet provider service charges at hotel (6/2/06). | | | | | $9.95 | $9.95 |
| 6/1/2006 | Out of town meal/dinner for self. | | | $27.04 | | | $27.04 |
| 6/2/2006 | One-way coach airfare - Detroit/Pittsburgh (6/2/06). | $310.30 | | | | | $310.30 |
| 6/2/2006 | Parking at Pittsburgh Airport (5/30/06 - 6/2/06). | | | | $67.00 | | $67.00 |
| 6/2/2006 | Mileage - Pittsburgh Airport/Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $318.66 | | | | $318.66 |
| 6/2/2006 | Rental car in Detroit, MI (5/30/06 - 6/2/06). | | | | $294.38 | | $294.38 |
| 6/5/2006 | Cellular phone charges for Delphi (5/3/06 - 6/2/06). | | | | | $70.55 | $70.55 |
| 6/5/2006 | Internet provider service charges at hotel (6/5/06 - 6/8/06). | | | | | $29.85 | $29.85 |
| 6/5/2006 | Mileage - Pittsburgh , PA/Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 6/5/2006 | Out of town meal/breakfast for self. | | | $6.73 | | | $6.73 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $37.06 | | | $37.06 |
| 6/5/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (6/5/06 - 6/8/06). | $886.60 | | | | | $886.60 |
| 6/6/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $25.84 | | | $25.84 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/8/2006 | Lodging in Troy, MI - 3 nights (6/5/06 - 6/8/06). | | $318.66 | | | | $318.66 |
| 6/8/2006 | Mileage - Pittsburgh Airport/Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 6/8/2006 | Out of town meal/dinner for self. | | | $22.75 | | | $22.75 |
| 6/8/2006 | Parking at Pittsburgh Airport (6/5/06 - 6/8/06). | | | | $68.00 | | $68.00 |
| 6/8/2006 | Rental car in Detroit, MI (6/5/06 - 6/8/06). | | | | $325.84 | | $325.84 |
| 6/16/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (6/16/06 - 6/18/06) (in lieu of travel for spouse). | $378.73 | | | | | $378.73 |
| 6/26/2006 | Internet provider service charges at hotel (6/26/06 -6/29/06). | | | | | $29.85 | $29.85 |
| 6/26/2006 | Mileage - Pittsburgh, PA/Pittsburgh Airport (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| 6/26/2006 | One-way coach airfare - Pittsburgh/Detroit (6/26/06). | $503.30 | | | | | $503.30 |
| 6/26/2006 | Out of town meal/dinner for self. | | | $33.28 | | | $33.28 |
| 6/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/28/2006 | Out of town meal/dinner for self. | | | $32.15 | | | $32.15 |
| 6/29/2006 | One-way coach airfare - Detroit/Pittsburgh (6/29/06). | $493.30 | | | | | $493.30 |
| 6/29/2006 | Rental car expense in Detroit, MI (6/26/06 - 6/29/06). | | | | $384.58 | | $384.58 |
| 6/29/2006 | Out of town meal/dinner for self. | | | $14.84 | | | $14.84 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Tamm, Christopher**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 6/29/2006 | Parking at Pittsburgh Airport (6/26/06 - 6/29/06). | | | | $68.00 | | $68.00 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $318.66 | | | | $318.66 |
| 6/29/2006 | Fuel for rental car. | | | | $18.50 | | $18.50 |
| 6/29/2006 | Mileage - Pittsburgh Airport/Pittsburgh, PA (25 miles @ .445 per mile). | | | | $11.13 | | $11.13 |
| **Total** | | $2,572.23 | $955.98 | $264.20 | $1,281.95 | $140.20 | $5,214.56 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Teakram, Harry**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2006 | Taxi - Detroit Airport to client site. | | | | $60.00 | | $60.00 |
| 6/6/2006 | Taxi - home to Newark Airport. | | | | $54.00 | | $54.00 |
| 6/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/9/2006 | Lodging in Troy, MI - 3 nights (6/6/06 - 6/9/06). | | $406.80 | | | | $406.80 |
| 6/9/2006 | Out of town meal/dinner for self. | | | $12.00 | | | $12.00 |
| 6/9/2006 | Taxi - Newark Airport to home. | | | | $64.00 | | $64.00 |
| 6/12/2006 | Roundtrip coach airfare - Newark/Detroit (6/6/06 - 6/9/06). | $1,006.60 | | | | | $1,006.60 |
| 6/12/2006 | Taxi - home to Newark Airport. | | | | $54.00 | | $54.00 |
| 6/14/2006 | Out of town meal/dinner for self, A. Kocica (FTI) and J. Kim (FTI). | | | $120.00 | | | $120.00 |
| 6/15/2006 | Out of town meal/dinner for self, A. Kocica (FTI) and J. Kim (FTI). | | | $120.00 | | | $120.00 |
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $542.40 | | | | $542.40 |
| 6/16/2006 | Taxi - Newark Airport to home. | | | | $62.00 | | $62.00 |
| 6/19/2006 | Taxi - Newark Airport to home. | | | | $89.05 | | $89.05 |
| **Total** | | $1,006.60 | $949.20 | $292.00 | $383.05 | | $2,630.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2006 | Taxi - Chicago Airport to home. | | | | $45.00 | | $45.00 |
| 6/1/2006 | Out of town meal/breakfast for self. | | | $5.12 | | | $5.12 |
| 6/1/2006 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 6/5/2006 | Lodging in Detroit, MI - 3 nights (6/5/06 - 6/8/06). | | $406.80 | | | | $406.80 |
| 6/5/2006 | Out of town meal/dinner for self. | | | $23.08 | | | $23.08 |
| 6/5/2006 | Roundtrip coach airfare - Chicago/Detroit (6/5/06 - 6/8/06). | $290.61 | | | | | $290.61 |
| 6/5/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $5.15 | | | $5.15 |
| 6/8/2006 | Out of town meal/breakfast for self. | | | $6.42 | | | $6.42 |
| 6/8/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 6/19/2006 | Lodging in Detroit, MI - 3 nights (6/19/06 - 6/22/06). | | $810.21 | | | | $810.21 |
| 6/19/2006 | Out of town meal/dinner for self. | | | $19.47 | | | $19.47 |
| 6/19/2006 | Roundtrip coach airfare - Chicago/Detroit (6/19/06 - 6/22/06). | $239.10 | | | | | $239.10 |
| 6/19/2006 | Taxi - Chicago FTI Office to Chicago Midway Airport. | | | | $45.00 | | $45.00 |
| 6/20/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/21/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $23.35 | | | $23.35 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $7.12 | | | $7.12 |
| 6/22/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 6/22/2006 | Taxi - client site to Detroit Airport. | | | | $97.00 | | $97.00 |
| **Total** | | $529.71 | $1,217.01 | $107.36 | $414.00 | $21.10 | $2,289.18 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Ward, James**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/26/2006 | Toll charges on the Dulles toll road, 4 weeks worth at 2.75 per one way, each week has 2 trips. | | | | $22.00 | | $22.00 |
| *(1)* | 5/30/2006 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| *(1)* | 5/30/2006 | Toll. | | | | $2.75 | | $2.75 |
| *(1)* | 5/31/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| | 6/1/2006 | Out of town meal/dinner for self (6/1/06). | | | $40.00 | | | $40.00 |
| | 6/2/2006 | Toll. | | | | $2.75 | | $2.75 |
| | 6/5/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $406.80 | | | | $406.80 |
| | 6/5/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| | 6/5/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| | 6/5/2006 | Roundtrip coach airfare - Washington/Detroit (5/30/06 - 6/2/06). | $1,213.60 | | | | | $1,213.60 |
| | 6/5/2006 | Toll. | | | | $2.75 | | $2.75 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| | 6/7/2006 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| | 6/9/2006 | Toll. | | | | $2.75 | | $2.75 |
| | 6/10/2006 | Lodging in Detroit, MI - 4 nights (6/5/06 - 6/9/06). | | $989.88 | | | | $989.88 |
| | 6/10/2006 | Parking at Dulles Airport (5/22/06 - 5/26/06). | | | | $75.00 | | $75.00 |
| | 6/10/2006 | Parking at Dulles Airport (5/30/06 - 6/2/06). | | | | $60.00 | | $60.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/10/2006 | Rental car expense in Detroit, MI (6/5/06 - 6/6/06). | | | | $95.10 | | $95.10 |
| 6/10/2006 | Roundtrip coach airfare - Washington/Detroit (6/5/06 - 6/9/06). | $1,212.61 | | | | | $1,212.61 |
| 6/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/15/2006 | Out of town meal/dinner for self. | | | $14.34 | | | $14.34 |
| 6/19/2006 | Lodging in Troy, MI - 3 nights (6/12/06 - 6/15/06). | | $406.80 | | | | $406.80 |
| 6/19/2006 | Out of town meal/dinner for self (6/19/06). | | | $40.00 | | | $40.00 |
| 6/19/2006 | Parking at Dulles Airport (6/12/06 - 6/15/06). | | | | $60.00 | | $60.00 |
| 6/19/2006 | Roundtrip coach airfare - Washington/Detroit (6/12/06 - 6/15/06). | $898.60 | | | | | $898.60 |
| 6/19/2006 | Toll. | | | | $3.00 | | $3.00 |
| 6/19/2006 | Cellular phone charges for Delphi (month of May). | | | | | $50.00 | $50.00 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $3.17 | | | $3.17 |
| 6/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $18.44 | | | $18.44 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/23/2006 | Out of town meal/dinner for self. | | | $18.79 | | | $18.79 |
| 6/23/2006 | Toll. | | | | $3.00 | | $3.00 |
| 6/23/2006 | Taxi - client site to Detroit Airport. | | | | $151.59 | | $151.59 |
| 6/23/2006 | Parking at Dulles Airport (6/19/06 - 6/23/06). | | | | $75.00 | | $75.00 |
| 6/23/2006 | Out of town meal/breakfast for self. | | | $9.99 | | | $9.99 |
| 6/23/2006 | Lodging in Troy, MI - 4 nights (6/19/06 - 6/23/06). | | $1,080.28 | | | | $1,080.28 |
| 6/23/2006 | Roundtrip coach airfare - Washington/Detroit (6/19/06 - 6/23/06). | $882.90 | | | | | $882.90 |
| 6/26/2006 | One-way coach airfare - Washington/Detroit (6/26/06). | $434.00 | | | | | $434.00 |
| 6/26/2006 | Out of town meal/dinner for self. | | | $27.35 | | | $27.35 |
| 6/26/2006 | Taxi - Detroit Airport to client site. | | | | $148.87 | | $148.87 |
| 6/26/2006 | Toll. | | | | $3.00 | | $3.00 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 6/29/2006 | Lodging in Troy, MI - 3 nights (6/26/06 - 6/29/06). | | $406.80 | | | | $406.80 |
| 6/29/2006 | One-way coach airfare - Detroit/Washington (6/29/06). | $454.30 | | | | | $454.30 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 6/29/2006 | Out of town meal/dinner for self and D. Smalstig (FTI). | | | $71.04 | | | $71.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/29/2006 | Parking at Dulles Airport (6/26/06 - 6/29/06). | | | | $60.00 | | $60.00 |
| 6/29/2006 | Toll. | | | | $3.00 | | $3.00 |
| **Total** | | $5,096.01 | $3,290.56 | $515.62 | $770.56 | $50.00 | $9,722.75 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/6/2006 | Internet provider service charges at hotel. | | | | | $10.55 | $10.55 |
| 6/6/2006 | Out of town meal/breakfast for self. | | | $13.42 | | | $13.42 |
| 6/6/2006 | Out of town meal/dinner for self. | | | $23.99 | | | $23.99 |
| 6/6/2006 | Roundtrip coach airfare - Chicago/Detroit (6/6/06 - 6/7/06). | $340.60 | | | | | $340.60 |
| 6/6/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 6/7/2006 | Taxi - Chicago FTI office to home (overtime). | | | | $8.00 | | $8.00 |
| 6/7/2006 | Taxi - Chicago O'Hare Airport to FTI office. | | | | $45.00 | | $45.00 |
| 6/7/2006 | Rental car in Detroit, MI (6/6/06 - 6/7/06). | | | | $142.91 | | $142.91 |
| 6/7/2006 | Out of town meal/breakfast for self. | | | $14.63 | | | $14.63 |
| 6/7/2006 | Lodging in Detroit, MI - 1 night (6/6/06 - 6/7/06). | | $247.47 | | | | $247.47 |
| 6/7/2006 | Overtime meal/dinner for self. | | | $14.82 | | | $14.82 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $10.48 | | | $10.48 |
| 6/20/2006 | Out of town meal/dinner for self. | | | $22.44 | | | $22.44 |
| 6/20/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 6/20/2006 | Internet provider service charges at hotel (6/20/06 -6/22/06). | | | | | $21.10 | $21.10 |
| 6/21/2006 | Out of town meal/dinner for self. | | | $17.42 | | | $17.42 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/22/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 6/22/2006 | Roundtrip coach airfare - Chicago/Detroit (6/20/06 - 6/22/06). | $583.60 | | | | | $583.60 |
| 6/22/2006 | Rental car expense in Detroit, MI (6/20/06 - 6/22/06). | | | | $306.82 | | $306.82 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $7.80 | | | $7.80 |
| 6/22/2006 | Lodging in Detroit, MI - 2 nights (6/20/06 - 6/22/06). | | $494.94 | | | | $494.94 |
| 6/22/2006 | Cellular phone charges for Delphi (5/9/06 - 6/8/06). | | | | | $59.67 | $59.67 |
| 6/22/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $11.81 | | | $11.81 |
| 6/27/2006 | Out of town meal/dinner for self. | | | $7.19 | | | $7.19 |
| 6/27/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 6/27/2006 | Internet provider service charges at hotel (6/27/06 - 6/29/06). | | | | | $21.10 | $21.10 |
| 6/27/2006 | One-way coach airfare - Chicago/Detroit (6/27/06). | $120.30 | | | | | $120.30 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 6/28/2006 | Out of town meal/dinner for self. | | | $31.21 | | | $31.21 |
| 6/29/2006 | One-way coach airfare - Detroit/Chicago (6/29/06). | $463.31 | | | | | $463.31 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/29/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 6/29/2006 | Rental car expense in Detroit, MI (6/27/06 - 6/29/06). | | | | $329.23 | | $329.23 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 6/29/2006 | Lodging in Detroit, MI - 2 nights (6/27/06 - 6/29/06). | | $494.94 | | | | $494.94 |
| 6/29/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 6/29/2006 | Out of town meal/dinner for self. | | | $19.36 | | | $19.36 |
| **Total** | | $1,507.81 | $1,237.35 | $225.97 | $1,046.96 | $128.32 | $4,146.41 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 6/1/2006 | Lodging in Troy, MI - 1 night (5/31/06 - 6/1/06). | | $232.78 | | | | $232.78 |
| 6/1/2006 | Mileage - Troy, MI/Cleveland, OH  (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 6/1/2006 | Out of town meal/breakfast for self. | | | $3.85 | | | $3.85 |
| **Total** | | | $232.78 | $3.85 | $90.07 | | $326.70 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Wu, Christine**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/13/2006 | Taxi - Newark Airport to home. | | | | $76.50 | | $76.50 |
| *(1)* | 4/17/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| *(1)* | 4/21/2006 | Taxi - Newark Airport to home. | | | | $75.89 | | $75.89 |
| *(1)* | 4/24/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| *(1)* | 4/28/2006 | Taxi - Newark Airport to home. | | | | $92.82 | | $92.82 |
| *(1)* | 5/26/2006 | Taxi - Newark Airport to home. | | | | $76.50 | | $76.50 |
| *(1)* | 5/30/2006 | Taxi - home to Newark Airport. | | | | $76.19 | | $76.19 |
| | 6/1/2006 | Out of town meal/breakfast for self. | | | $5.09 | | | $5.09 |
| | 6/2/2006 | Internet provider service charges at hotel (5/30/06 - 6/2/06). | | | | | $21.10 | $21.10 |
| | 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $454.80 | | | | $454.80 |
| | 6/2/2006 | Taxi - Newark Airport to home. | | | | $77.32 | | $77.32 |
| | 6/5/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| | 6/5/2006 | Roundtrip coach airfare - New York/Detroit (6/5/06 - 6/9/06). | $1,086.60 | | | | | $1,086.60 |
| | 6/6/2006 | Out of town meal/breakfast for self. | | | $10.05 | | | $10.05 |
| | 6/6/2006 | Out of town meal/dinner for self. | | | $22.54 | | | $22.54 |
| | 6/7/2006 | Out of town meal/breakfast for self. | | | $4.20 | | | $4.20 |
| | 6/8/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| | 6/9/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |

**EXHIBIT F**

## DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)
## OUT-OF-POCKET EXPENSES BY PROFESSIONAL
### *JUNE 1, 2006 THROUGH JUNE 30, 2006*

### Wu, Christine

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/9/2006 | Taxi - Newark Airport to home. | | | | $84.66 | | $84.66 |
| 6/9/2006 | Internet provider service charges at hotel (6/5/06 - 6/9/06). | | | | | $21.10 | $21.10 |
| 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $542.40 | | | | $542.40 |
| 6/12/2006 | Out of town meal/breakfast for self. | | | $11.02 | | | $11.02 |
| 6/12/2006 | Roundtrip coach airfare - New York/Detroit (6/12/06 -6/16/06). | $1,162.60 | | | | | $1,162.60 |
| 6/12/2006 | Taxi - home to Newark Airport. | | | | $77.52 | | $77.52 |
| 6/13/2006 | Out of town meal/breakfast for self. | | | $9.90 | | | $9.90 |
| 6/14/2006 | Out of town meal/breakfast for self. | | | $10.52 | | | $10.52 |
| 6/15/2006 | Out of town meal/breakfast for self. | | | $12.12 | | | $12.12 |
| 6/15/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $547.88 | | | | $547.88 |
| 6/16/2006 | Out of town meal/breakfast for self. | | | $11.15 | | | $11.15 |
| 6/16/2006 | Internet provider service charges at hotel (6/12/06 - 6/16/06). | | | | | $21.10 | $21.10 |
| 6/17/2006 | Taxi - Newark Airport to home. | | | | $102.00 | | $102.00 |
| 6/19/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 6/19/2006 | Roundtrip coach airfare - New York/Detroit (6/19/06 - 6/23/06). | $1,086.60 | | | | | $1,086.60 |
| 6/19/2006 | Taxi - Newark Airport to home. | | | | $76.50 | | $76.50 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/20/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 6/20/2006 | Out of town meal/breakfast for self. | | | $11.10 | | | $11.10 |
| 6/21/2006 | Out of town meal/breakfast for self. | | | $9.79 | | | $9.79 |
| 6/22/2006 | Out of town meal/breakfast for self. | | | $11.01 | | | $11.01 |
| 6/22/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 6/22/2006 | Taxi - Troy, MI to Rochester, MI. | | | | $35.00 | | $35.00 |
| 6/23/2006 | Internet provider service charges at hotel (6/19/06 - 6/23/06). | | | | | $10.55 | $10.55 |
| 6/23/2006 | Lodging in Troy, MI - 4 nights (6/19/06 - 6/23/06). | | $546.63 | | | | $546.63 |
| 6/23/2006 | Out of town meal/breakfast for self. | | | $12.59 | | | $12.59 |
| 6/23/2006 | Taxi - Newark Airport to home. | | | | $76.50 | | $76.50 |
| 6/26/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 6/26/2006 | Roundtrip coach airfare - New York/Detroit (6/26/06 - 6/30/06). | $1,086.60 | | | | | $1,086.60 |
| 6/26/2006 | Taxi - home to Newark Airport. | | | | $80.07 | | $80.07 |
| 6/27/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 6/28/2006 | Out of town meal/breakfast for self. | | | $8.03 | | | $8.03 |
| 6/29/2006 | Out of town meal/breakfast for self. | | | $9.14 | | | $9.14 |
| 6/29/2006 | Taxi - Royal Oak, MI to Troy, MI. | | | | $25.00 | | $25.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/29/2006 | Taxi - Troy, MI to Royal Oak, MI. | | | | $25.00 | | $25.00 |
| 6/30/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 6/30/2006 | Internet provider service charges at hotel (6/26/06 - 6/30/06). | | | | | $31.65 | $31.65 |
| 6/30/2006 | Lodging in Troy, MI - 4 nights (6/26/06 - 6/30/06). | | $555.13 | | | | $555.13 |
| **Total** | | $4,422.40 | $2,646.84 | $396.21 | $1,210.47 | $105.50 | $8,781.42 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JUNE 1, 2006 THROUGH JUNE 30, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| (1) | 5/31/2006 | User Fees (Monthly Minimum for the period of 05/01/06 - 05/31/06) | | | | | $2,000.00 | $2,000.00 |
| **Total** | | | | | | | $2,000.00 | $2,000.00 |
| **GRAND TOTAL** | | | $70,356.55 | $53,356.87 | $11,543.42 | $35,200.97 | $4,338.71 | $174,796.52 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/2/2006 | Taxi - Delphi headquarters to Detroit Airport. | | | | $169.37 | | $169.37 |
| 7/10/2006 | Out of town meal/breakfast for self. | | | $7.10 | | | $7.10 |
| 7/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 7/11/2006 | Internet provider service charges at hotel (7/10/06 - 7/14/06). | | | | | $31.65 | $31.65 |
| 7/11/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $12.16 | | | $12.16 |
| 7/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $60.00 | | $60.00 |
| 7/14/2006 | Roundtrip coach airfare - Chicago/Detroit (7/10/06 - 7/14/06). | $260.61 | | | | | $260.61 |
| 7/14/2006 | Rental car expense in Detroit, MI (7/10/06 - 7/14/06). | | | | $360.74 | | $360.74 |
| 7/14/2006 | Out of town meal/dinner for self. | | | $13.11 | | | $13.11 |
| 7/14/2006 | Out of town meal/breakfast for self. | | | $13.75 | | | $13.75 |
| 7/14/2006 | Fuel for rental car. | | | | $25.76 | | $25.76 |
| 7/14/2006 | Lodging in Troy, MI - 4 nights (710/06 - 7/14/06). | | $542.40 | | | | $542.40 |
| 7/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $6.82 | | | $6.82 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/17/2006 | One-way coach airfare - Chicago/Detroit (7/17/06). | $310.61 | | | | | $310.61 |
| 7/17/2006 | Internet provider service charges at hotel (7/17/06 - 7/21/06). | | | | | $31.65 | $31.65 |
| 7/17/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $60.00 | | $60.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $14.07 | | | $14.07 |
| 7/18/2006 | Out of town meal/dinner for self, D. Smalstig, J. Janecek and J. Ward (all FTI). | | | $41.45 | | | $41.45 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $13.75 | | | $13.75 |
| 7/20/2006 | Lodging in Troy, MI - 4 nights (7/17/06 - 7/21/06). | | $654.27 | | | | $654.27 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $7.60 | | | $7.60 |
| 7/21/2006 | One-way coach airfare - Detroit/Chicago (7/21/06). | $170.30 | | | | | $170.30 |
| 7/21/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 7/21/2006 | Taxi -  client site to Detroit Airport. | | | | $75.00 | | $75.00 |
| 7/21/2006 | Rental car expense in Detroit, MI (7/17/06 - 7/21/06). | | | | $436.96 | | $436.96 |
| 7/21/2006 | Out of town meal/breakfast for self. | | | $9.61 | | | $9.61 |
| 7/21/2006 | Out of town meal/dinner for self. | | | $8.99 | | | $8.99 |
| 7/24/2006 | Internet provider service charges at hotel (7/24/06 - 7/28/06). | | | | | $31.65 | $31.65 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $7.03 | | | $7.03 |
| 7/24/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $61.00 | | $61.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/25/2006 | Out of town meal/dinner for self, D. Janecek (FTI) and A. Bowers (FTI). | | | $106.97 | | | $106.97 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 7/27/2006 | Rental car expense in Detroit, MI (7/24/06 -7/28/06) | | | | $384.74 | | $384.74 |
| 7/27/2006 | Lodging in Troy, MI - 4 nights (7/24/06 - 7/28/06). | | $665.57 | | | | $665.57 |
| 7/28/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $73.00 | | $73.00 |
| 7/28/2006 | Fuel for rental car. | | | | $28.95 | | $28.95 |
| 7/28/2006 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 7/28/2006 | Out of town meal/dinner for self. | | | $13.11 | | | $13.11 |
| 7/28/2006 | Roundtrip coach airfare - Chicago/Detroit (7/24/06 - 7/28/06). | $647.96 | | | | | $647.96 |
| **Total** | | $1,389.48 | $1,862.24 | $406.91 | $1,815.52 | $94.95 | $5,569.10 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/16/2006 | Out of town meal/dinner for self. | | | $9.10 | | | $9.10 |
| 7/16/2006 | Roundtrip coach airfare - Houston/Detroit (7/16/06 - 7/20/06). | $862.11 | | | | | $862.11 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 7/17/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, T. McDonagh and C. Wu (all FTI). | | | $199.05 | | | $199.05 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 7/18/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Fletemeyer, R. Gildersleeve and J. Triana (all FTI). | | | $200.00 | | | $200.00 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 7/20/2006 | Lodging in Detroit, MI - 4 nights (7/16/06 - 7/20/06). | | $542.40 | | | | $542.40 |
| 7/20/2006 | Parking at Houston Airport - 4 days (7/16/06 - 7/20/06). | | | | $57.00 | | $57.00 |
| 7/20/2006 | Rental car in Detroit, MI - 4 days (7/16/06 - 7/20/06). | | | | $516.19 | | $516.19 |
| 7/20/2006 | Internet provider service charges at hotel (7/16/06 - 7/20/06). | | | | | $10.55 | $10.55 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $13.67 | | | $13.67 |
| **Total** | | $862.11 | $542.40 | $445.17 | $573.19 | $10.55 | $2,433.42 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Bowers, Amanda**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/24/2006 | One-way coach airfare - Cleveland/Detroit (7/24/06). | $244.30 | | | | | $244.30 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $2.47 | | | $2.47 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $27.06 | | | $27.06 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $33.46 | | | $33.46 |
| 7/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/27/2006 | Lodging in Troy, MI - 3 nights (7/24/06 - 7/27/06). | | $742.41 | | | | $742.41 |
| 7/27/2006 | Taxi - Delphi headquarters to Detroit Airport. | | | | $97.00 | | $97.00 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $23.88 | | | $23.88 |
| 7/27/2006 | Rental car expenses in Detroit, MI for travel home from Detroit to Cleveland (7/27/06). | | | | $288.75 | | $288.75 |
| **Total** | | $244.30 | $742.41 | $126.87 | $385.75 | | $1,499.33 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Caruso, Robert**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/24/2006 | One-way coach airfare - Chicago/Detroit (7/24/06). | $385.60 | | | | | $385.60 |
| 7/24/2006 | Parking at restaurant (dinner). | | | | $6.00 | | $6.00 |
| 7/24/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $93.00 | | $93.00 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 7/26/2006 | Rental expense in Detroit, MI (7/24/06 - 7/26/06). | | | | $283.53 | | $283.53 |
| 7/26/2006 | Taxi - Chicago O'Hare Airport to Chicago FTI office. | | | | $50.00 | | $50.00 |
| 7/26/2006 | Lodging in Detroit, MI - 2 nights (7/24/06 - 7/26/06). | | $247.47 | | | | $247.47 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| **Total** | | $385.60 | $247.47 | $7.00 | $432.53 | | $1,072.60 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/7/2006 | Cellular phone charges prorated for Delphi (6/2/06 - 7/1/06). | | | | | $50.72 | $50.72 |
| **Total** | | | | | | $50.72 | $50.72 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/3/2006 | Rental car expense in Troy, MI (6/29/06 - 7/1/06) (in lieu of travel home). | | | | $162.62 | | $162.62 |
| 7/5/2006 | Cellular phone charges prorated for Delphi (6/6/06 - 7/5/06). | | | | | $67.63 | $67.63 |
| 7/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/11/2006 | Roundtrip coach airfare - Detroit/Honolulu (7/2/06 - 7/11/06) (in lieu of travel home). | $908.46 | | | | | $908.46 |
| 7/12/2006 | One-way coach airfare - Detroit/New York (7/12/06). | $489.30 | | | | | $489.30 |
| 7/12/2006 | Taxi - New York LaGuardia Airport to home. | | | | $25.00 | | $25.00 |
| 7/12/2006 | Out of town meal/dinner for self. | | | $21.64 | | | $21.64 |
| 7/12/2006 | Lodging in Troy, MI - 1 night (7/11/06 - 7/12/06). | | $270.07 | | | | $270.07 |
| 7/12/2006 | Rental car expense in Troy, MI (7/11/06 - 7/12/06). | | | | $131.34 | | $131.34 |
| 7/17/2006 | One-way coach airfare - Newark/Detroit (7/17/06). | $489.30 | | | | | $489.30 |
| 7/17/2006 | Taxi - home to Newark Airport. | | | | $70.00 | | $70.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| 7/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 7/20/2006 | Taxi - New York LaGuardia Airport to home. | | | | $25.00 | | $25.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/20/2006 | One-way coach airfare - Detroit/New York (7/20/06). | $489.30 | | | | | $489.30 |
| 7/20/2006 | Internet provider service charges at hotel (7/17/06 - 7/20/06). | | | | | $21.10 | $21.10 |
| 7/20/2006 | Lodging in Troy, MI - 3 nights (7/17/06 - 7/20/06). | | $406.80 | | | | $406.80 |
| **Total** | | $2,376.36 | $676.87 | $128.40 | $413.96 | $88.73 | $3,684.32 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| *(1)* 6/23/2006 | Taxi - hotel to meeting at US Trust Co. | | | | $69.36 | | $69.36 |
| 7/11/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 7/11/2006 | Roundtrip coach airfare - New York/Detroit (7/11/06 - 7/12/06). | $1,119.40 | | | | | $1,119.40 |
| 7/11/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $91.00 | | $91.00 |
| 7/11/2006 | Taxi - home to New York LaGuardia Airport. | | | | $69.36 | | $69.36 |
| 7/12/2006 | Lodging in Troy, MI - 1 night (7/11/06 - 7/12/06). | | $247.47 | | | | $247.47 |
| 7/12/2006 | Taxi - Westchester Airport to home. | | | | $55.50 | | $55.50 |
| 7/12/2006 | Taxi - Delphi headquarters to Detroit Airport. | | | | $91.00 | | $91.00 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 7/12/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $28.55 | | | $28.55 |
| 7/14/2006 | Taxi - Arrowwood, NY to New York. | | | | $107.10 | | $107.10 |
| 7/14/2006 | Taxi - home to hotel in Arrowwood, NY for AIP meeting. | | | | $55.00 | | $55.00 |
| 7/20/2006 | Roundtrip subway to/from New York FTI Office and Bankruptcy Court. | | | | $4.00 | | $4.00 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 7/24/2006 | Taxi - home to Westchester County Airport. | | | | $63.00 | | $63.00 |
| 7/24/2006 | Roundtrip coach airfare - New York/Detroit (7/24/06 -7/25/06). | $1,010.21 | | | | | $1,010.21 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/25/2006 | Lodging in Detroit, MI - 1 night (7/24/06 - 7/25/06). | | $135.60 | | | | $135.60 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 7/25/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 7/25/2006 | Rental car expense in Detroit (7/24/06 - 7/25/06). | | | | $201.16 | | $201.16 |
| 7/25/2006 | Taxi - Westchester Airport to home. | | | | $55.00 | | $55.00 |
| 7/31/2006 | One-way coach airfare - Detroit/New York (7/31/06). | $714.30 | | | | | $714.30 |
| 7/31/2006 | Taxi - New York LaGuardia Airport to home. | | | | $113.10 | | $113.10 |
| 7/31/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 7/31/2006 | Taxi - Detroit Airport to Delphi headquarters. | | | | $94.00 | | $94.00 |
| 7/31/2006 | Taxi - Delphi headquarters to Detroit Airport. | | | | $92.00 | | $92.00 |
| 7/31/2006 | Out of town meal/dinner for self and D. Resnick (Rothschild). | | | $14.00 | | | $14.00 |
| 7/31/2006 | One-way coach airfare - New York/Detroit (7/31/06). | $570.11 | | | | | $570.11 |
| 7/31/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| **Total** | | $3,414.02 | $383.07 | $124.55 | $1,225.58 | | $5,147.22 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/10/2006 | Internet provider service charges at Chicago O'Hare Airport (7/10/06). | | | | | $8.00 | $8.00 |
| 7/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/13/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 7/13/2006 | Internet provider service charges at hotel (7/10/06 - 7/13/06). | | | | | $29.85 | $29.85 |
| 7/13/2006 | Lodging in Troy, MI - 3 nights (7/10/06 - 7/13/06). | | $408.60 | | | | $408.60 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 7/13/2006 | Out of town meal/dinner for self. | | | $22.50 | | | $22.50 |
| 7/13/2006 | Parking at Chicago O'Hare Airport (7/10/06  - 7/13/06). | | | | $104.00 | | $104.00 |
| 7/13/2006 | Rental car expense in Detroit, MI (7/10/06 - 7/13/06). | | | | $366.44 | | $366.44 |
| 7/13/2006 | Roundtrip coach airfare - Chicago/Detroit (7/10/06 - 7/13/06). | $260.61 | | | | | $260.61 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $14.63 | | | $14.63 |
| 7/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/19/2006 | Internet provider service charges at hotel (7/17/06 - 7/20/06). | | | | | $29.85 | $29.85 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 7/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/20/2006 | Parking at Chicago O'Hare Airport (7/17/06 - 7/20/06). | | | | $104.00 | | $104.00 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $36.36 | | | $36.36 |
| 7/20/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 7/20/2006 | Roundtrip coach airfare - Chicago/Detroit (7/17/06 - 7/20/06). | $260.61 | | | | | $260.61 |
| 7/20/2006 | Internet provider service charges at Detroit Airport (7/20/06). | | | | | $8.00 | $8.00 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $17.00 | | | $17.00 |
| 7/20/2006 | Lodging in Troy, MI - 3 nights (7/17/06 - 7/20/06). | | $408.60 | | | | $408.60 |
| 7/20/2006 | Rental car expense in Detroit, MI (7/17/06 -7/20/06). | | | | $361.76 | | $361.76 |
| 7/24/2006 | One-way coach airfare - Chicago/Detroit (7/24/06). | $120.30 | | | | | $120.30 |
| 7/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 7/27/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 7/27/2006 | Rental car expense in Detroit, MI (7/24/06 -7/27/06). | | | | $300.09 | | $300.09 |
| 7/27/2006 | Parking at Chicago O'Hare Airport (7/24/06 - 7/27/06). | | | | $104.00 | | $104.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/27/2006 | Out of town meal/dinner for self. | | | $25.18 | | | $25.18 |
| 7/27/2006 | One-way coach airfare - Detroit/Chicago (7/27/06). | $54.30 | | | | | $54.30 |
| 7/27/2006 | Internet provider service charges at hotel (7/24/06 - 7/27/06). | | | | | $29.85 | $29.85 |
| 7/27/2006 | Lodging in Troy, MI - 3 nights (7/24/06 - 7/27/06). | | $408.60 | | | | $408.60 |
| **Total** | | $695.82 | $1,225.80 | $403.67 | $1,383.94 | $105.55 | $3,814.78 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self. | | | $34.04 | | | $34.04 |
| 7/10/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 7/11/2006 | Out of town meal/breakfast for self. | | | $6.54 | | | $6.54 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $6.65 | | | $6.65 |
| 7/12/2006 | Parking at restaurant (dinner). | | | | $8.00 | | $8.00 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 7/13/2006 | Out of town meal/dinner for self. | | | $27.07 | | | $27.07 |
| 7/14/2006 | Rental car expense in Detroit, MI (7/10/06 -7/14/06). | | | | $336.09 | | $336.09 |
| 7/14/2006 | Roundtrip coach airfare - Washington/Detroit (7/10/06 - 7/14/06). | $888.60 | | | | | $888.60 |
| 7/14/2006 | Out of town meal/breakfast for self. | | | $5.82 | | | $5.82 |
| 7/14/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $542.40 | | | | $542.40 |
| 7/14/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 7/17/2006 | Internet provider service charges at hotel (7/17/06 - 7/21/06). | | | | | $10.55 | $10.55 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/21/2006 | Rental car expense in Detroit, MI (7/17/06 - 7/21/06). | | | | $354.28 | | $354.28 |
| 7/21/2006 | Out of town meal/dinner for self. | | | $17.21 | | | $17.21 |
| 7/21/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 7/21/2006 | Lodging in Troy, MI - 4 nights (7/17/06 - 7/21/06). | | $542.40 | | | | $542.40 |
| 7/21/2006 | Roundtrip coach airfare - Washington/Detroit (7/17/06 - 7/21/06). | $803.81 | | | | | $803.81 |
| 7/24/2006 | Internet provider service charges at hotel (7/24/06 - 7/27/06). | | | | | $10.55 | $10.55 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 7/24/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 7/25/2006 | Parking at restaurant (dinner). | | | | $8.00 | | $8.00 |
| 7/26/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 7/27/2006 | Lodging in Troy, MI - 3 nights (7/24/06 - 7/27/06). | | $742.41 | | | | $742.41 |
| 7/27/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 7/27/2006 | Roundtrip coach airfare - Washington/Detroit (7/24/06 -7/27/06). | $333.60 | | | | | $333.60 |
| 7/27/2006 | Rental car expense in Detroit, MI (7/24/06 - 7/27/06). | | | | $326.91 | | $326.91 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 7/27/2006 | Out of town meal/dinner for self. | | | $4.00 | | | $4.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/31/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 7/31/2006 | Out of town meal/dinner for self. | | | $35.15 | | | $35.15 |
| **Total** | | $2,026.01 | $1,827.21 | $270.72 | $1,065.28 | $21.10 | $5,210.32 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $79.14 | | | $79.14 |
| 7/10/2006 | Out of town meal/breakfast for self. | | | $8.30 | | | $8.30 |
| 7/10/2006 | One-way coach airfare - New York/Detroit (7/10/06). | $559.50 | | | | | $559.50 |
| 7/11/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| 7/11/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $15.92 | | | $15.92 |
| 7/13/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $584.64 | | | | $584.64 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $13.78 | | | $13.78 |
| 7/13/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $91.54 | | | $91.54 |
| 7/14/2006 | Rental car in Detroit, MI (7/10/06 - 7/14/06). | | | | $324.90 | | $324.90 |
| 7/14/2006 | Roundtrip coach airfare - Detroit/Los Angeles (7/14/06 - 7/16/06) (in lieu of travel home). | $1,045.00 | | | | | $1,045.00 |
| 7/14/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| 7/16/2006 | Out of town meal/dinner for self. | | | $23.25 | | | $23.25 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $14.29 | | | $14.29 |
| 7/17/2006 | Out of town meal/dinner for self, A. Emrikian, M. Pokrassa, S. Dana (all FTI), J. Pritchett, T. Letchworth, E. Dillard and S. Biegert (all Delphi). | | | $320.00 | | | $320.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/18/2006 | Out of town meal/breakfast for self. | | | $15.10 | | | $15.10 |
| 7/18/2006 | Out of town meal/dinner for self, M. Pokrassa, C. Wu and T. McDonagh (all FTI). | | | $107.93 | | | $107.93 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $12.03 | | | $12.03 |
| 7/19/2006 | Out of town meal/dinner for self, C. Wu, M. Pokrassa, T. McDonagh and S. Dana (all FTI). | | | $124.21 | | | $124.21 |
| 7/20/2006 | One-way coach airfare - Detroit/New York (7/20/06). | $558.30 | | | | | $558.30 |
| 7/20/2006 | Rental car in Detroit, MI (7/17/06 - 7/20/06). | | | | $300.62 | | $300.62 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $22.19 | | | $22.19 |
| 7/20/2006 | Lodging in Detroit, MI - 4 nights (7/16/06 - 7/20/06). | | $600.20 | | | | $600.20 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $16.08 | | | $16.08 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $7.13 | | | $7.13 |
| 7/24/2006 | Out of town meal/dinner for self, R. Eisenberg, B. Caruso, K. Kuby and J. Guglielmo (all FTI). | | | $200.00 | | | $200.00 |
| 7/24/2006 | Roundtrip coach airfare - Detroit/New York (7/24/06 - 7/27/06). | $1,051.60 | | | | | $1,051.60 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $14.12 | | | $14.12 |
| 7/25/2006 | Out of town meal/dinner for self, C. Wu and T. McDonagh (all FTI). | | | $120.00 | | | $120.00 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $14.21 | | | $14.21 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/26/2006 | Out of town meal/dinner for self, C. Wu and T. McDonagh (all FTI). | | | $120.00 | | | $120.00 |
| 7/27/2006 | Lodging in Troy, MI - 3 nights (7/24/06 - 7/27/06). | | $408.00 | | | | $408.00 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $12.90 | | | $12.90 |
| 7/27/2006 | Out of town meal/dinner for self. | | | $21.18 | | | $21.18 |
| 7/27/2006 | Rental car in Detroit, MI - (7/24/06 - 7/27/06). | | | | $317.64 | | $317.64 |
| 7/27/2006 | Internet provider service charges at hotel (7/24/06 - 7/27/06). | | | | | $19.90 | $19.90 |
| **Total** | | $3,214.40 | $1,592.84 | $1,514.36 | $943.16 | $19.90 | $7,284.66 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/11/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $93.00 | | $93.00 |
| 7/11/2006 | Out of town meal/dinner for self. | | | $14.58 | | | $14.58 |
| 7/11/2006 | Roundtrip coach airfare - Myrtle Beach/Detroit/Chicago (7/11/06 - 7/13/06). | $832.91 | | | | | $832.91 |
| 7/12/2006 | Out of town meal/dinner for self. | | | $35.93 | | | $35.93 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $6.41 | | | $6.41 |
| 7/13/2006 | Lodging in Troy, MI - 2 nights (7/11/06 - 7/13/06). | | $271.20 | | | | $271.20 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $5.11 | | | $5.11 |
| 7/13/2006 | Out of town meal/dinner for self. | | | $12.89 | | | $12.89 |
| 7/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| 7/17/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 7/17/2006 | One-way coach airfare - Chicago/Detroit (7/17/06). | $170.30 | | | | | $170.30 |
| 7/17/2006 | Out of town meal/dinner for self. | | | $34.54 | | | $34.54 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $5.97 | | | $5.97 |
| 7/20/2006 | Fuel for rental car trip from Troy, MI to Chicago, IL in lieu of return flight with J. Triana (FTI). | | | | $54.69 | | $54.69 |
| 7/20/2006 | Lodging in Troy, MI - 3 nights (7/17/06 - 7/20/06). | | $523.50 | | | | $523.50 |

EXHIBIT F
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/20/2006 | Out of town meal/breakfast for self. | | | $6.82 | | | $6.82 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $19.86 | | | $19.86 |
| 7/20/2006 | Rental car expenses in Troy, MI (7/17/06 - 7/21/06). | | | | $530.00 | | $530.00 |
| **Total** | | $1,003.21 | $794.70 | $148.21 | $772.69 | | $2,718.81 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/breakfast for self. | | | $7.65 | | | $7.65 |
| 7/10/2006 | Out of town meal/dinner for self. | | | $36.89 | | | $36.89 |
| 7/10/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 7/10/2006 | Coach airfare - Atlanta/Detroit/New York /Atlanta (7/10/06 - 7/14/06). | $1,468.61 | | | | | $1,468.61 |
| 7/11/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $58.10 | | | $58.10 |
| 7/12/2006 | Lodging in Troy, MI - 2 nights (7/10/06 - 7/12/06). | | $494.94 | | | | $494.94 |
| 7/12/2006 | Taxi - New York LaGuardia Airport to hotel. | | | | $128.03 | | $128.03 |
| 7/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/14/2006 | Taxi - NY Time Square to hotel in Arrowwood, NY for meeting with UCC advisors. | | | | $119.10 | | $119.10 |
| 7/14/2006 | Lodging in New York - 2 nights (7/12/06 - 7/14/06). | | $798.36 | | | | $798.36 |
| 7/14/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 7/17/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $4.99 | | | $4.99 |
| 7/17/2006 | Roundtrip coach airfare - Atlanta/Detroit (7/17/06 - 7/20/06). | $651.55 | | | | | $651.55 |
| 7/19/2006 | Out of town meal/dinner for self, R. Fletemeyer and K. Kuby (all FTI). | | | $120.00 | | | $120.00 |
| 7/20/2006 | Lodging in Troy, MI - 3 nights (7/17/06 - 7/20/06). | | $406.80 | | | | $406.80 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/20/2006 | Out of town meal/breakfast for self. | | | $13.75 | | | $13.75 |
| 7/21/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $5.61 | | | $5.61 |
| 7/24/2006 | Taxi - home to Atlanta airport. | | | | $99.50 | | $99.50 |
| 7/24/2006 | One-way coach airfare - Atlanta/Detroit (7/24/06). | $608.61 | | | | | $608.61 |
| 7/25/2006 | Out of town meal/dinner for self, B. Caruso, K. Kuby, A. Emrikian, R. Fletemeyer and E. Weber (all FTI). | | | $240.00 | | | $240.00 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $6.98 | | | $6.98 |
| 7/27/2006 | Lodging in Troy, MI - 3 nights (7/24/06 - 7/27/06). | | $406.80 | | | | $406.80 |
| 7/27/2006 | One-way coach airfare - Detroit/Atlanta (7/27/06). | $304.33 | | | | | $304.33 |
| 7/27/2006 | Out of town meal/dinner for self. | | | $18.79 | | | $18.79 |
| 7/27/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| **Total** | | $3,033.10 | $2,106.90 | $552.76 | $844.13 | | $6,536.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self. | | | $26.05 | | | $26.05 |
| 7/10/2006 | Mileage - home to Chicago O'Hare Airport  (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 7/11/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 7/12/2006 | Out of town meal/dinner for self, D. Smalstig, J. Abbott and J. Ward (all FTI). | | | $107.23 | | | $107.23 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $2.25 | | | $2.25 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $2.75 | | | $2.75 |
| 7/14/2006 | Out of town meal/dinner for self. | | | $8.78 | | | $8.78 |
| 7/14/2006 | Cellular phone charges prorated for Delphi (5/24/06 - 6/23/06). | | | | | $136.18 | $136.18 |
| 7/14/2006 | Cellular phone charges prorated for Delphi. | | | | | $155.77 | $155.77 |
| 7/14/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $542.40 | | | | $542.40 |
| 7/14/2006 | Out of town meal/breakfast for self. | | | $4.34 | | | $4.34 |
| 7/14/2006 | Parking at Chicago O'Hare Airport (7/10/06 - 7/14/06). | | | | $108.00 | | $108.00 |
| 7/14/2006 | Rental car expense in Detroit, MI (7/10/06 - 7/14/06). | | | | $404.30 | | $404.30 |
| 7/14/2006 | Roundtrip coach airfare - Chicago/Detroit (7/10/06 - 7/14/06). | $549.66 | | | | | $549.66 |
| 7/14/2006 | Mileage - Chicago O'Hare Airport  to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/16/2006 | Rental car in Los Angeles (7/14/06 - 7/16/06) (in lieu of travel home). | | | | $109.60 | | $109.60 |
| 7/17/2006 | Mileage - home to Chicago O'Hare Airport  (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 7/17/2006 | Out of town meal/dinner for self. | | | $80.00 | | | $80.00 |
| 7/17/2006 | Taxi - Detroit airport to client site. | | | | $89.00 | | $89.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $2.65 | | | $2.65 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $1.79 | | | $1.79 |
| 7/19/2006 | Out of town meal/dinner for self, J. Abbott (FTI), J. Ward (FTI) and A. Vandenbergh (Delphi). | | | $107.33 | | | $107.33 |
| 7/20/2006 | Lodging in Troy, MI - 3 nights (7/17/06 - 7/20/06). | | $406.80 | | | | $406.80 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/20/2006 | Roundtrip coach airfare - Chicago/Detroit (7/17/06 - 7/20/06). | $302.61 | | | | | $302.61 |
| 7/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $90.00 | | $90.00 |
| 7/20/2006 | Taxi - client site to Detroit Airport. | | | | $151.59 | | $151.59 |
| 7/22/2006 | Production of the Delphi Report and Model. | | | | | $27.34 | $27.34 |
| 7/23/2006 | Out of town meal/dinner for self. | | | $7.75 | | | $7.75 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $3.34 | | | $3.34 |
| 7/24/2006 | Out of town meal/dinner for self, J. Abbott (FTI) and A. Bowers (FTI). | | | $120.00 | | | $120.00 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/25/2006 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 7/25/2006 | Rental car expenses in Detroit, MI (7/23/06 - 7/25/06). | | | | $196.58 | | $196.58 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $3.98 | | | $3.98 |
| 7/26/2006 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $77.03 | | | $77.03 |
| 7/27/2006 | Out of town meal/dinner for self and J. Abbott (FTI). | | | $80.00 | | | $80.00 |
| 7/27/2006 | Lodging in Troy, MI - 5 nights (7/23/06 - 7/28/06). | | $665.57 | | | | $665.57 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $3.32 | | | $3.32 |
| 7/28/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $92.00 | | $92.00 |
| 7/28/2006 | Out of town meal/breakfast for self. | | | $15.67 | | | $15.67 |
| 7/28/2006 | Cellular phone charges prorated for Delphi. | | | | | $95.05 | $95.05 |
| 7/28/2006 | One-way coach airfare - Milwaukee/Detroit/Chicago (7/23/06 - 7/28/06). | $774.40 | | | | | $774.40 |
| 7/31/2006 | Mileage - home to Chicago O'Hare Airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 7/31/2006 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |
| 7/31/2006 | Out of town meal/dinner for self. | | | $30.21 | | | $30.21 |
| **Total** | | $1,626.67 | $1,614.77 | $705.96 | $1,317.07 | $414.34 | $5,678.81 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/24/2006 | Cellular phone charges prorated for Delphi (6/1/06 - 6/30/06). | | | | | $38.81 | $38.81 |
| 7/24/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 7/24/2006 | Roundtrip coach airfare - Chicago/Detroit (7/24/06 - 7/28/06). | $354.85 | | | | | $354.85 |
| 7/24/2006 | Out of town meal/dinner for self. | | | $21.59 | | | $21.59 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $6.83 | | | $6.83 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 7/25/2006 | Out of town meal/dinner for self. | | | $18.20 | | | $18.20 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 7/26/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $7.35 | | | $7.35 |
| 7/27/2006 | Out of town meal/dinner for self. | | | $22.86 | | | $22.86 |
| 7/28/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 7/28/2006 | Rental car expense in Detroit, MI (7/24/06 -7/28/06). | | | | $478.73 | | $478.73 |
| 7/28/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| **Total** | | $354.85 | | $112.03 | $567.73 | $38.81 | $1,073.42 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Kocica, Anthony**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/30/2006 | Taxi - Detroit airport to client site. | | | | $75.00 | | $75.00 |
| *(1)* | 5/30/2006 | Taxi - home to New York LaGuardia Airport. | | | | $49.47 | | $49.47 |
| **Total** | | | | | | $124.47 | | $124.47 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/13/2006 | Rental car expense in Detroit, MI (7/11/06 - 7/13/06). | | | | $385.21 | | $385.21 |
| 7/13/2006 | Roundtrip coach airfare - Chicago/Detroit (7/11/06 - 7/13/06). | $838.60 | | | | | $838.60 |
| 7/13/2006 | Out of town meal/dinner for self. | | | $9.31 | | | $9.31 |
| 7/13/2006 | Lodging in Troy, MI - 2 nights (7/11/06 - 7/13/06). | | $550.94 | | | | $550.94 |
| 7/13/2006 | Parking at Chicago O'Hare Airport (7/11/06 - 7/13/06). | | | | $78.00 | | $78.00 |
| 7/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $80.00 | | $80.00 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/21/2006 | Roundtrip coach airfare - Chicago/Detroit (7/18/06 - 7/21/06). | $1,011.30 | | | | | $1,011.30 |
| 7/21/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $88.00 | | $88.00 |
| 7/21/2006 | Rental car expense in Detroit, MI (7/18/06 - 7/21/06). | | | | $361.00 | | $361.00 |
| 7/21/2006 | Lodging in Troy, MI - 3 nights (7/18/06 - 7/21/06). | | $665.36 | | | | $665.36 |
| 7/23/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $88.00 | | $88.00 |
| 7/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/27/2006 | Lodging in Troy, MI - 4 nights (7/23/06 - 7/27/06). | | $546.41 | | | | $546.41 |
| 7/27/2006 | Out of town meal/dinner for self. | | | $15.00 | | | $15.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/27/2006 | Rental car expense in Detroit, MI (7/23/06 - 7/27/06). | | | | $349.23 | | $349.23 |
| 7/28/2006 | One-way coach airfare - Chicago/Detroit (7/23/06). | $302.30 | | | | | $302.30 |
| 7/28/2006 | Rental car expense in Detroit | | | | $502.78 | | $502.78 |
| **Total** | | $2,152.20 | $1,762.71 | $144.31 | $1,932.22 | | $5,991.44 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/22/2006 | Roundtrip bus fare from home to FTI New York Office. | | | | $4.60 | | $4.60 |
| 7/22/2006 | Overtime meal/dinner for self. | | | $7.00 | | | $7.00 |
| **Total** | | | | $7.00 | $4.60 | | $11.60 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/5/2006 | Roundtrip coach airfare - Detroit/Newark (6/30/06 - 7/5/06). | $1,086.60 | | | | | $1,086.60 |
| 7/6/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| 7/7/2006 | Lodging in Troy, MI - 2 nights (7/5/06 - 7/7/06). | | $494.94 | | | | $494.94 |
| 7/7/2006 | Rental car expense in Troy, MI (7/5/06 - 7/7/06). | | | | $240.74 | | $240.74 |
| 7/7/2006 | Taxi - Newark Airport to home. | | | | $86.70 | | $86.70 |
| 7/8/2006 | Cellular phone charges (6/1/06 - 6/30/06). | | | | | $73.00 | $73.00 |
| 7/10/2006 | Roundtrip coach airfare - Detroit/Newark (7/7/06 - 7/10/06). | $1,086.60 | | | | | $1,086.60 |
| 7/10/2006 | Internet provider service charges at hotel (7/10/06 - 7/14/06). | | | | | $42.20 | $42.20 |
| 7/14/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $542.40 | | | | $542.40 |
| 7/14/2006 | Rental car expense in Troy, MI (7/10/06 - 7/14/06). | | | | $550.54 | | $550.54 |
| 7/17/2006 | Internet provider service charges at hotel (7/17/06 - 7/21/06). | | | | | $21.10 | $21.10 |
| 7/17/2006 | Roundtrip coach airfare - Detroit/Newark (7/14/06 - 7/17/06). | $1,086.60 | | | | | $1,086.60 |
| 7/21/2006 | Lodging in Troy, MI - 4 nights (7/17/06 - 7/21/06). | | $542.40 | | | | $542.40 |
| 7/24/2006 | Internet provider service charges at hotel (7/24/06 - 7/28/06). | | | | | $42.20 | $42.20 |
| 7/24/2006 | Roundtrip coach airfare - Detroit/Newark (7/21/06 - 7/24/06). | $1,086.60 | | | | | $1,086.60 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/28/2006 | Lodging in Troy, MI - 4 nights (7/24/06 - 7/28/06). | | $989.88 | | | | $989.88 |
| 7/31/2006 | Rental car expenses in Orlando (7/29/06 - 7/31/06) (in lieu of travel home). | | | | $206.88 | | $206.88 |
| 7/31/2006 | Roundtrip coach airfare - Detroit/Orlando (7/28/06 - 7/31/06) (in lieu of travel home). | $259.10 | | | | | $259.10 |
| **Total** | | $4,605.50 | $2,569.62 | $80.00 | $1,084.86 | $178.50 | $8,518.48 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Park, Ji Yon**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/12/2006 | Overtime meal/dinner for self. | | | $16.68 | | | $16.68 |
| 7/26/2006 | Overtime meal/dinner for self. | | | $22.16 | | | $22.16 |
| 7/30/2006 | Overtime meal/dinner for self. | | | $13.91 | | | $13.91 |
| **Total** | | | | $52.75 | | | $52.75 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Perfetti, Lisa**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/10/2006 | Taxi - New York FTI office to home (overtime). | | | | $10.00 | | $10.00 |
| 7/12/2006 | Taxi - home to New York FTI office (overtime). | | | | $10.00 | | $10.00 |
| 7/20/2006 | Overtime meal/dinner for self. | | | $19.88 | | | $19.88 |
| 7/24/2006 | Taxi - New York FTI office to home (overtime). | | | | $10.00 | | $10.00 |
| 7/25/2006 | Out of town meal/breakfast for self and H. Teakram (FTI). | | | $18.60 | | | $18.60 |
| 7/25/2006 | Roundtrip coach airfare - New York/Detroit (7/25/06). | $401.60 | | | | | $401.60 |
| 7/25/2006 | Out of town meal/dinner for self and H. Teakram (FTI). | | | $26.75 | | | $26.75 |
| 7/25/2006 | Rental car expense in Detroit, MI (7/25/06). | | | | $98.73 | | $98.73 |
| **Total** | | **$401.60** | | **$65.23** | **$128.73** | | **$595.56** |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/5/2006 | Overtime meal/dinner for self. | | | $17.00 | | | $17.00 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $14.55 | | | $14.55 |
| 7/17/2006 | Parking at restaurant (dinner). | | | | $3.00 | | $3.00 |
| 7/17/2006 | Roundtrip coach airfare - Newark/Detroit (7/17/06 - 7/20/06). | $1,003.60 | | | | | $1,003.60 |
| 7/17/2006 | Taxi - home to Newark Airport. | | | | $64.00 | | $64.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 7/19/2006 | Lodging in Troy, MI - 3 nights (7/17/06 - 7/20/06). | | $438.45 | | | | $438.45 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $17.35 | | | $17.35 |
| 7/20/2006 | Rental car expense in Detroit (7/17/06 - 7/20/06). | | | | $369.47 | | $369.47 |
| 7/20/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 7/25/2006 | Overtime meal/dinner for self. | | | $13.50 | | | $13.50 |
| **Total** | | $1,003.60 | $438.45 | $86.90 | $496.47 | | $2,025.42 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Schondelmeier, Kathryn**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/10/2006 | Taxi - FTI New York office to home (overtime). | | | | $12.00 | | $12.00 |
| 7/10/2006 | Overtime meal/dinner for self. | | | $11.67 | | | $11.67 |
| 7/12/2006 | Overtime meal/dinner for self. | | | $23.02 | | | $23.02 |
| 7/12/2006 | Taxi - FTI New York office to home (overtime). | | | | $15.00 | | $15.00 |
| 7/17/2006 | Cellular Phone Charges (6/13/06 - 7/12/06). | | | | | $70.96 | $70.96 |
| **Total** | | | | $34.69 | $27.00 | $70.96 | $132.65 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Smalstig, David**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 6/29/2006 | Taxi - client site to Detroit airport. | | | | $146.81 | | $146.81 |
| | 7/10/2006 | Roundtrip coach airfare - Chicago/Detroit (7/10/06 - 7/14/06). | $996.30 | | | | | $996.30 |
| | 7/10/2006 | Out of town meal/breakfast for self. | | | $2.19 | | | $2.19 |
| | 7/11/2006 | Out of meal/dinner for self, D. Janecek, J. Abbott and J. Ward (all FTI). | | | $160.00 | | | $160.00 |
| | 7/11/2006 | Out of town meal/breakfast for self. | | | $4.39 | | | $4.39 |
| | 7/12/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| | 7/13/2006 | Out of town meal/breakfast for self. | | | $5.08 | | | $5.08 |
| | 7/13/2006 | Out of town meal/dinner for self, D. Janecek, J. Abbott and J. Ward (all FTI). | | | $160.00 | | | $160.00 |
| | 7/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 7/14/2006 | Parking at Chicago O'Hare Airport (7/10/06 - 7/14/06). | | | | $130.00 | | $130.00 |
| | 7/14/2006 | Out of town meal/breakfast for self. | | | $2.95 | | | $2.95 |
| | 7/14/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $542.40 | | | | $542.40 |
| | 7/14/2006 | Internet provider service charges at hotel (7/10/06 - 7/14/06). | | | | | $31.65 | $31.65 |
| | 7/14/2006 | Roundtrip mileage - home/Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| | 7/18/2006 | One-way coach airfare - Chicago/Detroit (7/18/06). | $541.00 | | | | | $541.00 |
| | 7/18/2006 | Out of town meal/breakfast for self. | | | $2.66 | | | $2.66 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**

**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**

*JULY 1, 2006 THROUGH JULY 31, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/19/2006 | Roundtrip mileage - home/Chicago O'Hare Airport (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| 7/19/2006 | Taxi - client site to Detroit airport. | | | | $89.00 | | $89.00 |
| 7/19/2006 | Lodging in Troy, MI - 1 night (7/18/06 - 7/19/06). | | $270.07 | | | | $270.07 |
| 7/19/2006 | One-way coach airfare - Detroit/Chicago (7/19/06). | $430.30 | | | | | $430.30 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $13.66 | | | $13.66 |
| 7/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 7/19/2006 | Parking at Chicago O'Hare Airport (7/18/06 - 7/19/06). | | | | $52.00 | | $52.00 |
| 7/31/2006 | Roundtrip coach airfare - Chicago/Detroit (7/31/06 - 8/2/06). | $454.10 | | | | | $454.10 |
| **Total** | | $2,421.70 | $812.47 | $436.01 | $477.97 | $31.65 | $4,179.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Teakram, Harry**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self, L. Perfetti (FTI) and A. Kocica (FTI). | | | $72.91 | | | $72.91 |
| 7/12/2006 | Out of town meal/dinner for self and A. Kocica (FTI). | | | $80.00 | | | $80.00 |
| 7/13/2006 | Out of town meal/dinner for self and A. Kocica (FTI). | | | $71.37 | | | $71.37 |
| 7/21/2006 | Roundtrip coach airfare - Newark/Detroit (7/21/06 -7/25/06). | $988.60 | | | | | $988.60 |
| **Total** | | $988.60 | | $224.28 | | | $1,212.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self. | | | $16.23 | | | $16.23 |
| 7/10/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 7/10/2006 | Rental car expense in Detroit, MI (7/10/06 - 7/13/06). | | | | $268.26 | | $268.26 |
| 7/10/2006 | Lodging in Detroit, MI - 3 nights (7/10/06 - 7/13/06). | | $406.80 | | | | $406.80 |
| 7/10/2006 | Roundtrip coach airfare - Chicago/Detroit (7/10/06 - 7/13/06). | $290.61 | | | | | $290.61 |
| 7/11/2006 | Internet provider service charges at hotel (7/10/06 - 7/13/06). | | | | | $21.10 | $21.10 |
| 7/11/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 7/11/2006 | Out of town meal/dinner for self. | | | $16.30 | | | $16.30 |
| 7/12/2006 | Out of town meal/dinner for self. | | | $19.85 | | | $19.85 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 7/13/2006 | Out of town meal/dinner for self. | | | $7.80 | | | $7.80 |
| 7/13/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 7/17/2006 | Lodging in Detroit, MI - 3  nights (7/17/06 -7/21/06). | | $406.80 | | | | $406.80 |
| 7/17/2006 | One-way coach airfare - Chicago/Detroit (7/17/06). | $170.31 | | | | | $170.31 |
| 7/17/2006 | Out of town meal/dinner for self. | | | $17.90 | | | $17.90 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/17/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $6.42 | | | $6.42 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $6.42 | | | $6.42 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $14.22 | | | $14.22 |
| **Total** | | $460.92 | $813.60 | $128.81 | $403.26 | $21.10 | $1,827.69 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/10/2006 | Out of town meal/dinner for self. | | | $32.75 | | | $32.75 |
| 7/10/2006 | Roundtrip coach airfare - Washington/Detroit (7/10/06 - 7/14/06). | $1,143.60 | | | | | $1,143.60 |
| 7/10/2006 | Tolls. | | | | $3.00 | | $3.00 |
| 7/10/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 7/11/2006 | Internet provider service charges at hotel (7/10/06 - 7/14/06). | | | | | $21.10 | $21.10 |
| 7/11/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| 7/12/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 7/13/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 7/14/2006 | Parking at Dulles International Airport (7/10/06 - 7/14/06). | | | | $75.00 | | $75.00 |
| 7/14/2006 | Tolls. | | | | $3.00 | | $3.00 |
| 7/14/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $542.40 | | | | $542.40 |
| 7/14/2006 | Taxi - Reagan National Airport to Dulles International Airport (car parked at Dulles). | | | | $70.00 | | $70.00 |
| 7/14/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 7/14/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $37.22 | | | $37.22 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 7/17/2006 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/17/2006 | Roundtrip coach airfare - Washington/Detroit (7/17/06 - 7/21/06). | $928.59 | | | | | $928.59 |
| 7/17/2006 | Tolls. | | | | $3.00 | | $3.00 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $6.15 | | | $6.15 |
| 7/20/2006 | Lodging in Troy, MI - 4 nights (7/17/06 - 7/21/06). | | $654.27 | | | | $654.27 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 7/21/2006 | Parking at Dulles International Airport (7/17/06 -7/21/06). | | | | $75.00 | | $75.00 |
| 7/21/2006 | Tolls. | | | | $3.00 | | $3.00 |
| 7/21/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 7/21/2006 | Out of town meal/breakfast for self. | | | $3.00 | | | $3.00 |
| 7/21/2006 | Cellular phone charges (6/1/06 - 6/30/06). | | | | | $105.27 | $105.27 |
| 7/21/2006 | Internet provider service charges at Detroit Airport. | | | | | $5.95 | $5.95 |
| **Total** | | $2,072.19 | $1,196.67 | $194.55 | $232.00 | $132.32 | $3,827.73 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/5/2006 | Taxi - Home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 7/5/2006 | Internet provider service charges at hotel (7/5/06 - 7/6/06). | | | | | $10.55 | $10.55 |
| 7/5/2006 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |
| 7/5/2006 | Out of town meal/dinner for self. | | | $25.03 | | | $25.03 |
| 7/5/2006 | Roundtrip coach airfare - Chicago/Detroit (7/5/06 - 7/6/06). | $430.60 | | | | | $430.60 |
| 7/5/2006 | Internet provider service charges at Chicago O'Hare Airport (7/5/06). | | | | | $7.95 | $7.95 |
| 7/6/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.85 | | $40.85 |
| 7/6/2006 | Rental car expense in Detroit, MI (7/5/06 - 7/6/06). | | | | $168.27 | | $168.27 |
| 7/6/2006 | Out of town meal/dinner for self. | | | $22.11 | | | $22.11 |
| 7/6/2006 | Out of town meal/breakfast for self. | | | $6.35 | | | $6.35 |
| 7/6/2006 | Lodging in Troy, MI - 1 night (7/5/06 - 7/6/06). | | $247.47 | | | | $247.47 |
| 7/6/2006 | Fuel for rental car. | | | | $11.08 | | $11.08 |
| 7/6/2006 | Internet provider service charges at Detroit Airport (7/6/06). | | | | | $7.95 | $7.95 |
| 7/7/2006 | Parking at Chicago FTI office. | | | | $16.00 | | $16.00 |
| 7/17/2006 | Cellular phone charges prorated for Delphi (6/9/06 - 7/8/06). | | | | | $55.00 | $55.00 |
| 7/18/2006 | Internet provider service charges at hotel (7/18/96 - 7/20/06). | | | | | $21.10 | $21.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/18/2006 | Roundtrip coach airfare - Chicago/Detroit (7/18/06 - 7/20/06). | $535.60 | | | | | $535.60 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $11.99 | | | $11.99 |
| 7/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 7/18/2006 | Internet provider service charges at Chicago O'Hare Airport. | | | | | $6.95 | $6.95 |
| 7/18/2006 | Out of town meal/dinner for self. | | | $18.87 | | | $18.87 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $2.11 | | | $2.11 |
| 7/19/2006 | Out of town meal/dinner for self. | | | $24.50 | | | $24.50 |
| 7/19/2006 | Parking at restaurant (dinner). | | | | $10.00 | | $10.00 |
| 7/20/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 7/20/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $11.00 | | $11.00 |
| 7/20/2006 | Rental car expense in Detroit, MI (7/18/06 - 7/20/06). | | | | $325.29 | | $325.29 |
| 7/20/2006 | Out of town meal/dinner for self. | | | $19.96 | | | $19.96 |
| 7/20/2006 | Lodging in Troy, MI - 2 nights (7/18/05 - 7/20/06). | | $425.94 | | | | $425.94 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 7/25/2006 | Out of town meal/dinner for self. | | | | $15.00 | | $15.00 |
| 7/25/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 7/25/2006 | Internet provider service charge at hotel (7/25/06 - 7/27/06). | | | | | $21.10 | $21.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-----------|----------------|-------|----------------|
| 7/25/2006 | Out of town meal/breakfast for self. | | | $13.07 | | | $13.07 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $10.72 | | | $10.72 |
| 7/26/2006 | Out of town meal/dinner for self. | | | $12.66 | | | $12.66 |
| 7/27/2006 | Roundtrip coach airfare - Chicago/Detroit (7/25/06 - 7/27/06). | $583.60 | | | | | $583.60 |
| 7/27/2006 | Taxi - from Chicago, IL to home. | | | | $15.00 | | $15.00 |
| 7/27/2006 | Rental car expense in Detroit, MI (7/25/06 -7/27/06). | | | | $327.72 | | $327.72 |
| 7/27/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/27/2006 | Out of town meal/breakfast for self. | | | $1.86 | | | $1.86 |
| 7/27/2006 | Lodging in Troy, MI - 2 nights (7/25/06 - 7/27/06). | | $494.94 | | | | $494.94 |
| 7/27/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| **Total** | | $1,549.80 | $1,168.35 | $208.68 | $1,066.21 | $146.50 | $4,139.54 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/26/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 7/26/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 7/27/2006 | Lodging in Troy, MI - 1 night (7/26/06 - 7/27/06). | | $222.61 | | | | $222.61 |
| 7/27/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| **Total** | | | $222.61 | $39.11 | $180.14 | | $441.86 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Wu, Christine**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 6/30/2006 | Taxi - Newark Airport to home. | | | | $89.05 | | $89.05 |
| | 7/5/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| | 7/5/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| | 7/5/2006 | Roundtrip coach airfare - Newark/Detroit (7/5/06 - 7/7/06). | $1,086.60 | | | | | $1,086.60 |
| | 7/6/2006 | Out of town meal/breakfast for self. | | | $7.10 | | | $7.10 |
| | 7/7/2006 | Internet provider service charges at hotel (7/5/06 - 7/7/06). | | | | | $10.55 | $10.55 |
| | 7/7/2006 | Lodging in Troy, MI - 2 nights (7/5/06 - 7/7/06). | | $271.20 | | | | $271.20 |
| | 7/7/2006 | Out of town meal/breakfast for self. | | | $4.29 | | | $4.29 |
| | 7/10/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| | 7/10/2006 | Roundtrip coach airfare - Newark/Detroit (7/10/06 - 7/14/06). | $1,086.60 | | | | | $1,086.60 |
| | 7/11/2006 | Out of town meal/breakfast for self. | | | $6.02 | | | $6.02 |
| | 7/12/2006 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| | 7/12/2006 | Out of town meal/dinner for self, J. Wharton (Skadden), R. Fletemeyer, A. Frankum, K. Kuby, T. McDonagh and A. Emrikian (all FTI). | | | $280.00 | | | $280.00 |
| | 7/13/2006 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| | 7/14/2006 | Out of town meal/breakfast for self. | | | $3.05 | | | $3.05 |
| | 7/14/2006 | Internet provider service charges at hotel (7/10/06 -7/14/06). | | | | | $21.10 | $21.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/14/2006 | Lodging in Troy, MI - 4 nights (7/10/05 - 7/14/06). | | $542.40 | | | | $542.40 |
| 7/17/2006 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| 7/17/2006 | Roundtrip coach airfare - Newark/Detroit (7/17/06 - 7/21/06). | $1,086.60 | | | | | $1,086.60 |
| 7/18/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 7/19/2006 | Out of town meal/breakfast for self. | | | $5.96 | | | $5.96 |
| 7/20/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and R. Fletemeyer (FTI). | | | $120.00 | | | $120.00 |
| 7/20/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 7/21/2006 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| 7/21/2006 | Rental car expense in Troy, MI (7/17/06 - 7/21/06). | | | | $386.11 | | $386.11 |
| 7/21/2006 | Lodging in Troy, MI - 4 nights (7/17/06 - 7/21/06). | | $542.40 | | | | $542.40 |
| 7/21/2006 | Internet provider service charges at hotel (7/17/06 - 7/21/06). | | | | | $42.20 | $42.20 |
| 7/24/2006 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 7/24/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 7/24/2006 | Roundtrip coach airfare - Newark/Detroit (7/24/06 - 8/4/06). | $1,006.60 | | | | | $1,006.60 |
| 7/25/2006 | Out of town meal/breakfast for self. | | | $7.41 | | | $7.41 |
| 7/26/2006 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/27/2006 | Out of town meal/breakfast for self. | | | $5.09 | | | $5.09 |
| 7/27/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 7/28/2006 | Internet provider service charges at hotel (7/24/06 - 7/28/06). | | | | | $31.65 | $31.65 |
| 7/28/2006 | Lodging in Troy, MI - 4 nights (7/24/06 - 7/28/06). | | $542.40 | | | | $542.40 |
| 7/28/2006 | Out of town meal/breakfast for self. | | | $5.24 | | | $5.24 |
| 7/28/2006 | Out of town meal/dinner for self. | | | $26.00 | | | $26.00 |
| 7/28/2006 | Rental car expense in Troy, MI (7/24/06 - 7/28/06). | | | | $419.04 | | $419.04 |
| 7/31/2006 | Roundtrip coach airfare - Detroit/San Diego (7/28/06 - 7/31/06) (in lieu of travel home). | $561.20 | | | | | $561.20 |
| 7/31/2006 | Out of town meal/breakfast for self. | | | $4.67 | | | $4.67 |
| 7/31/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| **Total** | | $4,827.60 | $1,898.40 | $855.00 | $894.20 | $105.50 | $8,580.70 |

**EXHIBIT F**

**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*JULY 1, 2006 THROUGH JULY 31, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals [2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 6/30/2006 | User Fees (Monthly Minimum for the period of 06/01/06 - 06/30/06) | | | | | $2,000.00 | $2,000.00 |
| | 7/18/2006 | Federal Express. | | | | | $101.92 | $101.92 |
| **Total** | | | | | | | $2,101.92 | $2,101.92 |
| **GRAND TOTAL** | | | $41,109.64 | $24,499.56 | $7,503.93 | $18,792.66 | $3,633.10 | $95,538.89 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Abbott, Jason**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/31/2006 | Out of town meal/dinner for self and D. Smalstig (FTI). | | | $55.42 | | | $55.42 |
| *(1)* | 7/31/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| *(1)* | 7/31/2006 | Out of town meal/breakfast for self. | | | $7.36 | | | $7.36 |
| | 8/1/2006 | Internet provider service charges at hotel (8/1/06 - 8/2/06). | | | | | $21.10 | $21.10 |
| | 8/1/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| | 8/2/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| | 8/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 8/2/2006 | Production of Delphi reports. | | | | | $16.69 | $16.69 |
| | 8/3/2006 | Out of town meal/dinner for self. | | | $13.11 | | | $13.11 |
| | 8/3/2006 | Roundtrip coach airfare - Chicago/Detroit (7/31/06 - 8/3/06). | $145.30 | | | | | $145.30 |
| | 8/3/2006 | Out of town meal/breakfast for self. | | | $8.61 | | | $8.61 |
| | 8/3/2006 | Lodging in Troy, MI - 3 nights (7/31/06 - 8/3/06). | | $542.40 | | | | $542.40 |
| | 8/3/2006 | Fuel for rental car. | | | | $47.87 | | $47.87 |
| **Total** | | | $145.30 | $542.40 | $141.72 | $90.87 | $37.79 | $958.08 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 8/1/2006 | Out of town meal/breakfast for self. | | | $17.69 | | | $17.69 |
| 8/1/2006 | One-way coach airfare - Chicago/Detroit (8/1/06). | $109.30 | | | | | $109.30 |
| 8/2/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 8/3/2006 | Internet provider service charges at hotel (8/1/06 - 8/3/06). | | | | | $21.10 | $21.10 |
| 8/3/2006 | Lodging in Detroit, MI - 2 nights (8/1/06 - 8/3/06). | | $361.60 | | | | $361.60 |
| 8/3/2006 | One-way coach airfare - Detroit/Houston (8/3/06). | $403.30 | | | | | $403.30 |
| 8/3/2006 | Out of town meal/breakfast for self. | | | $5.55 | | | $5.55 |
| 8/3/2006 | Out of town meal/dinner for self. | | | $9.40 | | | $9.40 |
| 8/3/2006 | Parking at Houston Airport (8/1/06 - 8/3/06). | | | | $27.00 | | $27.00 |
| 8/3/2006 | Rental car expense in Detroit (8/1/06 - 8/3/06). | | | | $296.03 | | $296.03 |
| 8/7/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 8/7/2006 | Roundtrip coach airfare - Houston/Detroit (8/7/06 - 8/10/06). | $779.11 | | | | | $779.11 |
| 8/7/2006 | Out of town meal/dinner with R. Fletemeyer and J. Guglielmo (both FTI). | | | $106.78 | | | $106.78 |
| 8/8/2006 | Out of town meal/breakfast for self. | | | $4.92 | | | $4.92 |
| 8/8/2006 | Out of town meal/dinner with R. Fletemeyer and J. Guglielmo (both FTI). | | | $114.26 | | | $114.26 |
| 8/9/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 8/9/2006 | Parking at restaurant. | | | | $6.00 | | $6.00 |
| 8/10/2006 | Lodging in Detroit, MI - 3 nights (8/7/06 - 8/10/06). | | $542.40 | | | | $542.40 |
| 8/10/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 8/10/2006 | Out of town meal/dinner for self. | | | $12.25 | | | $12.25 |
| 8/10/2006 | Parking at Houston airport (8/7/06 - 8/10/06). | | | | $52.00 | | $52.00 |
| 8/10/2006 | Rental car expense in Detroit, MI (8/7/06 - 8/10/06). | | | | $409.64 | | $409.64 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| 8/21/2006 | Out of town meal/dinner for J. Triana and J. Summers (both FTI). | | | $120.00 | | | $120.00 |
| 8/21/2006 | Roundtrip coach airfare - Houston/Detroit (8/21/06 - 8/24/06). | $361.10 | | | | | $361.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 8/22/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $3.85 | | | $3.85 |
| 8/23/2006 | Out of town meal/dinner for self, J. Triana and J. Summers (both FTI). | | | $86.46 | | | $86.46 |
| 8/24/2006 | Internet provider service charges at hotel (8/21/06 - 8/24/06). | | | | | $10.55 | $10.55 |
| 8/24/2006 | Lodging in Detroit, MI - 3 nights (8/21/06 - 8/24/06). | | $544.51 | | | | $544.51 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $5.24 | | | $5.24 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $17.77 | | | $17.77 |
| 8/24/2006 | Parking at Houston airport (8/21/06 - 8/24/06). | | | | $52.00 | | $52.00 |
| 8/24/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/24/06). | | | | $348.76 | | $348.76 |
| 8/27/2006 | Out of town meal/dinner for self. | | | $8.38 | | | $8.38 |
| 8/27/2006 | Roundtrip coach airfare - Houston/Detroit (8/27/06 - 8/31/06). | $361.10 | | | | | $361.10 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $3.50 | | | $3.50 |
| 8/28/2006 | Out of town meal/dinner for J. Triana and J. Summers (both FTI). | | | $79.54 | | | $79.54 |
| 8/28/2006 | Parking at restaurant. | | | | $5.00 | | $5.00 |
| **Total** | | $2,013.91 | $1,448.51 | $621.54 | $1,196.43 | $31.65 | $5,312.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Chen, Laura**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/7/2006 | Overtime meal/dinner for H. Teakram, L. Perfetti and A. Kocica (all FTI). | | | $120.00 | | | $120.00 |
| 8/8/2006 | Overtime meal/dinner for self, L. Perfetti and A. Kocica (all FTI). | | | $119.30 | | | $119.30 |
| 8/8/2006 | Taxi - FTI New York office to home (overtime). | | | | $55.59 | | $55.59 |
| **Total** | | | | $239.30 | $55.59 | | $294.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 8/13/2006 | Cellular phone charges prorated for Delphi (7/2/06 - 8/1/06). | | | | | $52.50 | $52.50 |
| 8/13/2006 | Out of town meal/dinner for self. | | | $35.00 | | | $35.00 |
| 8/13/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (8/13/06 - 8/16/06). | $650.59 | | | | | $650.59 |
| 8/13/2006 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 8/14/2006 | Out of town meal/breakfast for self. | | | $7.45 | | | $7.45 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 8/16/2006 | Internet provider service charges at hotel (8/13/06 - 8/16/06). | | | | | $29.85 | $29.85 |
| 8/16/2006 | Lodging in Detroit, MI - 3 nights (8/13/06 - 8/16/06). | | $544.20 | | | | $544.20 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $8.13 | | | $8.13 |
| 8/16/2006 | Parking at Pittsburgh Airport (8/13/06 - 8/16/06). | | | | $70.00 | | $70.00 |
| 8/16/2006 | Rental car expense in Detroit, MI (8/13/06 - 8/16/06). | | | | $270.28 | | $270.28 |
| 8/16/2006 | Internet provider service charges at Detroit Airport (8/16/06). | | | | | $8.00 | $8.00 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 8/21/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $64.64 | | | $64.64 |
| 8/21/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (8/21/06 - 8/25/06). | $650.59 | | | | | $650.59 |
| 8/21/2006 | Roundtrip mileage - home to Pittsburgh Airport  (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $8.54 | | | $8.54 |
| 8/22/2006 | Out of town meal/dinner for self. | | | $23.84 | | | $23.84 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $6.89 | | | $6.89 |
| 8/23/2006 | Out of town meal/dinner for self. | | | $22.15 | | | $22.15 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $7.16 | | | $7.16 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/25/2006 | Parking at the Pittsburgh airport (8/21/06 - 8/25/06). | | | | $90.00 | | $90.00 |
| 8/25/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/25/06). | | | | $362.23 | | $362.23 |
| 8/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/25/2006 | Out of town meal/breakfast for self. | | | $8.94 | | | $8.94 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/25/2006 | Internet provider service charges at hotel (8/21/06 - 8/25/06). | | | | | $39.80 | $39.80 |
| 8/25/2006 | Internet provider service charges at Detroit Airport (8/25/06). | | | | | $8.00 | $8.00 |
| 8/25/2006 | Cellular phone charges (8/2/06 - 9/1/06) prorated for Delphi. | | | | | $52.50 | $52.50 |
| 8/25/2006 | Lodging in Detroit, MI - 4 nights (8/21/06 - 8/25/06). | | $725.60 | | | | $725.60 |
| **Total** | | $1,301.18 | $1,269.80 | $291.44 | $854.81 | $190.65 | $3,907.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/15/2006 | Taxi - Detroit airport to client site. | | | | $87.00 | | $87.00 |
| 8/15/2006 | Internet provider service charges at hotel (8/15/06 - 8/17/06). | | | | | $21.10 | $21.10 |
| 8/15/2006 | One-way coach airfare - Boston/Detroit (8/15/06). | $252.99 | | | | | $252.99 |
| 8/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $20.90 | | | $20.90 |
| 8/17/2006 | Out of town meal/breakfast for self. | | | $18.26 | | | $18.26 |
| 8/17/2006 | Out of town meal/dinner for self and M. Pokrassa (FTI). | | | $80.00 | | | $80.00 |
| 8/17/2006 | Taxi - LaGuardia Airport to home. | | | | $25.00 | | $25.00 |
| 8/17/2006 | Lodging in Troy, MI - 3 nights (8/15/06 - 8/17/06). | | $361.60 | | | | $361.60 |
| 8/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/21/2006 | Roundtrip coach airfare - Detroit/New York (8/17/06 - 8/21/06). | $304.60 | | | | | $304.60 |
| 8/21/2006 | Taxi - home to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 8/21/2006 | Internet provider service charges at hotel (8/21/06 - 8/24/06). | | | | | $21.10 | $21.10 |
| 8/21/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 8/24/2006 | Lodging in Troy, MI - 3 nights (8/21/06 - 8/24/06). | | $674.61 | | | | $674.61 |
| 8/24/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/24/06). | | | | $241.36 | | $241.36 |
| 8/24/2006 | Taxi - LaGuardia Airport to home. | | | | $25.00 | | $25.00 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $7.74 | | | $7.74 |
| 8/28/2006 | Roundtrip coach airfare - Detroit/New York (8/24/06 - 8/28/06). | $439.60 | | | | | $439.60 |
| 8/28/2006 | Taxi - home to LaGuardia Airport. | | | | $25.00 | | $25.00 |
| 8/30/2006 | Cellular phone charges (8/1/06 - 8/31/06). | | | | | $77.49 | $77.49 |
| 8/30/2006 | Taxi - Newark Airport to home. | | | | $145.22 | | $145.22 |
| 8/30/2006 | Rental car expense in Detroit, MI (8/28/06 - 8/30/06). | | | | $180.44 | | $180.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/30/2006 | One-way coach airfare - Detroit/New York (8/30/06). | $524.30 | | | | | $524.30 |
| 8/30/2006 | Out of town meal/dinner for self. | | | $20.31 | | | $20.31 |
| **Total** | | $1,521.49 | $1,036.21 | $260.19 | $754.02 | $127.64 | $3,699.55 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/7/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 8/7/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 8/7/2006 | Roundtrip coach airfare - New York/Detroit (8/7/06). | $1,275.22 | | | | | $1,275.22 |
| 8/7/2006 | Taxi - client site to Detroit Airport. | | | | $91.00 | | $91.00 |
| 8/7/2006 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 8/7/2006 | Taxi - Home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 8/7/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| 8/14/2006 | Rental car in Detroit, MI (8/14/06 - 8/15/06). | | | | $117.87 | | $117.87 |
| 8/14/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 8/14/2006 | One-way coach airfare - New York/Detroit (8/14/06). | $605.11 | | | | | $605.11 |
| 8/14/2006 | One-way coach airfare - Detroit/New York (8/15/06). | $549.30 | | | | | $549.30 |
| 8/14/2006 | Taxi - Home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 8/15/2006 | Lodging in Detroit, MI - 1 night (8/14/06 - 8/15/06). | | $299.50 | | | | $299.50 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 8/15/2006 | Taxi - New York LaGuardia Airport to home. | | | | $92.21 | | $92.21 |
| 8/16/2006 | Taxi - home to Skadden Arps Offices. | | | | $125.10 | | $125.10 |
| 8/17/2006 | Lodging in New York City - 1 night (8/16/06 - 8/17/06) (late night work at Skadden Arps Offices). | | $376.50 | | | | $376.50 |
| 8/17/2006 | Taxi - Skadden Arps Offices to home. | | | | $125.10 | | $125.10 |
| 8/29/2006 | Taxi - Home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 8/29/2006 | One-way coach airfare - New York/Detroit (8/29/06). | $515.40 | | | | | $515.40 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 8/29/2006 | Out of town meal/dinner for self, J. Guglielmo, A. Frankum and T. Behnke (all FTI). | | | $160.00 | | | $160.00 |
| 8/30/2006 | Rental car expense in Detroit, MI (8/29/06 - 8/31/06). | | | | $193.26 | | $193.26 |
| 8/30/2006 | Out of town meal/dinner for self and S. Miller (Delphi). | | | $80.00 | | | $80.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/30/2006 | Lodging in Troy, MI - 2 nights (8/29/06 - 8/31/06). | | $498.86 | | | | $498.86 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 8/31/2006 | One-way coach airfare - Detroit/New York (8/31/06). | $374.30 | | | | | $374.30 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| 8/31/2006 | Taxi - Skadden Arps Offices to home. | | | | $139.50 | | $139.50 |
| 8/31/2006 | Telephone charges at hotel. | | | | | $4.24 | $4.24 |
| **Total** | | $3,319.33 | $1,174.86 | $326.00 | $1,223.04 | $4.24 | $6,047.47 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/2/2006 | Internet provider service charges at hotel (8/1/06 - 8/3/06). | | | | | $9.95 | $9.95 |
| 8/2/2006 | Out of town meal/dinner for self. | | | $27.80 | | | $27.80 |
| 8/3/2006 | Out of town meal/breakfast for self. | | | $14.00 | | | $14.00 |
| 8/3/2006 | Roundtrip coach airfare - Chicago/Detroit (8/1/06 - 8/3/06). | $688.20 | | | | | $688.20 |
| 8/3/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 8/3/2006 | Rental car in Detroit, MI (8/1/06 - 8/3/06). | | | | $199.84 | | $199.84 |
| 8/3/2006 | Lodging in Troy, MI - 2 nights (8/1/06 - 8/3/06). | | $362.20 | | | | $362.20 |
| 8/3/2006 | Parking at Chicago O'Hare Airport (8/1/06 - 8/3/06). | | | | $52.00 | | $52.00 |
| 8/3/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 8/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/8/2006 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 8/8/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 8/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/10/2006 | Out of town meal/dinner for self. | | | $31.00 | | | $31.00 |
| 8/10/2006 | Roundtrip mileage from home to Chicago O'Hare Airport (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 8/10/2006 | Roundtrip coach airfare - Chicago/Detroit (8/7/06 - 8/10/06). | $315.61 | | | | | $315.61 |
| 8/10/2006 | Parking at Chicago O'Hare Airport (8/7/06 - 8/10/06). | | | | $104.00 | | $104.00 |
| 8/10/2006 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 8/10/2006 | Lodging in Troy, MI - 3 nights (8/7/06 - 8/10/06). | | $544.20 | | | | $544.20 |
| 8/10/2006 | Internet provider service charges at hotel (8/7/06 - 8/10/06). | | | | | $29.85 | $29.85 |
| 8/10/2006 | Rental car expense in Detroit, MI (8/7/06 - 8/10/06). | | | | $345.57 | | $345.57 |
| 8/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/16/2006 | Internet provider service charges at hotel (8/14/06 - 8/17/06). | | | | | $29.85 | $29.85 |
| 8/16/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/17/2006 | Roundtrip coach airfare - Chicago/Detroit (8/14/06 - 8/17/06). | $265.61 | | | | | $265.61 |
| 8/17/2006 | Rental car expense in Detroit, MI (8/14/06 - 8/17/06). | | | | $330.54 | | $330.54 |
| 8/17/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $14.55 | | $14.55 |
| 8/17/2006 | Out of town meal/dinner for self. | | | $29.98 | | | $29.98 |
| 8/17/2006 | Lodging in Troy, MI - 3 nights (8/14/06 - 8/17/06). | | $544.20 | | | | $544.20 |
| 8/17/2006 | Parking at Chicago O'Hare Airport (8/14/06 - 8/17/06). | | | | $104.00 | | $104.00 |
| 8/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/23/2006 | Out of town meal/dinner for self, M. Pokrassa (FTI) and S. Dana (FTI). | | | $120.00 | | | $120.00 |
| 8/24/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 8/24/2006 | Internet provider service charges in Troy, MI (8/21/06 - 8/24/06). | | | | | $29.85 | $29.85 |
| 8/24/2006 | Lodging in Troy, MI - 3 nights (8/21/06 - 8/24/06). | | $544.20 | | | | $544.20 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 8/24/2006 | Parking at Chicago O'Hare Airport (8/21/06 - 8/24/06). | | | | $104.00 | | $104.00 |
| 8/24/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/24/06). | | | | $330.56 | | $330.56 |
| 8/24/2006 | Roundtrip coach airfare - Chicago/Detroit (8/21/06 - 8/24/06). | $265.61 | | | | | $265.61 |
| 8/28/2006 | One-way coach airfare - Chicago/Detroit (8/28/06). | $145.30 | | | | | $145.30 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $12.50 | | | $12.50 |
| 8/29/2006 | Out of town meal/dinner for self, R. Fletemeyer (FTI), M. Pokrassa (FTI) and S. Dana (FTI). | | | $129.80 | | | $129.80 |
| 8/31/2006 | Internet provider service charges at hotel (8/28/06 - 8/31/06). | | | | | $29.85 | $29.85 |
| 8/31/2006 | Lodging in Detroit, MI - 1 night (8/31/06 - 9/1/06). | | $295.26 | | | | $295.26 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $512.55 | | | | $512.55 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/31/2006 | Rental car expense in Detroit, MI (8/28/06 - 8/31/06). | | | | $354.72 | | $354.72 |
| **Total** | | $1,680.33 | $2,802.61 | $797.62 | $1,980.13 | $129.35 | $7,390.04 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/1/2006 | Out of town meal/dinner for self. | | | $27.07 | | | $27.07 |
| 8/2/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 8/2/2006 | Internet provider service charges at hotel (8/2/06). | | | | | $10.55 | $10.55 |
| 8/4/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 8/4/2006 | Roundtrip coach airfare - Washington/Detroit (7/31/06 - 8/4/06). | $273.60 | | | | | $273.60 |
| 8/4/2006 | Rental car in Detroit, MI (7/31/06 - 8/4/06). | | | | $300.69 | | $300.69 |
| 8/4/2006 | Lodging in Troy, MI - 4 nights (7/31/06 - 8/4/06). | | $723.20 | | | | $723.20 |
| 8/7/2006 | Out of town meal/breakfast for self. | | | $2.61 | | | $2.61 |
| 8/9/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 8/10/2006 | Internet provider service charges at hotel (8/7/06 - 8/11/06). | | | | | $10.55 | $10.55 |
| 8/10/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 8/10/2006 | Out of town meal/dinner for self. | | | $27.81 | | | $27.81 |
| 8/11/2006 | Out of town meal/dinner for self. | | | $10.20 | | | $10.20 |
| 8/11/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 8/11/2006 | Rental car in Detroit, MI (8/7/06 - 8/11/06). | | | | $301.68 | | $301.68 |
| 8/11/2006 | Out of town meal/breakfast for self. | | | $2.39 | | | $2.39 |
| 8/11/2006 | Lodging in Troy, MI - 4 nights (8/7/06 - 8/11/06). | | $723.20 | | | | $723.20 |
| 8/11/2006 | Roundtrip coach airfare - Washington/Detroit (8/7/06 - 8/11/06). | $363.60 | | | | | $363.60 |
| 8/13/2006 | Out of town meal/dinner for self. | | | $27.31 | | | $27.31 |
| 8/14/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 8/14/2006 | Out of town meal/dinner for self, J. Guglielmo and J. Concannon (FTI). | | | $94.29 | | | $94.29 |
| 8/17/2006 | Internet provider service charges at hotel (8/13/06 - 8/18/06). | | | | | $10.55 | $10.55 |
| 8/17/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 8/17/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $79.60 | | | $79.60 |
| 8/18/2006 | Roundtrip coach airfare - Washington/Detroit (8/13/06 - 8/18/06). | $488.60 | | | | | $488.60 |
| 8/18/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/18/2006 | Lodging in Troy, MI - 5 nights (8/13/06 - 8/18/06). | | $904.00 | | | | $904.00 |
| 8/18/2006 | Out of town meal/breakfast for self. | | | $2.27 | | | $2.27 |
| 8/18/2006 | Rental car in Detroit, MI (8/13/06 - 8/18/06). | | | | $321.65 | | $321.65 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $24.91 | | | $24.91 |
| 8/28/2006 | Taxi - Detroit airport to client site. | | | | $80.00 | | $80.00 |
| 8/28/2006 | One-way coach airfare - Washington/Detroit (8/28/06). | $84.30 | | | | | $84.30 |
| 8/31/2006 | Internet provider service charges at hotel (8/31/06). | | | | | $10.55 | $10.55 |
| 8/31/2006 | Out of town meal/dinner for self, J. Wada, S. Karamanos and M. Pokrassa (all FTI). | | | $120.95 | | | $120.95 |
| **Total** | | $1,210.10 | $2,350.40 | $430.21 | $1,052.02 | $42.20 | $5,084.93 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Frankum, Adrian**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/10/2006 | Taxi - home to Newark Airport. | | | | $84.66 | | $84.66 |
| *(1)* | 7/10/2006 | Taxi - home to Newark Airport. | | | | $95.17 | | $95.17 |
| *(1)* | 7/20/2006 | Taxi - Newark Airport to home. | | | | $121.89 | | $121.89 |
| *(1)* | 7/24/2006 | Taxi - home to Newark Airport. | | | | $94.86 | | $94.86 |
| *(1)* | 7/27/2006 | Taxi - Newark Airport to home. | | | | $86.70 | | $86.70 |
| | 8/1/2006 | Taxi - home to Newark Airport. | | | | $87.16 | | $87.16 |
| | 8/1/2006 | Roundtrip coach airfare - New York/Detroit (8/1/06 - 8/3/06). | $1,081.60 | | | | | $1,081.60 |
| | 8/1/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| | 8/1/2006 | Out of town meal/dinner for self, C. Wu (FTI) and C. McDonagh (FTI). | | | $120.00 | | | $120.00 |
| | 8/2/2006 | Internet provider service charges at hotel (8/1/06). | | | | | $9.95 | $9.95 |
| | 8/2/2006 | Out of town meal/breakfast for self. | | | $4.99 | | | $4.99 |
| | 8/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 8/3/2006 | Lodging in Troy, MI - 2 nights (8/1/06 - 8/3/06). | | $359.65 | | | | $359.65 |
| | 8/3/2006 | Out of town meal/breakfast for self. | | | $13.82 | | | $13.82 |
| | 8/3/2006 | Rental car in Detroit, MI (8/1/06 - 8/3/06). | | | | $231.10 | | $231.10 |
| | 8/3/2006 | Taxi - Newark Airport to home. | | | | $198.90 | | $198.90 |
| | 8/7/2006 | Taxi - home to Newark Airport. | | | | $87.72 | | $87.72 |
| | 8/7/2006 | Roundtrip coach airfare - New York/Detroit (8/7/06 - 8/10/06). | $1,046.60 | | | | | $1,046.60 |
| | 8/7/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $59.71 | | | $59.71 |
| | 8/7/2006 | Out of town meal/breakfast for self. | | | $6.70 | | | $6.70 |
| | 8/8/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $80.00 | | | $80.00 |
| | 8/8/2006 | Out of town meal/breakfast for self. | | | $12.34 | | | $12.34 |
| | 8/9/2006 | Out of town meal/breakfast for self. | | | $13.50 | | | $13.50 |
| | 8/9/2006 | Out of town meal/dinner for self, R. Reese (Skadden), T. Behnke, C. Wu, T. McDonagh, R. Fletemeyer and J. Triana (all FTI). | | | $280.00 | | | $280.00 |
| | 8/10/2006 | Lodging in Troy, MI - 3 nights (8/7/06 - 8/10/06). | | $406.80 | | | | $406.80 |
| | 8/10/2006 | Out of town meal/breakfast for self. | | | $12.16 | | | $12.16 |
| | 8/10/2006 | Out of town meal/dinner for self. | | | $21.52 | | | $21.52 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/10/2006 | Rental car expense in Detroit, MI (8/7/06 - 8/10/06). | | | | $323.41 | | $323.41 |
| 8/14/2006 | Out of town meal/dinner for self, T. McDonagh (FTI) and C. Wu (FTI). | | | $86.45 | | | $86.45 |
| 8/14/2006 | Roundtrip coach airfare - New York/Detroit (8/14/06 - 8/17/06). | $1,046.60 | | | | | $1,046.60 |
| 8/14/2006 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| 8/14/2006 | Taxi - home to Newark Airport. | | | | $84.05 | | $84.05 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $12.45 | | | $12.45 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $15.32 | | | $15.32 |
| 8/16/2006 | Out of town meal/dinner for self, C. Wu (FTI) and T. McDonagh (FTI). | | | $96.81 | | | $96.81 |
| 8/17/2006 | Internet provider service at hotel (8/14/06 - 8/17/06). | | | | | $9.95 | $9.95 |
| 8/17/2006 | Lodging in Troy, MI - 3 nights (8/14/06 - 8/17/06). | | $439.19 | | | | $439.19 |
| 8/17/2006 | Out of town meal/breakfast for self. | | | $13.77 | | | $13.77 |
| 8/17/2006 | Out of town meal/dinner for self. | | | $24.09 | | | $24.09 |
| 8/17/2006 | Rental car expense in Detroit, MI (8/14/06 - 8/17/06). | | | | $344.25 | | $344.25 |
| 8/17/2006 | Taxi - Newark Airport to home. | | | | $120.36 | | $120.36 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $7.52 | | | $7.52 |
| 8/21/2006 | Out of town meal/dinner for self, C. Wu, B. Krieg and S. Karamanos (all FTI). | | | $160.00 | | | $160.00 |
| 8/21/2006 | Cellular phone charges (7/22/06 - 8/21/06). | | | | | $109.27 | $109.27 |
| 8/21/2006 | Taxi - home to Newark Airport. | | | | $91.80 | | $91.80 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $16.40 | | | $16.40 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $14.73 | | | $14.73 |
| 8/24/2006 | Internet provider service charges at hotel (8/21/06 - 8/24/06). | | | | | $19.90 | $19.90 |
| 8/24/2006 | Lodging in Troy, MI - 3 nights (8/21/06 - 8/24/06). | | $545.60 | | | | $545.60 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $12.60 | | | $12.60 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $22.07 | | | $22.07 |
| 8/24/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/24/06). | | | | $358.23 | | $358.23 |
| 8/24/2006 | Roundtrip coach airfare - New York/Detroit (8/21/06 - 8/24/06). | $1,053.60 | | | | | $1,053.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/28/2006 | Out of town meal/dinner for self, S. Dana, T. McDonagh and J. Koskiewicz (all FTI). | | | $160.00 | | | $160.00 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $6.70 | | | $6.70 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $14.90 | | | $14.90 |
| 8/30/2006 | Out of town meal/dinner for self, J. Wada, D. Swanson, B. Krieg (all FTI), R. Meisler and T. Smith (both Skadden). | | | $240.00 | | | $240.00 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $13.05 | | | $13.05 |
| 8/31/2006 | Internet provider service charges at hotel (8/28/06 - 8/31/06). | | | | | $29.85 | $29.85 |
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $544.20 | | | | $544.20 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $16.12 | | | $16.12 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $21.64 | | | $21.64 |
| 8/31/2006 | Rental car expense in Detroit, MI (8/28/06 - 8/31/06). | | | | $356.15 | | $356.15 |
| 8/31/2006 | Roundtrip coach airfare - New York/Detroit (8/28/06 - 8/31/06). | $1,053.60 | | | | | $1,053.60 |
| **Total** | | $5,282.00 | $2,295.44 | $1,635.37 | $2,766.41 | $178.92 | $12,158.14 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/1/2006 | One-way coach airfare - Chicago/Detroit (8/1/06). | $187.31 | | | | | $187.31 |
| 8/1/2006 | Out of town meal/dinner for self, J. Summers (FTI) and T. Behnke (FTI). | | | $66.66 | | | $66.66 |
| 8/1/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/2/2006 | Out of town meal/breakfast for self. | | | $5.90 | | | $5.90 |
| 8/2/2006 | Out of town meal/dinner for self, J. Summers (FTI) and T. Behnke (FTI). | | | $120.00 | | | $120.00 |
| 8/3/2006 | Lodging in Troy, MI - 2 nights (8/1/06 - 8/3/06). | | $494.94 | | | | $494.94 |
| 8/3/2006 | One-way coach airfare - Detroit/Chicago (8/3/06). | $270.30 | | | | | $270.30 |
| 8/3/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 8/3/2006 | Out of town meal/dinner for self. | | | $9.77 | | | $9.77 |
| 8/3/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 8/8/2006 | Fuel for rental car. | | | | $50.25 | | $50.25 |
| 8/8/2006 | Out of town meal/breakfast for self. | | | $6.89 | | | $6.89 |
| 8/8/2006 | Out of town meal/dinner for self and J. Triana (FTI). | | | $80.00 | | | $80.00 |
| 8/9/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 8/10/2006 | Lodging in Troy, MI - 3 nights (8/7/06 - 8/10/06). | | $574.14 | | | | $574.14 |
| 8/10/2006 | Out of town meal/breakfast for self. | | | $5.76 | | | $5.76 |
| 8/10/2006 | Out of town meal/dinner for self. | | | $14.65 | | | $14.65 |
| 8/11/2006 | Rental car expense for roundtrip between Chicago, IL and Troy, MI (8/7/06 - 8/11/06). | | | | $332.89 | | $332.89 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $37.78 | | | $37.78 |
| 8/28/2006 | Taxi - Chicago FTI Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/28/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $89.00 | | $89.00 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $6.33 | | | $6.33 |
| 8/29/2006 | Out of town meal/dinner for self, J. Summers, E. McKeighan and J. Triana (all FTI). | | | $160.00 | | | $160.00 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $5.44 | | | $5.44 |
| 8/31/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2006 | Roundtrip coach airfare - Chicago/Detroit (8/28/06 - 8/31/06). | $290.61 | | | | | $290.61 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $6.01 | | | $6.01 |
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $542.40 | | | | $542.40 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $12.32 | | | $12.32 |
| **Total** | | $748.22 | $1,611.48 | $549.37 | $652.14 | | $3,561.21 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/1/2006 | Taxi - home to Atlanta Airport (7/31/06). | | | | $99.50 | | $99.50 |
| 8/1/2006 | Out of town meal/breakfast for self. | | | $19.33 | | | $19.33 |
| 8/2/2006 | Out of town meal/breakfast for self. | | | $8.10 | | | $8.10 |
| 8/2/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $49.15 | | | $49.15 |
| 8/3/2006 | Out of town meal/breakfast for self. | | | $8.89 | | | $8.89 |
| 8/3/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 8/4/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/4/2006 | Lodging in Troy, MI - 4 nights (7/31/06 - 8/4/06). | | $723.20 | | | | $723.20 |
| 8/4/2006 | Out of town meal/breakfast for self. | | | $4.10 | | | $4.10 |
| 8/4/2006 | Roundtrip coach airfare - Atlanta/Detroit (7/31/06 - 8/4/06). | $663.61 | | | | | $663.61 |
| 8/7/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/7/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 8/7/2006 | Out of town meal/breakfast for self. | | | $11.78 | | | $11.78 |
| 8/7/2006 | Roundtrip coach airfare between 3 cities - Atlanta/Detroit/New York/Atlanta (8/7/06 - 8/11/06). | $1,186.52 | | | | | $1,186.52 |
| 8/8/2006 | Lodging in Troy, MI - 1 night (8/7/06 - 8/8/06). | | $180.80 | | | | $180.80 |
| 8/8/2006 | Taxi - Troy, MI to Westin Hotel at Detroit Airport. | | | | $85.00 | | $85.00 |
| 8/9/2006 | Lodging in Detroit, MI - 1 night (8/8/06 - 8/9/06). | | $177.84 | | | | $177.84 |
| 8/9/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/9/2006 | Taxi - New York LaGuardia Airport to New York FTI Office. | | | | $137.92 | | $137.92 |
| 8/10/2006 | Internet provider service charges at hotel (8/9/06 - 8/11/06). | | | | | $33.90 | $33.90 |
| 8/10/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/11/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/11/2006 | Taxi - Times Square, NY to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 8/11/2006 | Lodging in New York, NY - 2 nights (8/9/06 - 8/11/06). | | $911.74 | | | | $911.74 |
| 8/11/2006 | Out of town meal/breakfast for self. | | | $7.99 | | | $7.99 |
| 8/14/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/14/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/14/2006 | Roundtrip coach airfare - Atlanta/Detroit (8/14/06 - 8/18/06). | $648.61 | | | | | $648.61 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $7.75 | | | $7.75 |
| 8/15/2006 | Out of town meal/dinner for self, A. Frankum, J. Concannon, R. Fletemeyer, C. Wu, T. McDonagh, S. Karamanos and B. Krieg (all FTI). | | | $320.00 | | | $320.00 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $6.70 | | | $6.70 |
| 8/16/2006 | Out of town meal/dinner for self, R. Fletemeyer and J. Concannon (both FTI). | | | $120.00 | | | $120.00 |
| 8/18/2006 | Lodging in Troy, MI - 4 nights (8/14/06 - 8/18/06). | | $723.20 | | | | $723.20 |
| 8/18/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/21/2006 | Roundtrip coach airfare - Atlanta/Detroit (8/21/06 - 8/23/06). | $648.61 | | | | | $648.61 |
| 8/21/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 8/22/2006 | Out of town meal/dinner for self. | | | $16.26 | | | $16.26 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 8/23/2006 | Lodging in Troy, MI - 2 nights (8/21/06 - 8/23/06). | | $361.60 | | | | $361.60 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 8/23/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/23/06). | | | | $278.99 | | $278.99 |
| 8/23/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/28/2006 | Roundtrip coach airfare - Atlanta/Detroit (8/28/06 - 8/31/06). | $612.05 | | | | | $612.05 |
| 8/28/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 8/31/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 8/31/2006 | Rental car expense in Detroit, MI (8/28/06 - 8/31/06). | | | | $353.72 | | $353.72 |
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $542.40 | | | | $542.40 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2006 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $39.56 | | | $39.56 |
| **Total** | | $3,759.40 | $3,620.78 | $846.20 | $2,064.63 | $33.90 | $10,324.91 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/1/2006 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 8/1/2006 | Out of town meal/dinner for self, J. Smalstig (FTI) and J. Abbott (FTI). | | | $120.00 | | | $120.00 |
| 8/2/2006 | Taxi - client site to Detroit Airport. | | | | $91.00 | | $91.00 |
| 8/2/2006 | Lodging in Troy, MI - 3 nights (7/31/06 - 8/2/06). | | $361.60 | | | | $361.60 |
| 8/2/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 8/2/2006 | Out of town meal/breakfast for self and D. Smalstig (FTI). | | | $8.55 | | | $8.55 |
| 8/2/2006 | Parking at Chicago O'Hare Airport (7/31/06 - 8/2/06). | | | | $78.00 | | $78.00 |
| 8/2/2006 | Roundtrip coach airfare - Chicago/Detroit (7/31/06 - 8/2/06). | $340.60 | | | | | $340.60 |
| 8/4/2006 | Rental car expense in Detroit, MI (7/31/06 - 8/4/06). | | | | $485.37 | | $485.37 |
| **Total** | | $340.60 | $361.60 | $132.20 | $673.37 | | $1,507.77 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/1/2006 | One-way coach airfare - Chicago/Detroit (8/1/06). | $249.61 | | | | | $249.61 |
| 8/1/2006 | Out of town meal/breakfast for self. | | | $6.83 | | | $6.83 |
| 8/1/2006 | Out of town meal/dinner for self. | | | $38.25 | | | $38.25 |
| 8/1/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $44.00 | | $44.00 |
| 8/1/2006 | Internet provider service charges at hotel (8/1/06 - 8/3/06). | | | | | $21.10 | $21.10 |
| 8/2/2006 | Out of town meal/dinner for self. | | | $30.03 | | | $30.03 |
| 8/3/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $33.00 | | $33.00 |
| 8/3/2006 | Internet provider service charges at Detroit Airport. | | | | | $4.95 | $4.95 |
| 8/3/2006 | Lodging in Troy, MI - 2 nights (8/1/06 - 8/3/06). | | $361.60 | | | | $361.60 |
| 8/3/2006 | One-way coach airfare - Detroit/Chicago (8/3/06). | $195.30 | | | | | $195.30 |
| 8/3/2006 | Out of town meal/dinner for self. | | | $15.22 | | | $15.22 |
| 8/3/2006 | Rental car in Detroit, MI (8/1/06 - 8/3/06). | | | | $269.65 | | $269.65 |
| 8/7/2006 | Internet provider service charges at Chicago O'Hare Airport. | | | | | $6.95 | $6.95 |
| 8/7/2006 | Out of town meal/breakfast for self. | | | $7.26 | | | $7.26 |
| 8/7/2006 | Out of town meal/dinner for self. | | | $6.67 | | | $6.67 |
| 8/7/2006 | Rental car expense in Detroit, MI (8/7/06). | | | | $108.10 | | $108.10 |
| 8/7/2006 | Roundtrip coach airfare - Chicago/Detroit (8/7/06). | $575.60 | | | | | $575.60 |
| 8/7/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $75.00 | | $75.00 |
| 8/7/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 8/15/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $43.00 | | $43.00 |
| 8/15/2006 | Internet provider service charges at hotel (8/15/06 - 8/18/06). | | | | | $31.65 | $31.65 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $11.90 | | | $11.90 |
| 8/15/2006 | Roundtrip coach airfare - Chicago/Detroit (8/15/06 - 8/18/06). | $364.61 | | | | | $364.61 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 8/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/17/2006 | Out of town meal/breakfast for self, J. Turbedsky (FTI) and B. Krieg (FTI). | | | $12.59 | | | $12.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/18/2006 | Lodging in Troy, MI - 3 nights (8/15/06 - 8/18/06). | | $542.40 | | | | $542.40 |
| 8/18/2006 | Out of town meal/breakfast for self, J. Turbedsky (FTI) and B. Krieg (FTI). | | | $10.64 | | | $10.64 |
| 8/18/2006 | Rental car expense in Detroit, MI (8/15/06 - 8/18/06). | | | | $351.49 | | $351.49 |
| 8/18/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 8/21/2006 | Internet provider service charges at hotel (8/21/06 - 8/25/06). | | | | | $42.20 | $42.20 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $10.20 | | | $10.20 |
| 8/21/2006 | Roundtrip coach airfare - Chicago/Detroit (8/21/06 - 8/25/06). | $364.61 | | | | | $364.61 |
| 8/21/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 8/22/2006 | Out of town meal/dinner for self. | | | $38.82 | | | $38.82 |
| 8/23/2006 | Out of town meal/dinner for self. | | | $37.55 | | | $37.55 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 8/24/2006 | Cellular phone charges (7/2/06 - 8/2/06). | | | | | $49.33 | $49.33 |
| 8/25/2006 | Internet provider service charges at Detroit Airport. | | | | | $7.95 | $7.95 |
| 8/25/2006 | Lodging in Troy, MI - 4 nights (8/21/06 - 8/25/06). | | $723.20 | | | | $723.20 |
| 8/25/2006 | Out of town meal/breakfast for self. | | | $8.55 | | | $8.55 |
| 8/25/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/25/06). | | | | $423.75 | | $423.75 |
| 8/25/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 8/28/2006 | Internet provider service charges at hotel (8/28/06 - 9/1/06). | | | | | $42.20 | $42.20 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $11.80 | | | $11.80 |
| 8/28/2006 | Roundtrip coach airfare - Chicago/Detroit (8/28/06 - 9/1/06). | $265.61 | | | | | $265.61 |
| 8/28/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 8/29/2006 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $9.15 | | | $9.15 |
| 8/29/2006 | Out of town meal/dinner for self. | | | $33.51 | | | $33.51 |
| 8/30/2006 | Out of town meal/dinner for self. | | | $24.51 | | | $24.51 |
| 8/30/2006 | Out of town meal/breakfast for self and B. Krieg (FTI). | | | $5.25 | | | $5.25 |
| **Total** | | **$2,015.34** | **$1,627.20** | **$368.23** | **$1,558.99** | **$206.33** | **$5,776.09** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Koskiewicz, John**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/16/2006 | Internet provider service charges at hotel (8/15/06 - 8/17/06). | | | | | $21.10 | $21.10 |
| 8/16/2006 | Lodging in Troy, MI - 2 nights (8/15/06 - 8/17/06). | | $494.94 | | | | $494.94 |
| 8/16/2006 | Parking at Marriott Hotel in Troy, MI (8/15/06 - 8/17/06). | | | | $28.00 | | $28.00 |
| 8/17/2006 | One-way coach airfare - Detroit/New York (8/17/06). | $614.30 | | | | | $614.30 |
| 8/17/2006 | Rental car in Detroit, MI (8/15/06 - 8/17/06). | | | | $192.10 | | $192.10 |
| 8/22/2006 | Lodging in Troy, MI - 1 night (8/21/06 - 8/22/06). | | $180.80 | | | | $180.80 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $8.30 | | | $8.30 |
| 8/22/2006 | Out of town meal/dinner for self and T. Behnke (FTI). | | | $80.00 | | | $80.00 |
| 8/22/2006 | Parking at Marriott Hotel in Troy, MI (8/21/06 - 8/22/06). | | | | $14.00 | | $14.00 |
| 8/24/2006 | Taxi - Dallas Airport to home. | | | | $82.39 | | $82.39 |
| 8/24/2006 | Rental car in Detroit, MI (8/21/06 - 8/24/06). | | | | $402.57 | | $402.57 |
| 8/24/2006 | Roundtrip coach airfare - Dallas/Detroit (8/21/06 - 8/24/06). | $1,353.10 | | | | | $1,353.10 |
| 8/28/2006 | Internet provider service charges at hotel (8/28/06 - 8/29/06). | | | | | $10.55 | $10.55 |
| 8/28/2006 | Lodging in Troy, MI - 1 night (8/28/06 - 8/29/06). | | $180.80 | | | | $180.80 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $7.06 | | | $7.06 |
| 8/28/2006 | Parking at Marriott Hotel in Troy, MI (8/28/06 - 8/29/06). | | | | $14.00 | | $14.00 |
| 8/28/2006 | Roundtrip coach airfare - Dallas/Detroit (8/28/06 - 8/29/06). | $1,193.00 | | | | | $1,193.00 |
| 8/28/2006 | Taxi - home to Dallas Airport. | | | | $93.09 | | $93.09 |
| 8/29/2006 | Taxi - Dallas Airport to home. | | | | $82.39 | | $82.39 |
| **Total** | | $3,160.40 | $856.54 | $95.36 | $908.54 | $31.65 | $5,052.49 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/14/2006 | Roundtrip coach airfare - Dallas/Detroit (8/15/06 - 8/18/06). | $1,373.70 | | | | | $1,373.70 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $8.87 | | | $8.87 |
| 8/15/2006 | Taxi - home to Dallas Airport. | | | | $63.50 | | $63.50 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $7.66 | | | $7.66 |
| 8/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/18/2006 | Lodging in Troy, MI - 3 nights (8/15/06 - 8/18/06). | | $542.40 | | | | $542.40 |
| 8/18/2006 | Out of town meal/dinner for self. | | | $12.10 | | | $12.10 |
| 8/18/2006 | Roundtrip coach airfare - Dallas/Detroit (8/21/06 - 8/24/06). | $1,468.71 | | | | | $1,468.71 |
| 8/18/2006 | Taxi - Dallas Airport to home. | | | | $35.75 | | $35.75 |
| 8/18/2006 | Internet provider service charges at hotel (8/15/06 - 8/18/06). | | | | | $21.10 | $21.10 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $8.26 | | | $8.26 |
| 8/21/2006 | Taxi - home to Dallas Airport. | | | | $71.50 | | $71.50 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $5.88 | | | $5.88 |
| 8/23/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $7.20 | | | $7.20 |
| 8/24/2006 | Rental car expense in Detroit, MI (8/21/06 - 8/24/06). | | | | $324.18 | | $324.18 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $19.84 | | | $19.84 |
| 8/24/2006 | Internet provider service charges at hotel (8/21/06 - 8/24/06). | | | | | $31.65 | $31.65 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 8/24/2006 | Lodging in Troy, MI - 3 nights (8/21/06 - 8/24/06). | | $542.40 | | | | $542.40 |
| 8/28/2006 | Coach airfare - Dallas/Detroit/Arkansas (in lieu of travel home) (8/28/06 - 9/1/06). | $1,232.75 | | | | | $1,232.75 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $2.43 | | | $2.43 |
| 8/28/2006 | Out of town meal/dinner for self, S. Karamanos (FTI) and D. Swanson (FTI). | | | $54.58 | | | $54.58 |
| 8/28/2006 | Taxi - home to Dallas Airport. | | | | $70.00 | | $70.00 |
| 8/29/2006 | Internet provider service charges at hotel (8/28/06 - 9/1/06). | | | | | $42.20 | $42.20 |
| 8/29/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $15.46 | | | $15.46 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2006 | Out of town meal/breakfast for self. | | | $8.80 | | | $8.80 |
| **Total** | | $4,075.16 | $1,084.80 | $274.98 | $564.93 | $94.95 | $6,094.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/1/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 8/1/2006 | Out of town meal/breakfast for self. | | | $4.61 | | | $4.61 |
| 8/1/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/2/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/3/2006 | Lodging in Troy, MI - 2 nights (8/1/06 - 8/3/06). | | $363.60 | | | | $363.60 |
| 8/3/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 8/3/2006 | Roundtrip coach airfare - Chicago/Detroit (8/1/06 - 8/3/06). | $663.91 | | | | | $663.91 |
| 8/3/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| 8/7/2006 | Roundtrip coach airfare - Chicago/Detroit (8/7/06). | $466.25 | | | | | $466.25 |
| 8/7/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 8/7/2006 | Rental car expense in Detroit, MI (8/7/06). | | | | $78.15 | | $78.15 |
| 8/7/2006 | Out of town meal/dinner for self. | | | $8.78 | | | $8.78 |
| 8/7/2006 | Out of town meal/breakfast for self. | | | $1.90 | | | $1.90 |
| 8/7/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| **Total** | | $1,130.16 | $363.60 | $118.29 | $238.15 | | $1,850.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|--------:|--------:|---------:|---------------:|------:|---------------:|
| 8/21/2006 | Out of town meal/breakfast for self. | | | $10.60 | | | $10.60 |
| 8/21/2006 | Roundtrip coach airfare - Newark/Detroit (8/21/06 - 8/25/06). | $1,068.59 | | | | | $1,068.59 |
| 8/21/2006 | Taxi - home to Newark Airport. | | | | $30.00 | | $30.00 |
| 8/22/2006 | Internet provider service at hotel (8/21/06 - 8/25/06). | | | | | $32.65 | $32.65 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $3.49 | | | $3.49 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $3.15 | | | $3.15 |
| 8/23/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 8/24/2006 | Out of town meal/dinner for self, Karamanos (FTI) and C. Wu (FTI). | | | $80.85 | | | $80.85 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 8/25/2006 | Taxi - Newark Airport to home. | | | | $40.00 | | $40.00 |
| 8/25/2006 | Lodging in Detroit, MI - 4 nights (8/21/06 - 8/25/06). | | $723.40 | | | | $723.40 |
| 8/25/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 8/28/2006 | Internet provider service at hotel (8/28/06 - 8/29/06). | | | | | $21.10 | $21.10 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $5.68 | | | $5.68 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 8/28/2006 | Roundtrip coach airfare - Newark/Detroit (8/28/06 - 9/1/06). | $1,038.59 | | | | | $1,038.59 |
| 8/28/2006 | Taxi - home to Newark Airport. | | | | $30.00 | | $30.00 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $2.63 | | | $2.63 |
| 8/29/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 8/30/2006 | Out of town meal/dinner for self. | | | $21.62 | | | $21.62 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $1.56 | | | $1.56 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| **Total** | | $2,107.18 | $723.40 | $227.63 | $100.00 | $53.75 | $3,211.96 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Marbury, Aaron**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| *(1)* 7/27/2006 | Rental car expense from Rockford, IL to home. | | | | $169.10 | | $169.10 |
| **Total** | | | | | $169.10 | | $169.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**McDonagh, Timothy**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 6/1/2006 | Internet provider service charges at hotel (5/30/06 - 6/2/06). | | | | | $21.10 | $21.10 |
| *(1)* | 6/2/2006 | Lodging in Troy, MI - 3 nights (5/30/06 - 6/2/06). | | $406.80 | | | | $406.80 |
| *(1)* | 6/5/2006 | Internet provider service charges at hotel (6/5/06 - 6/9/06). | | | | | $31.65 | $31.65 |
| *(1)* | 6/9/2006 | Lodging in Troy, MI - 4 nights (6/5/06 - 6/9/06). | | $989.88 | | | | $989.88 |
| *(1)* | 6/14/2006 | Internet provider service charges at hotel (6/12/06 - 6/16/06). | | | | | $21.10 | $21.10 |
| *(1)* | 6/16/2006 | Lodging in Troy, MI - 4 nights (6/12/06 - 6/16/06). | | $542.40 | | | | $542.40 |
| *(1)* | 6/20/2006 | Internet provider service charges at hotel (6/19/06 - 6/23/06). | | | | | $31.65 | $31.65 |
| *(1)* | 6/22/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| *(1)* | 6/23/2006 | Lodging in Troy, MI - 4 nights (6/19/06 - 6/23/06). | | $542.40 | | | | $542.40 |
| *(1)* | 6/28/2006 | Internet provider service charges at hotel (7/10/06 - 7/14/06). | | | | | $21.10 | $21.10 |
| *(1)* | 6/30/2006 | Out of town meal/dinner for self and C. Wu (FTI). | | | $65.51 | | | $65.51 |
| *(1)* | 6/30/2006 | Taxi - Newark Airport to home. | | | | $99.25 | | $99.25 |
| *(1)* | 6/30/2006 | Lodging in Troy, MI - 4 nights (7/10/06 - 7/14/06). | | $551.53 | | | | $551.53 |
| *(1)* | 7/14/2006 | Taxi - Newark Airport to FTI New York office | | | | $82.62 | | $82.62 |
| *(1)* | 7/17/2006 | Taxi - home to Newark Airport. | | | | $84.66 | | $84.66 |
| *(1)* | 7/21/2006 | Taxi -Newark Airport to home. | | | | $129.03 | | $129.03 |
| *(1)* | 7/24/2006 | Taxi - home to Newark Airport. | | | | $88.74 | | $88.74 |
| | 8/4/2006 | Lodging in Troy, MI - 4 nights (7/31/06 - 8/4/06). | | $723.20 | | | | $723.20 |
| | 8/4/2006 | Taxi - Newark Airport to home. | | | | $93.13 | | $93.13 |
| | 8/7/2006 | Roundtrip coach airfare - Detroit/New York (8/4/06 - 8/7/06). | $1,013.60 | | | | | $1,013.60 |
| | 8/7/2006 | Taxi - home to Newark Airport. | | | | $82.62 | | $82.62 |
| | 8/11/2006 | Lodging in Troy, MI - 4 nights (8/7/06 - 8/11/06). | | $723.20 | | | | $723.20 |
| | 8/14/2006 | Roundtrip coach airfare - Detroit/Pittsburgh (8/11/06 - 8/14/06) (in lieu of travel home). | $1,063.60 | | | | | $1,063.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/18/2006 | Lodging in Troy, MI - 4 nights (8/14/06 - 8/18/06). | | $723.20 | | | | $723.20 |
| 8/28/2006 | Roundtrip coach airfare - Detroit/Savannah (8/18/06 - 8/28/06) (in lieu of travel home to New York). | $704.71 | | | | | $704.71 |
| **Total** | | $2,781.91 | $5,202.61 | $105.51 | $660.05 | $126.60 | $8,876.68 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/28/2006 | One-way coach airfare - Chicago/Detroit (8/28//06). | $166.60 | | | | | $166.60 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $34.53 | | | $34.53 |
| 8/28/2006 | Taxi - home to Chicago Airport. | | | | $12.00 | | $12.00 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $13.41 | | | $13.41 |
| 8/31/2006 | Taxi - Chicago Midway Airport to home. | | | | $48.00 | | $48.00 |
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $742.41 | | | | $742.41 |
| 8/31/2006 | One-way coach airfare - Detroit/Chicago (8/31/06). | $120.30 | | | | | $120.30 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $21.68 | | | $21.68 |
| **Total** | | $286.90 | $742.41 | $75.62 | $60.00 | | $1,164.93 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Perfetti, Lisa**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/25/2006 | Taxi - home to New York LaGuardia Airport. | | | | $64.77 | | $64.77 |
| *(1)* | 7/25/2006 | Taxi - New York LaGuardia Airport to home. | | | | $89.25 | | $89.25 |
| | 8/7/2006 | Taxi - New York FTI office to home (overtime). | | | | $10.00 | | $10.00 |
| | 8/8/2006 | Taxi - New York FTI office to home (overtime). | | | | $9.00 | | $9.00 |
| | 8/9/2006 | Taxi - home to New York FTI office (overtime). | | | | $8.00 | | $8.00 |
| **Total** | | | | | | $181.02 | | $181.02 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/1/2006 | Overtime meal/dinner for self. | | | $14.55 | | | $14.55 |
| 8/2/2006 | Overtime meal/dinner for self. | | | $24.30 | | | $24.30 |
| 8/10/2006 | Overtime meal/dinner for self. | | | $25.62 | | | $25.62 |
| 8/14/2006 | Out of town meal/breakfast for self. | | | $10.30 | | | $10.30 |
| 8/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/14/2006 | Roundtrip coach airfare - New York/Detroit (8/14/06 - 8/17/06). | $1,013.59 | | | | | $1,013.59 |
| 8/14/2006 | Taxi - home to Newark Airport. | | | | $69.00 | | $69.00 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 8/15/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $9.10 | | | $9.10 |
| 8/16/2006 | Out of town meal/dinner for self. | | | $5.30 | | | $5.30 |
| 8/17/2006 | Internet provider service charges at hotel (8/14/06 - 8/17/06). | | | | | $29.85 | $29.85 |
| 8/17/2006 | Lodging in Detroit, MI - 3 nights (8/14/06 - 8/17/06). | | $551.84 | | | | $551.84 |
| 8/17/2006 | Out of town meal/breakfast for self. | | | $8.50 | | | $8.50 |
| 8/17/2006 | Rental car in Detroit, MI (8/14/06 - 8/17/06). | | | | $331.21 | | $331.21 |
| 8/17/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 8/20/2006 | Overtime meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/21/2006 | Roundtrip coach airfare - Newark/Detroit (8/21/06 - 8/24/06). | $1,013.59 | | | | | $1,013.59 |
| 8/21/2006 | Taxi - home to Newark Airport. | | | | $70.00 | | $70.00 |
| 8/21/2006 | Out of town meal/dinner for self. | | | $17.55 | | | $17.55 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $15.75 | | | $15.75 |
| 8/22/2006 | Out of town meal/dinner for self. | | | $12.23 | | | $12.23 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $4.70 | | | $4.70 |
| 8/24/2006 | Internet provider service charges at hotel (8/21/06 - 8/24/06). | | | | | $37.80 | $37.80 |
| 8/24/2006 | Lodging in Detroit, MI - 3 nights (8/21/06 - 8/24/06). | | $549.70 | | | | $549.70 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 8/24/2006 | Out of town meal/dinner for self and S. Dana (FTI). | | | $80.00 | | | $80.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/24/2006 | Rental car in Detroit, MI (8/21/06 - 8/24/06). | | | | $263.00 | | $263.00 |
| 8/24/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 8/29/2006 | Taxi - home to New York LaGuardia Airport. | | | | $40.00 | | $40.00 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $11.27 | | | $11.27 |
| 8/29/2006 | Roundtrip coach airfare - New York/Detroit (8/29/06 - 9/3/06). | $320.60 | | | | | $320.60 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 8/30/2006 | Out of town meal/dinner for self. | | | $22.62 | | | $22.62 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| **Total** | | $2,347.78 | $1,101.54 | $419.64 | $893.21 | $67.65 | $4,829.82 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Smalstig, David**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 4/6/2006 | Additional previously unbilled coach airfare - Chicago/Detroit (4/5/06). | $287.86 | | | | | $287.86 |
| *(1)* | 5/4/2006 | Roundtrip coach airfare - Chicago/Detroit (5/3/06 - 5/4/06). | $923.46 | | | | | $923.46 |
| *(1)* | 7/19/2006 | Internet provider service fees. | | | | | $12.00 | $12.00 |
| | 8/2/2006 | Lodging in Troy, MI - 2 nights (7/31/06 - 8/2/06). | | $361.60 | | | | $361.60 |
| | 8/2/2006 | Parking at Chicago O'Hare Airport (7/31/06 - 8/2/06). | | | | $76.00 | | $76.00 |
| | 8/2/2006 | Roundtrip mileage from home to Chicago O'Hare Airport  (64 miles @ .445 per mile, plus $1.60 tolls). | | | | $30.08 | | $30.08 |
| | 8/7/2006 | Parking at Chicago FTI office. | | | | $22.00 | | $22.00 |
| | 8/8/2006 | Parking at Chicago FTI office. | | | | $22.00 | | $22.00 |
| | 8/22/2006 | Postage -  Federal Express to FTI New York. | | | | | $16.54 | $16.54 |
| | 8/22/2006 | Postage -  Federal Express to FTI Washington. | | | | | $45.54 | $45.54 |
| | 8/22/2006 | Postage -  Federal Express to Rothschild. | | | | | $49.62 | $49.62 |
| | 8/22/2006 | Postage -  Federal Express to Delphi. | | | | | $77.27 | $77.27 |
| | 8/26/2006 | Parking at FTI Chicago office. | | | | $13.01 | | $13.01 |
| **Total** | | | $1,211.32 | $361.60 | | $163.09 | $200.97 | $1,936.98 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Summers, Joseph**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/28/2006 | Roundtrip coach airfare - Dallas/Detroit/Denver (in lieu of travel home)/Dallas (8/1/06 - 8/3/06). | $909.50 | | | | | $909.50 |
| | 8/1/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| | 8/1/2006 | Taxi - Detroit Airport to client site. | | | | $85.00 | | $85.00 |
| | 8/1/2006 | Taxi - home to Dallas Airport. | | | | $55.00 | | $55.00 |
| | 8/2/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| | 8/3/2006 | Lodging in Troy, MI - 2 nights (8/1/06 - 8/3/06). | | $361.60 | | | | $361.60 |
| | 8/3/2006 | Taxi - Dallas Airport to home. | | | | $55.00 | | $55.00 |
| | 8/3/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| | 8/3/2006 | Out of town meal/dinner for self. | | | $18.87 | | | $18.87 |
| | 8/17/2006 | Roundtrip coach airfare - Dallas/Detroit (8/21/06 - 8/31/06). | $1,168.60 | | | | | $1,168.60 |
| | 8/21/2006 | Out of town meal/breakfast for self. | | | $10.89 | | | $10.89 |
| | 8/21/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| | 8/21/2006 | Taxi - home to Dallas Airport. | | | | $55.00 | | $55.00 |
| | 8/22/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| | 8/22/2006 | Out of town meal/dinner for self. | | | $25.69 | | | $25.69 |
| | 8/23/2006 | Out of town meal/breakfast for self. | | | $7.10 | | | $7.10 |
| | 8/24/2006 | Out of town meal/breakfast for self. | | | $8.90 | | | $8.90 |
| | 8/24/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 8/24/2006 | Internet provider service charges at hotel (8/21/06 - 8/25/06). | | | | | $10.55 | $10.55 |
| | 8/25/2006 | Out of town meal/breakfast for self. | | | $7.50 | | | $7.50 |
| | 8/25/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| | 8/25/2006 | Lodging in Troy, MI - 4 nights (8/21/06 - 8/25/06). | | $723.20 | | | | $723.20 |
| | 8/26/2006 | Out of town meal/breakfast for self (in lieu of travel home). | | | $7.00 | | | $7.00 |
| | 8/26/2006 | Out of town meal/dinner for self (in lieu of travel home). | | | $20.00 | | | $20.00 |
| | 8/26/2006 | Out of town meal/lunch for self (in lieu of travel home). | | | $13.30 | | | $13.30 |
| | 8/27/2006 | Fuel for rental car (in lieu of travel home). | | | | $25.00 | | $25.00 |
| | 8/27/2006 | Out of town meal/breakfast for self (in lieu of travel home). | | | $7.00 | | | $7.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/27/2006 | Out of town meal/dinner for self (in lieu of travel home). | | | $18.50 | | | $18.50 |
| 8/27/2006 | Out of town meal/lunch for self (in lieu of travel home). | | | $12.00 | | | $12.00 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/29/2006 | Fuel for rental car. | | | | $40.00 | | $40.00 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $723.20 | | | | $723.20 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $16.65 | | | $16.65 |
| 8/31/2006 | Rental car expense in Detroit, MI (8/25/06 - 8/31/06). | | | | $360.43 | | $360.43 |
| 8/31/2006 | Taxi - Dallas Airport to home. | | | | $55.00 | | $55.00 |
| **Total** | | $2,078.10 | $1,808.00 | $288.65 | $817.43 | $10.55 | $5,002.73 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/28/2006 | One-way coach airfare - New York/Detroit (8/28/06). | $524.30 | | | | | $524.30 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 8/29/2006 | Out of town meal/dinner for self. | | | $20.67 | | | $20.67 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $13.36 | | | $13.36 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $15.00 | | | $15.00 |
| 8/31/2006 | Roundtrip coach airfare - Detroit/Phoenix (in lieu of travel home). | $658.59 | | | | | $658.59 |
| 8/31/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $542.40 | | | | $542.40 |
| **Total** | | $1,182.89 | $542.40 | $72.03 | | | $1,797.32 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Teakram, Harry**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/11/2006 | Taxi - FTI New York office to home (overtime). | | | | $89.76 | | $89.76 |
| *(1)* | 7/12/2006 | Taxi - FTI New York office to home (overtime). | | | | $90.27 | | $90.27 |
| *(1)* | 7/13/2006 | Taxi - FTI New York office to home (overtime). | | | | $89.76 | | $89.76 |
| *(1)* | 7/20/2006 | Taxi - FTI New York office to home (overtime). | | | | $89.76 | | $89.76 |
| *(1)* | 7/24/2006 | Taxi - FTI New York office to home (overtime). | | | | $89.05 | | $89.05 |
| | 8/7/2006 | Taxi - FTI New York office to home (overtime). | | | | $89.76 | | $89.76 |
| | 8/10/2006 | Taxi - FTI New York office to home (overtime). | | | | $90.78 | | $90.78 |
| **Total** | | | | | | $629.14 | | $629.14 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/7/2006 | Out of town meal/dinner for self and R. Gildersleeve (FTI). | | | $18.92 | | | $18.92 |
| 8/7/2006 | Lodging in Troy, MI - 3 nights (8/7/06 - 8/10/06). | | $542.40 | | | | $542.40 |
| 8/8/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 8/9/2006 | Out of town meal/breakfast for self. | | | $6.52 | | | $6.52 |
| 8/10/2006 | One-way coach airfare - Detroit/Chicago (8/10/06). | $270.30 | | | | | $270.30 |
| 8/10/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 8/10/2006 | Out of town meal/dinner for self. | | | $7.89 | | | $7.89 |
| 8/10/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 8/21/2006 | Lodging in Troy, MI - 3 nights (8/21/06 - 8/24/06). | | $542.40 | | | | $542.40 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $5.35 | | | $5.35 |
| 8/21/2006 | Roundtrip coach airfare - Chicago/Detroit (8/21/06 - 8/24/06). | $695.60 | | | | | $695.60 |
| 8/21/2006 | Taxi -  Detroit airport to client site. | | | | $77.26 | | $77.26 |
| 8/21/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $6.50 | | | $6.50 |
| 8/22/2006 | Out of town meal/dinner for self. | | | $19.85 | | | $19.85 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $7.10 | | | $7.10 |
| 8/24/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 8/28/2006 | Lodging in Troy, MI - 3 nights (8/28/06 - 8/31/06). | | $542.40 | | | | $542.40 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $4.10 | | | $4.10 |
| 8/28/2006 | Roundtrip coach airfare - Chicago/Detroit (8/28/06 - 8/31/06). | $290.61 | | | | | $290.61 |
| 8/28/2006 | Taxi - Detroit Airport to client site. | | | | $77.26 | | $77.26 |
| 8/28/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 8/29/2006 | Internet provider service charges at hotel (8/28/06 - 8/31/06). | | | | | $21.10 | $21.10 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $6.20 | | | $6.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 8/31/2006 | Out of town meal/dinner for self. | | | $7.25 | | | $7.25 |
| **Total** | | $1,256.51 | $1,627.20 | $125.77 | $379.52 | $21.10 | $3,410.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Turbedsky, Jeffrey**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/15/2006 | Internet provider service charges at hotel (8/15/06 - 8/18/06). | | | | | $21.10 | $21.10 |
| 8/15/2006 | Lodging in Troy, MI - 3 nights (8/15/06 - 8/18/06). | | $542.40 | | | | $542.40 |
| 8/15/2006 | Roundtrip coach airfare - New York/Detroit (8/15/06 - 8/18/06). | $998.60 | | | | | $998.60 |
| 8/15/2006 | Taxi - Detroit Airport to client site. | | | | $104.00 | | $104.00 |
| 8/15/2006 | Taxi - home to Newark Airport. | | | | $120.00 | | $120.00 |
| 8/16/2006 | Out of town meal/dinner for self, J. Koskiewicz, S. Karamanos and B. Krieg (all FTI). | | | $133.62 | | | $133.62 |
| 8/17/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 8/18/2006 | Taxi - Newark Airport to home. | | | | $120.00 | | $120.00 |
| **Total** | | $998.60 | $542.40 | $173.62 | $344.00 | $21.10 | $2,079.72 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/20/2006 | One-way coach airfare - San Francisco/Detroit (8/20/06). | $609.60 | | | | | $609.60 |
| 8/20/2006 | Taxi - home to San Francisco Airport. | | | | $39.00 | | $39.00 |
| 8/21/2006 | Internet provider service fees at airport. | | | | | $9.99 | $9.99 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 8/21/2006 | Taxi - Detroit airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 8/21/2006 | Taxi - hotel to client site. | | | | $11.00 | | $11.00 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $6.36 | | | $6.36 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $2.75 | | | $2.75 |
| 8/23/2006 | Out of town meal/dinner for self. | | | $33.39 | | | $33.39 |
| 8/24/2006 | Out of town meal/dinner for self. | | | $11.19 | | | $11.19 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $6.55 | | | $6.55 |
| 8/25/2006 | Lodging in Troy, MI - 4 nights (8/21/06 - 8/25/06). | | $723.20 | | | | $723.20 |
| 8/25/2006 | One-way coach airfare - Detroit /San Francisco (8/25/06). | $638.91 | | | | | $638.91 |
| 8/25/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 8/25/2006 | Internet provider service charges at hotel (8/21/06 - 8/25/06). | | | | | $42.20 | $42.20 |
| 8/26/2006 | Internet provider service charges. | | | | | $15.95 | $15.95 |
| 8/27/2006 | Roundtrip coach airfare - San Francisco/Detroit (8/27/06 - 9/1/06). | $1,039.20 | | | | | $1,039.20 |
| 8/27/2006 | Taxi - home to San Francisco Airport. | | | | $38.00 | | $38.00 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $6.85 | | | $6.85 |
| 8/28/2006 | Out of town meal/dinner for self. | | | $36.12 | | | $36.12 |
| 8/28/2006 | Taxi - Detroit airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 8/28/2006 | Taxi - hotel to client site. | | | | $10.00 | | $10.00 |
| 8/29/2006 | Out of town meal/dinner for self. | | | $30.55 | | | $30.55 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 8/31/2006 | Out of town meal/breakfast for self. | | | $4.85 | | | $4.85 |
| **Total** | | $2,287.71 | $723.20 | $160.41 | $272.00 | $68.14 | $3,511.46 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/3/2006 | Cellular phone charges (7/1/06 - 7/31/06). | | | | | $74.75 | $74.75 |
| **Total** | | | | | | $74.75 | $74.75 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Weber, Eric**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/2/2006 | Overtime meal/dinner for self. | | | $6.33 | | | $6.33 |
| 8/2/2006 | Taxi - Chicago FTI office to home (overtime). | | | | $11.00 | | $11.00 |
| 8/18/2006 | Cellular phone charges (7/9/06 - 8/8/06). | | | | | $43.50 | $43.50 |
| **Total** | | | | $6.33 | $11.00 | $43.50 | $60.83 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Wu, Christine**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 7/14/2006 | Taxi - Newark Airport to home. | | | | $76.50 | | $76.50 |
| *(1)* | 7/17/2006 | Taxi - home to Newark Airport. | | | | $80.89 | | $80.89 |
| *(1)* | 7/21/2006 | Taxi - Newark Airport to home. | | | | $80.99 | | $80.99 |
| *(1)* | 7/24/2006 | Taxi - home to Newark Airport. | | | | $76.50 | | $76.50 |
| | 8/1/2006 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| | 8/2/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $47.46 | | | $47.46 |
| | 8/2/2006 | Out of town meal/breakfast for self. | | | $4.89 | | | $4.89 |
| | 8/3/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| | 8/3/2006 | Out of town meal/breakfast for self. | | | $4.67 | | | $4.67 |
| | 8/4/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| | 8/4/2006 | Internet provider service charges at hotel (7/31/06 - 8/4/06). | | | | | $42.20 | $42.20 |
| | 8/4/2006 | Lodging in Troy, MI - 4 nights (7/31/06 - 8/4/06). | | $723.20 | | | | $723.20 |
| | 8/4/2006 | Out of town meal/breakfast for self. | | | $4.08 | | | $4.08 |
| | 8/4/2006 | Rental car expense in Detroit, MI (7/31/06 - 8/4/06). | | | | $417.63 | | $417.63 |
| | 8/4/2006 | Taxi - Newark Airport to home. | | | | $80.58 | | $80.58 |
| | 8/7/2006 | Roundtrip coach airfare - New York/Detroit (7/31/06 - 8/4/06). | $1,093.60 | | | | | $1,093.60 |
| | 8/7/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $89.00 | | $89.00 |
| | 8/7/2006 | Taxi - home to New York LaGuardia Airport. | | | | $49.47 | | $49.47 |
| | 8/8/2006 | Out of town meal/breakfast for self. | | | $5.02 | | | $5.02 |
| | 8/9/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| | 8/10/2006 | Out of town meal/dinner for self. | | | $22.05 | | | $22.05 |
| | 8/10/2006 | Out of town meal/breakfast for self. | | | $4.97 | | | $4.97 |
| | 8/11/2006 | Internet provider service charges at hotel (8/7/06 - 8/11/06). | | | | | $21.10 | $21.10 |
| | 8/11/2006 | Lodging in Troy, MI - 4 nights (8/7/06 - 8/11/06). | | $723.20 | | | | $723.20 |
| | 8/11/2006 | Out of town meal/breakfast for self. | | | $4.59 | | | $4.59 |
| | 8/14/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/14/2006 | Roundtrip coach airfare - New York/Detroit (8/7/06 - 8/11/06). | $1,173.60 | | | | | $1,173.60 |
| 8/14/2006 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 8/15/2006 | Out of town meal/breakfast for self. | | | $4.05 | | | $4.05 |
| 8/16/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 8/17/2006 | Out of town meal/dinner for self. | | | $22.30 | | | $22.30 |
| 8/17/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 8/18/2006 | Out of town meal/breakfast for self. | | | $4.49 | | | $4.49 |
| 8/18/2006 | Taxi - Newark Airport to home. | | | | $99.96 | | $99.96 |
| 8/18/2006 | Lodging in Troy, MI - 4 nights (8/14/06 - 8/18/06). | | $737.20 | | | | $737.20 |
| 8/18/2006 | Internet provider service charges at hotel (8/14/06 - 8/18/06). | | | | | $21.10 | $21.10 |
| 8/21/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 8/21/2006 | Roundtrip coach airfare - New York/Detroit (8/21/06 - 8/25/06). | $1,078.60 | | | | | $1,078.60 |
| 8/21/2006 | Taxi - home to Newark Airport. | | | | $79.56 | | $79.56 |
| 8/22/2006 | Out of town meal/breakfast for self. | | | $4.05 | | | $4.05 |
| 8/23/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 8/24/2006 | Out of town meal/breakfast for self. | | | $4.11 | | | $4.11 |
| 8/25/2006 | Lodging in Troy, MI - 4 nights (8/21/06 - 8/25/06). | | $741.70 | | | | $741.70 |
| 8/25/2006 | Out of town meal/breakfast for self. | | | $5.59 | | | $5.59 |
| 8/25/2006 | Internet provider service charges at hotel (8/21/06 - 8/25/06). | | | | | $31.65 | $31.65 |
| 8/25/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 8/25/2006 | Out of town meal/dinner for self. | | | $21.97 | | | $21.97 |
| 8/28/2006 | Out of town meal/breakfast for self. | | | $5.07 | | | $5.07 |
| 8/28/2006 | Roundtrip coach airfare - New York/Detroit (8/28/06 - 8/30/06). | $1,078.60 | | | | | $1,078.60 |
| 8/29/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 8/29/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $80.00 | | | $80.00 |
| 8/30/2006 | Internet provider service charges at airport. | | | | | $7.95 | $7.95 |
| 8/30/2006 | Internet provider service charges at hotel (8/28/06 - 8/30/06). | | | | | $21.10 | $21.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/30/2006 | Lodging in Troy, MI - 2 nights (8/28/06 - 8/30/06). | | $361.60 | | | | $361.60 |
| 8/30/2006 | Out of town meal/breakfast for self. | | | $3.05 | | | $3.05 |
| 8/30/2006 | Taxi - client site to Detroit Airport. | | | | $85.00 | | $85.00 |
| 8/30/2006 | Taxi - New York LaGuardia Airport to home. | | | | $70.00 | | $70.00 |
| **Total** | | $4,424.40 | $3,286.90 | $370.34 | $1,365.64 | $161.00 | $9,608.28 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Yozzo, John**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 5/31/2006 | Electronic Data - Alacra Inc. Access Fee 7/18/06-10/18/06 | | | | | $346.80 | $346.80 |
| **Total** | | | | | | | $346.80 | $346.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*AUGUST 1, 2006 THROUGH AUGUST 31, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 7/31/2006 | User Fees (Monthly Minimum for the period of 07/01/06 - 07/31/06) | | | | | $2,000.00 | $2,000.00 |
| 8/22/2006 | Federal Express. | | | | | $154.22 | $154.22 |
| **Total** | | | | | | $2,154.22 | $2,154.22 |
| **GRAND TOTAL** | | $52,666.22 | $39,107.89 | $9,153.57 | $22,679.27 | $4,459.40 | $128,066.35 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Abbott, Jason**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/18/2006 | Overtime meal/dinner for self (12.7 hours). | | | $40.00 | | | $40.00 |
| 9/24/2006 | Overtime meal/dinner for self and D. Farrell (FTI). (J. Abbott-10.5 hours, D. Farrell-12.3 hours). | | | $80.00 | | | $80.00 |
| **Total** | | | | $120.00 | | | $120.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Bartko, Edward**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/27/2006 | Lodging in Chicago, IL - 1 night (9/27/06 - 9/28/06). | | $409.47 | | | | $409.47 |
| 9/27/2006 | Roundtrip coach airfare - Washington/Chicago (9/27/06 - 9/28/06). | $473.61 | | | | | $473.61 |
| 9/27/2006 | Taxi - Chicago O'Hare Airport to FTI Chicago office. | | | | $109.14 | | $109.14 |
| 9/27/2006 | Taxi - home to Reagan National Airport. | | | | $18.00 | | $18.00 |
| 9/28/2006 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $109.14 | | $109.14 |
| 9/28/2006 | Taxi - Reagan National Airport to home. | | | | $18.00 | | $18.00 |
| **Total** | | $473.61 | $409.47 | | $254.28 | | $1,137.36 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Behnke, Tom**

| | Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 8/29/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| *(1)* | 8/30/2006 | Out of town meal/breakfast for self. | | | $5.60 | | | $5.60 |
| *(1)* | 8/30/2006 | Out of town meal/dinner for self, J. Guglielmo, R. Gildersleeve, R. Fletemeyer, J. Summers, J. Triana and E. McKeighan (all FTI). | | | $280.00 | | | $280.00 |
| *(1)* | 8/31/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| *(1)* | 8/31/2006 | Parking at Houston Airport (8/27/06 - 8/31/06). | | | | $57.00 | | $57.00 |
| *(1)* | 8/31/2006 | Lodging in Troy, MI - 4 nights (8/27/06 - 8/31/06). | | $723.20 | | | | $723.20 |
| *(1)* | 8/31/2006 | Internet provider service charges at hotel (8/27/06 - 8/31/06). | | | | | $31.65 | $31.65 |
| *(1)* | 8/31/2006 | Rental car expense in Troy, MI (8/27/06 - 8/31/06). | | | | $358.07 | | $358.07 |
| | 9/5/2006 | Out of town meal/dinner for self, R. Fletemeyer, J. Triana and E. McKeighan (all FTI). | | | $77.60 | | | $77.60 |
| | 9/5/2006 | Roundtrip coach airfare - Houston/Detroit (9/5/06 - 9/8/06). | $340.10 | | | | | $340.10 |
| | 9/6/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| | 9/6/2006 | Out of town meal/dinner for self, R. Gildersleeve, J. Triana and E. McKeighan (all FTI). | | | $117.91 | | | $117.91 |
| | 9/7/2006 | Out of town meal/breakfast for self. | | | $4.30 | | | $4.30 |
| | 9/8/2006 | Rental car expense in Troy, MI (9/5/06 - 9/8/06). | | | | $349.53 | | $349.53 |
| | 9/8/2006 | Parking at Houston airport (9/5/06 - 9/8/06). | | | | $52.00 | | $52.00 |
| | 9/8/2006 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| | 9/8/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $10.55 | $10.55 |

*Page 3 of 67*

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/11/2006 | Out of town meal/dinner for self, J. Summers and E. McKeighan (all FTI). | | | $120.00 | | | $120.00 |
| 9/11/2006 | Roundtrip coach airfare - Houston/Detroit (9/11/06 - 9/14/06). | $340.10 | | | | | $340.10 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 9/12/2006 | Out of town meal/dinner for self, J. Summers and D. Lewandowski (all FTI). | | | $117.49 | | | $117.49 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $4.12 | | | $4.12 |
| 9/13/2006 | Out of town meal/dinner for self, R. Reese, A. Herriott, L. Diaz (all Skadden), R. Gildersleeve, J. Summers and E. McKeighan (all FTI). | | | $280.00 | | | $280.00 |
| 9/13/2006 | Parking at restaurant for dinner. | | | | $7.00 | | $7.00 |
| 9/14/2006 | Internet provider service charges at hotel (9/11/06 - 9/14/06). | | | | | $10.55 | $10.55 |
| 9/14/2006 | Lodging in Troy, MI - 3 nights (9/11/06 - 9/14/06). | | $542.40 | | | | $542.40 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $3.79 | | | $3.79 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $6.80 | | | $6.80 |
| 9/14/2006 | Parking at Houston airport (911/06 - 9/14/06). | | | | $52.00 | | $52.00 |
| 9/14/2006 | Rental car expense in Troy, MI (9/11/06 - 9/14/06). | | | | $342.72 | | $342.72 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $15.04 | | | $15.04 |
| 9/18/2006 | Roundtrip coach airfare - Houston/Detroit (9/18/06 - 9/22/06). | $384.10 | | | | | $384.10 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $4.40 | | | $4.40 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $3.89 | | | $3.89 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/20/2006 | Out of town meal/dinner for self, D. Wehrle, J. Concannon, J. Summers, J. Triana and E. McKeighan (all FTI). | | | $240.00 | | | $240.00 |
| 9/21/2006 | Out of town meal/dinner for self, D. Wehrle, J. Concannon and R. Fletemeyer (all FTI). | | | $140.08 | | | $140.08 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 9/22/2006 | Lodging in Troy, MI - 4 nights (9/18/06 - 9/22/06). | | $723.20 | | | | $723.20 |
| 9/22/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 9/22/2006 | Parking at Houston Airport (9/18/06 - 9/22/06). | | | | $65.00 | | $65.00 |
| 9/22/2006 | Rental car expense in Troy, MI (9/18/06 - 9/22/06). | | | | $356.45 | | $356.45 |
| 9/22/2006 | Roundtrip coach airfare - Houston/Detroit (9/25/06 - 9/28/06). | $259.10 | | | | | $259.10 |
| 9/25/2006 | Out of town meal/dinner for self and J. Triana (FTI). | | | $18.40 | | | $18.40 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $4.80 | | | $4.80 |
| 9/26/2006 | Out of town meal/dinner for self, J. Triana and E. McKeighan (all FTI). | | | $120.00 | | | $120.00 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 9/27/2006 | Out of town meal/dinner for self, J. Triana, E. McKeighan, D. Wehrle, J. Concannon and R. Molina (all FTI). | | | $240.00 | | | $240.00 |
| 9/28/2006 | Parking at Houston Airport (9/25/06 - 9/28/06). | | | | $52.00 | | $52.00 |
| 9/28/2006 | Rental car expense in Troy, MI (9/25/06 - 9/28/06). | | | | $362.07 | | $362.07 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $7.12 | | | $7.12 |
| 9/28/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $542.40 | | | | $542.40 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $16.80 | | | $16.80 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Behnke, Tom**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| **Total** | | $1,323.40 | $3,073.60 | $1,872.39 | $2,053.84 | $52.75 | $8,375.98 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/19/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 9/19/2006 | Roundtrip coach airfare - Pittsburgh/Detroit (9/19/06 - 9/22/06). | $770.60 | | | | | $770.60 |
| 9/19/2006 | Roundtrip mileage - home to Pittsburgh Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $7.54 | | | $7.54 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 9/22/2006 | Out of town meal/breakfast for self. | | | $5.15 | | | $5.15 |
| 9/22/2006 | Rental car expense in Detroit, MI (9/19/06 - 9/22/06). | | | | $251.57 | | $251.57 |
| 9/22/2006 | Out of town meal/dinner for self. | | | $23.54 | | | $23.54 |
| 9/22/2006 | Lodging in Troy, MI - 3 nights (9/19/06 - 9/22/06). | | $544.20 | | | | $544.20 |
| 9/22/2006 | Internet provider service charges at hotel (9/19/06 - 9/22/06). | | | | | $29.85 | $29.85 |
| 9/22/2006 | Internet provider service charges at Detroit airport (9/22/06). | | | | | $8.00 | $8.00 |
| 9/22/2006 | Parking at Pittsburgh airport (9/19/06 - 9/22/06). | | | | $58.00 | | $58.00 |
| 9/26/2006 | Coach airfare - New York/Detroit/Pittsburgh (9/26/06 - 9/29/06). | $919.60 | | | | | $919.60 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $13.19 | | | $13.19 |
| 9/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $6.33 | | | $6.33 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $7.89 | | | $7.89 |
| 9/28/2006 | Out of town meal/dinner for self, D. Wehrle and R. Molina (all FTI). | | | $85.65 | | | $85.65 |
| 9/29/2006 | Parking at Pittsburgh airport (9/25/06 - 9/29/06). | | | | $90.00 | | $90.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Concannon, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/29/2006 | Out of town meal/dinner for self. | | | $22.34 | | | $22.34 |
| 9/29/2006 | Rental car expense in Detroit, MI (9/26/06 - 9/29/06). | | | | $319.65 | | $319.65 |
| 9/29/2006 | Lodging in Troy, MI - 3 nights (9/26/06 - 9/29/06). | | $544.20 | | | | $544.20 |
| 9/29/2006 | Internet provider service charges at hotel (9/26/06 - 9/29/06). | | | | | $29.85 | $29.85 |
| 9/29/2006 | Internet provider service charges at Detroit Airport (9/29/06). | | | | | $8.00 | $8.00 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $8.94 | | | $8.94 |
| **Total** | | $1,690.20 | $1,088.40 | $266.00 | $750.37 | $75.70 | $3,870.67 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|------------|----------------|-------|----------------|
| 9/4/2006 | One-way coach airfare - New York/Detroit (9/5/06). | $549.30 | | | | | $549.30 |
| 9/5/2006 | Internet provider service charges at hotel (9/5/06 - 9/7/06). | | | | | $21.10 | $21.10 |
| 9/5/2006 | Out of town meal/breakfast for self and M. Pokrassa (FTI). | | | $28.18 | | | $28.18 |
| 9/5/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/5/2006 | Taxi - home to New York La Guardia Airport. | | | | $76.00 | | $76.00 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $14.18 | | | $14.18 |
| 9/7/2006 | Lodging in Troy, MI - 2 nights (9/5/06 - 9/7/06). | | $449.74 | | | | $449.74 |
| 9/7/2006 | One-way coach airfare - Detroit/Newark (9/7/06). | $539.30 | | | | | $539.30 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |
| 9/7/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 9/12/2006 | Internet provider service charges at hotel (9/12/06 - 9/15/06). | | | | | $31.65 | $31.65 |
| 9/12/2006 | One-way coach airfare - New York/Detroit (9/12/06). | $549.30 | | | | | $549.30 |
| 9/12/2006 | Taxi - home to New York La Guardia Airport. | | | | $76.00 | | $76.00 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $6.51 | | | $6.51 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $25.85 | | | $25.85 |
| 9/15/2006 | Internet provider service fees at Detroit Airport. | | | | | $7.95 | $7.95 |
| 9/15/2006 | Lodging in Troy, MI - 3 nights (9/12/06 - 9/15/06). | | $708.51 | | | | $708.51 |
| 9/15/2006 | One-way coach airfare - Detroit/Newark (9/15/06). | $524.30 | | | | | $524.30 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $19.26 | | | $19.26 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Dana, Steven**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/15/2006 | Out of town meal/dinner for self. | | | $38.99 | | | $38.99 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/12/06 - 9/15/06). | | | | $268.98 | | $268.98 |
| 9/15/2006 | Taxi - Newark Airport to home. | | | | $102.00 | | $102.00 |
| **Total** | | $2,162.20 | $1,158.25 | $192.23 | $582.98 | $60.70 | $4,156.36 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Eisenberg, Randall**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/5/2006 | Taxi - Detroit Airport to client site. | | | | $91.00 | | $91.00 |
| 9/5/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 9/5/2006 | Taxi - Westchester County Airport to home. | | | | $55.00 | | $55.00 |
| 9/5/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 9/5/2006 | Roundtrip coach airfare - New York/Detroit (9/5/06). | $1,135.21 | | | | | $1,135.21 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $9.00 | | | $9.00 |
| 9/5/2006 | Taxi - client site to Detroit Airport. | | | | $88.00 | | $88.00 |
| 9/6/2006 | Taxi - Skadden Arps Office in New York City to home. | | | | $125.10 | | $125.10 |
| 9/11/2006 | Taxi - home to Westchester County Airport. | | | | $65.00 | | $65.00 |
| 9/11/2006 | Taxi - Teterborough Airport to home. | | | | $144.50 | | $144.50 |
| 9/11/2006 | Taxi - Detroit Airport to client site. | | | | $91.00 | | $91.00 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 9/11/2006 | One-way coach airfare - New York/Detroit (9/11/06). | $530.10 | | | | | $530.10 |
| 9/28/2006 | Taxi - Skadden Arps Office in New York City to home. | | | | $119.10 | | $119.10 |
| **Total** | | $1,665.31 | | $42.00 | $843.70 | | $2,551.01 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/1/2006 | Roundtrip coach airfare - Detroit/New York (9/1/06 -9/4/06) (in lieu of travel home). | $258.61 | | | | | $258.61 |
| 9/4/2006 | Out of town meal/dinner for self. | | | $36.44 | | | $36.44 |
| 9/7/2006 | Internet provider service charges at hotel (9/4/06 - 9/7/06). | | | | | $29.85 | $29.85 |
| 9/7/2006 | Parking at Chicago Airport (8/28/06 - 9/7/06) (weekend parking fees deducted from billed amount). | | | | $208.00 | | $208.00 |
| 9/7/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.35 | | $13.35 |
| 9/7/2006 | Rental car expense in Detroit, MI (9/4/06 - 9/7/06). | | | | $262.37 | | $262.37 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $22.00 | | | $22.00 |
| 9/7/2006 | Lodging in Troy, MI - 3 nights (9/4/06 - 9/7/06). | | $542.40 | | | | $542.40 |
| 9/7/2006 | One-way coach airfare - Detroit/Chicago (9/7/06). | $145.30 | | | | | $145.30 |
| 9/12/2006 | One-way coach airfare - Chicago/Detroit (9/12/06). | $254.60 | | | | | $254.60 |
| 9/13/2006 | Out of town meal/dinner with self and S. Dana (FTI). | | | $72.17 | | | $72.17 |
| 9/14/2006 | Internet provider service charges at hotel (9/12/06 - 9/15/06). | | | | | $29.85 | $29.85 |
| 9/14/2006 | Lodging in Troy, MI - 3 nights (9/12/06 - 9/15/06). | | $544.20 | | | | $544.20 |
| 9/15/2006 | Roundtrip mileage from Chicago O'Hare to home (30 miles @ .445 per mile). | | | | $13.65 | | $13.65 |
| 9/15/2006 | One-way coach airfare - Detroit/Chicago (9/15/06). | $195.30 | | | | | $195.30 |
| 9/15/2006 | Parking at Chicago Airport (9/12/06 - 9/15/06). | | | | $98.00 | | $98.00 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/12/06 - 9/15/06). | | | | $329.64 | | $329.64 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Emrikian, Armen**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/19/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $16.63 | | | $16.63 |
| 9/21/2006 | Internet provider service charges at hotel (9/19/06 - 9/21/06). | | | | | $19.90 | $19.90 |
| 9/21/2006 | Lodging in Troy, MI - 2 nights (9/19/06 - 9/21/06). | | $363.70 | | | | $363.70 |
| 9/21/2006 | Out of town meal/dinner for self. | | | $21.00 | | | $21.00 |
| 9/21/2006 | Rental car expense in Detroit, MI (9/19/06 - 9/21/06). | | | | $255.65 | | $255.65 |
| 9/21/2006 | Roundtrip coach airfare - Chicago/Detroit (9/19/06 - 9/21/06). | $265.61 | | | | | $265.61 |
| 9/21/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $35.00 | | $35.00 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/25/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $35.00 | | $35.00 |
| 9/26/2006 | Out of town meal/dinner for self. | | | $25.62 | | | $25.62 |
| 9/28/2006 | Internet provider service charges at hotel (9/25/06 - 9/28/06). | | | | | $29.85 | $29.85 |
| 9/28/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $35.00 | | $35.00 |
| 9/28/2006 | Roundtrip coach airfare - Chicago/Detroit (9/25/06 - 9/28/06). | $265.61 | | | | | $265.61 |
| 9/28/2006 | Rental car expense in Detroit, MI (9/25/06 - 9/28/06). | | | | $328.89 | | $328.89 |
| 9/28/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $571.11 | | | | $571.11 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $18.00 | | | $18.00 |
| **Total** | | $1,385.03 | $2,021.41 | $291.86 | $1,649.55 | $109.45 | $5,457.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/20/2006 | Out of town meal/dinner for self. | | | $10.99 | | | $10.99 |
| 9/20/2006 | Roundtrip coach airfare - Washington/Chicago (9/20/06 - 9/26/06). | $527.59 | | | | | $527.59 |
| 9/20/2006 | Taxi - Chicago Airport to FTI Chicago Office. | | | | $41.00 | | $41.00 |
| 9/20/2006 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 9/20/2006 | Taxi - home to Washington National Airport. | | | | $18.00 | | $18.00 |
| 9/21/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/21/2006 | Taxi - FTI Chicago Office to hotel. | | | | $6.00 | | $6.00 |
| 9/21/2006 | Taxi - hotel to FTI Chicago Office. | | | | $4.00 | | $4.00 |
| 9/22/2006 | Out of town meal/dinner for self. | | | $8.27 | | | $8.27 |
| 9/22/2006 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 9/22/2006 | Taxi - FTI Chicago Office to hotel. | | | | $6.00 | | $6.00 |
| 9/23/2006 | Out of town meal/breakfast for self. | | | $12.99 | | | $12.99 |
| 9/23/2006 | Taxi - FTI Chicago Office to hotel. | | | | $6.00 | | $6.00 |
| 9/23/2006 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 9/24/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 9/24/2006 | Overtime meal/lunch for self, G. Fei (FTI) and J. Abbott (FTI). | | | $25.14 | | | $25.14 |
| 9/24/2006 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 9/24/2006 | Taxi - restaurant to hotel. | | | | $6.00 | | $6.00 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 9/25/2006 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 9/25/2006 | Taxi - hotel to FTI Chicago Office. | | | | $5.00 | | $5.00 |
| 9/26/2006 | Lodging in Chicago, IL - 6 nights (9/20/06 - 9/26/06). | | $1,706.22 | | | | $1,706.22 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Farrell, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/26/2006 | Taxi - Washington National Airport to home. | | | | $18.00 | | $18.00 |
| 9/26/2006 | Taxi - hotel to FTI Chicago Office. | | | | $6.00 | | $6.00 |
| 9/26/2006 | Taxi - FTI Chicago Office to hotel. | | | | $5.00 | | $5.00 |
| 9/26/2006 | Taxi - hotel to Chicago airport. | | | | $20.00 | | $20.00 |
| **Total** | | $527.59 | $1,706.22 | $113.93 | $166.00 | | $2,513.74 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Fei,Yongjie**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2006 | Taxi - FTI Chicago Office to home (overtime). | | | | $23.00 | | $23.00 |
| **Total** | | | | | $23.00 | | $23.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/1/2006 | Lodging in Troy, MI - 4 nights (8/28/06 - 9/1/06). | | $723.20 | | | | $723.20 |
| 9/1/2006 | One-way coach airfare - Detroit/Washington (9/1/06). | $243.60 | | | | | $243.60 |
| 9/1/2006 | Out of town meal/breakfast for self. | | | $2.39 | | | $2.39 |
| 9/1/2006 | Out of town meal/dinner for self. | | | $26.64 | | | $26.64 |
| 9/1/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/6/2006 | Out of town meal/dinner for self. | | | $29.37 | | | $29.37 |
| 9/6/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $10.55 | $10.55 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/7/2006 | Out of town meal/dinner for self, T. Behnke, E. McKeighan and J. Triana (all FTI). | | | $160.00 | | | $160.00 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/8/2006 | Out of town meal/dinner for self. | | | $7.67 | | | $7.67 |
| 9/8/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/8/06). | | | | $286.78 | | $286.78 |
| 9/8/2006 | Roundtrip coach airfare - Washington/Detroit (9/5/06 - 9/8/06). | $343.60 | | | | | $343.60 |
| 9/8/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/11/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $44.66 | | | $44.66 |
| 9/12/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $3.60 | | | $3.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/12/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $75.49 | | | $75.49 |
| 9/13/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $27.80 | | | $27.80 |
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $723.20 | | | | $723.20 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/15/2006 | Out of town meal/dinner for self. | | | $7.67 | | | $7.67 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/15/06). | | | | $300.15 | | $300.15 |
| 9/15/2006 | Roundtrip coach airfare - Washington/Detroit (9/11/06 - 9/15/06). | $343.60 | | | | | $343.60 |
| 9/15/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/18/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $80.00 | | | $80.00 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $3.60 | | | $3.60 |
| 9/22/2006 | Rental car expense in Detroit, MI (9/18/06 - 9/22/06). | | | | $278.59 | | $278.59 |
| 9/22/2006 | Out of town meal/dinner for self. | | | $7.67 | | | $7.67 |
| 9/22/2006 | Taxi - Reagan National Airport to home. | | | | $16.00 | | $16.00 |
| 9/22/2006 | Lodging in Troy, MI - 4 nights (9/18/06 - 9/22/06). | | $723.20 | | | | $723.20 |
| 9/22/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/22/2006 | Roundtrip coach airfare - Washington/Detroit (9/18/06 - 9/22/06). | $328.60 | | | | | $328.60 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $2.35 | | | $2.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Fletemeyer, Ryan**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2006 | Out of town meal/dinner for self. | | | $20.53 | | | $20.53 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $1.80 | | | $1.80 |
| 9/27/2006 | Out of town meal/breakfast for self and J. Guglielmo (FTI). | | | $3.60 | | | $3.60 |
| 9/27/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $55.26 | | | $55.26 |
| 9/28/2006 | Out of town meal/dinner for self and J. Guglielmo (FTI). | | | $28.06 | | | $28.06 |
| 9/29/2006 | Taxi - Reagan National Airport FTI Washington, DC office. | | | | $18.00 | | $18.00 |
| 9/29/2006 | Lodging in Troy, MI - 4 nights (9/25/06 - 9/29/06). | | $723.20 | | | | $723.20 |
| 9/29/2006 | Rental car expense in Detroit, MI (9/25/06 - 9/29/06). | | | | $318.84 | | $318.84 |
| 9/29/2006 | Roundtrip coach airfare - Washington/Detroit (9/25/06 - 9/29/06). | $418.60 | | | | | $418.60 |
| **Total** | | $1,678.00 | $3,435.20 | $644.96 | $1,266.36 | $10.55 | $7,035.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2006 | Out of town meal/breakfast for self. | | | $8.01 | | | $8.01 |
| 9/5/2006 | Out of town meal/dinner for self, D. Li, S. Karamanos, B. Krieg and D. Swanson (all FTI). | | | $200.00 | | | $200.00 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $11.93 | | | $11.93 |
| 9/6/2006 | Out of town meal/dinner for self, A. Emrikian, M. Pokrassa, S. Dana, B. Krieg and S. Karamanos (all FTI). | | | $167.27 | | | $167.27 |
| 9/7/2006 | Lodging in Troy, MI - 2 nights (9/5/06 - 9/7/06). | | $364.10 | | | | $364.10 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $14.21 | | | $14.21 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $23.11 | | | $23.11 |
| 9/7/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/7/06). | | | | $276.00 | | $276.00 |
| 9/7/2006 | Roundtrip coach airfare - New York/Detroit (9/5/06 - 9/7/06). | $1,053.60 | | | | | $1,053.60 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $8.60 | | | $8.60 |
| 9/11/2006 | Roundtrip coach airfare - New York/Detroit (9/11/06 - 9/15/06). | $1,053.60 | | | | | $1,053.60 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $12.31 | | | $12.31 |
| 9/12/2006 | Out of town meal/dinner for self, J. Koskiewicz, A. Emrikian, S. Karamanos (all FTI), R. Meisler and J. Smyth (both Skadden). | | | $240.00 | | | $240.00 |
| 9/13/2006 | Out of town dinner for self, J. Wada, D. Swanson and B. Krieg (all FTI). | | | $134.03 | | | $134.03 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $15.82 | | | $15.82 |
| 9/14/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $546.10 | | | | $546.10 |
| 9/14/2006 | Out of town dinner for self, C. Wu, T. McDonagh, S. Karamanos, D. Li, B. Krieg, D. Swanson, J. Koskiewicz, J. Wada and A. Emrikian (all FTI). | | | $400.00 | | | $400.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/14/2006 | Out of town meal/breakfast for self. | | | $13.40 | | | $13.40 |
| 9/14/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $19.90 | $19.90 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $12.76 | | | $12.76 |
| 9/15/2006 | Out of town meal/dinner for self. | | | $22.44 | | | $22.44 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/15/06). | | | | $446.90 | | $446.90 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $14.02 | | | $14.02 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $15.63 | | | $15.63 |
| 9/20/2006 | Telephone charges at hotel. | | | | | $49.13 | $49.13 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $11.12 | | | $11.12 |
| 9/21/2006 | Roundtrip coach airfare - New York/Detroit (9/19/06 - 9/21/06). | $1,083.60 | | | | | $1,083.60 |
| 9/21/2006 | Out of town meal/dinner for self. | | | $22.18 | | | $22.18 |
| 9/21/2006 | Lodging in Troy, MI - 2 nights (9/19/06 - 9/21/06). | | $361.60 | | | | $361.60 |
| 9/21/2006 | Rental car expense in Detroit, MI (9/19/06 - 9/21/06). | | | | $273.60 | | $273.60 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $8.75 | | | $8.75 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $10.87 | | | $10.87 |
| 9/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $14.11 | | | $14.11 |
| 9/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $13.91 | | | $13.91 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Frankum, Adrian**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 9/29/2006 | Out of town meal/dinner for self. | | | $23.81 | | | $23.81 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $13.11 | | | $13.11 |
| 9/29/2006 | Roundtrip coach airfare - New York/Detroit (9/25/06 - 9/29/06). | $1,083.59 | | | | | $1,083.59 |
| 9/29/2006 | Internet provider service charges at hotel (9/25/06 - 9/29/06). | | | | | $19.90 | $19.90 |
| 9/29/2006 | Lodging in Troy, MI - 4 nights (9/25/06 - 9/29/06). | | $777.69 | | | | $777.69 |
| 9/29/2006 | Rental car expense in Detroit, MI (9/25/06 - 9/29/06). | | | | $384.74 | | $384.74 |
| **Total** | | $4,274.39 | $2,049.49 | $1,631.40 | $1,381.24 | $88.93 | $9,425.45 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/4/2006 | Out of town meal/dinner for self. | | | $34.34 | | | $34.34 |
| 9/4/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 9/5/2006 | Out of town meal/dinner for self. | | | $21.31 | | | $21.31 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 9/8/2006 | Roundtrip coach airfare - Chicago/Detroit (9/4/06 - 9/8/06). | $265.61 | | | | | $265.61 |
| 9/8/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $5.10 | | | $5.10 |
| 9/8/2006 | Lodging in Troy, MI - 4 nights (9/4/06 - 9/8/06). | | $744.30 | | | | $744.30 |
| 9/8/2006 | Rental car expense in Detroit, MI (9/4/06 - 9/8/06). | | | | $161.70 | | $161.70 |
| 9/11/2006 | Out of town meal/dinner for self. | | | $39.43 | | | $39.43 |
| 9/11/2006 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 9/11/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/12/2006 | Out of town meal/dinner for self. | | | $38.16 | | | $38.16 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $5.98 | | | $5.98 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $6.23 | | | $6.23 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $5.98 | | | $5.98 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $11.74 | | | $11.74 |
| 9/14/2006 | Roundtrip coach airfare - Chicago/Detroit (9/11/06 - 9/14/06). | $390.60 | | | | | $390.60 |
| 9/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 9/14/2006 | Lodging in Troy, MI - 3 nights (9/11/06 - 9/14/06). | | $776.31 | | | | $776.31 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Gildersleeve, Ryan**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/18/2006 | Taxi - Home to Avis Rental car facility, Chicago, IL. | | | | $12.00 | | $12.00 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $17.81 | | | $17.81 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $5.32 | | | $5.32 |
| 9/19/2006 | Out of town meal/dinner for self, T. Behnke and J. Triana (all FTI). | | | $85.14 | | | $85.14 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 9/20/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/21/2006 | Out of town meal/dinner for self. | | | $14.32 | | | $14.32 |
| 9/21/2006 | Rental car expense in Detroit, MI (9/18/06 - 9/22/06). | | | | $343.54 | | $343.54 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $4.10 | | | $4.10 |
| 9/21/2006 | Lodging in Troy, MI - 3 nights (9/18/06 - 9/21/06). | | $542.40 | | | | $542.40 |
| 9/21/2006 | Fuel for rental car. | | | | $34.37 | | $34.37 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $36.66 | | | $36.66 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $6.32 | | | $6.32 |
| 9/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $5.32 | | | $5.32 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $19.34 | | | $19.34 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $4.90 | | | $4.90 |
| 9/28/2006 | Fuel for rental car. | | | | $31.77 | | $31.77 |
| 9/28/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $542.40 | | | | $542.40 |
| 9/29/2006 | Rental car expense in Chicago, IL (9/24/06 - 9/29/96). | | | | $300.80 | | $300.80 |
| **Total** | | $656.21 | $2,605.41 | $512.76 | $1,153.18 | | $4,927.56 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/6/2006 | Internet provider service charges at hotel (9/6/06 - 9/8/06). | | | | | $33.90 | $33.90 |
| 9/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/6/2006 | Roundtrip coach airfare - Atlanta/New York (9/6/06 - 9/8/06). | $680.65 | | | | | $680.65 |
| 9/6/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 9/6/2006 | Taxi - New York La Guardia Airport to FTI New York office. | | | | $40.00 | | $40.00 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $4.44 | | | $4.44 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/8/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 9/8/2006 | Taxi - hotel to New York La Guardian Airport. | | | | $40.00 | | $40.00 |
| 9/8/2006 | Lodging in New York , NY- 2 nights (9/6/06 - 9/8/06). | | $911.74 | | | | $911.74 |
| 9/11/2006 | Roundtrip coach airfare - Atlanta/Detroit (9/11/06 - 9/13/06). | $623.31 | | | | | $623.31 |
| 9/11/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $7.18 | | | $7.18 |
| 9/13/2006 | Lodging in Troy, MI - 2 nights (9/11/06 - 9/13/06). | | $361.60 | | | | $361.60 |
| 9/13/2006 | Out of town meal/dinner for self. | | | $8.13 | | | $8.13 |
| 9/13/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 9/13/2006 | Taxi - client site to Detroit Airport. | | | | $87.00 | | $87.00 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $7.89 | | | $7.89 |
| 9/18/2006 | Roundtrip coach airfare - Atlanta/Detroit (9/18/06 - 9/21/06). | $623.61 | | | | | $623.61 |
| 9/18/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Guglielmo, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/19/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $77.31 | | | $77.31 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $21.50 | | | $21.50 |
| 9/21/2006 | Taxi - client site to Detroit Airport. | | | | $87.00 | | $87.00 |
| 9/21/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| 9/21/2006 | Lodging in Troy, MI - 3 nights (9/18/06 - 9/21/06). | | $542.40 | | | | $542.40 |
| 9/21/2006 | Northwest Airline business center expense in Detroit, MI to participate in conference calls. | | | | | $45.00 | $45.00 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $11.54 | | | $11.54 |
| 9/26/2006 | Out of town meal/dinner for self and R. Fletemeyer (FTI). | | | $80.00 | | | $80.00 |
| 9/26/2006 | Roundtrip coach airfare - Atlanta/Detroit (9/26/06 - 9/29/06). | $648.61 | | | | | $648.61 |
| 9/26/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| 9/26/2006 | Taxi - home to Atlanta Airport. | | | | $99.50 | | $99.50 |
| 9/29/2006 | Lodging in Troy, MI - 3 nights (9/26/06 - 9/29/06). | | $542.40 | | | | $542.40 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $11.40 | | | $11.40 |
| 9/29/2006 | Taxi - Atlanta Airport to home. | | | | $99.50 | | $99.50 |
| **Total** | | $2,576.18 | $2,358.14 | $309.39 | $1,137.00 | $78.90 | $6,459.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Janecek, Darin**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 9/5/2006 | Internet provider service charges at hotel (9/5/06 -9/7/06). | | | | | $10.55 | $10.55 |
| | 9/5/2006 | Out of town meal/dinner for self. | | | $13.78 | | | $13.78 |
| | 9/5/2006 | One-way coach airfare - Chicago/Detroit (9/5/06). | $138.80 | | | | | $138.80 |
| | 9/5/2006 | Cellular phone charges (7/24/06 - 8/23/06). | | | | | $103.31 | $103.31 |
| | 9/5/2006 | Mileage - home to Chicago O'Hare Airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| | 9/6/2006 | Out of town meal/breakfast for self. | | | $3.36 | | | $3.36 |
| | 9/6/2006 | Out of town meal/dinner for self and J. Ward (FTI). | | | $59.34 | | | $59.34 |
| *(1)* | 9/7/2006 | Cellular phone charges (6/24/06 - 7/23/06). | | | | | $139.60 | $139.60 |
| | 9/7/2006 | Fuel for rental car. | | | | $17.54 | | $17.54 |
| | 9/7/2006 | Lodging in Troy, MI - 2 nights (9/5/05 - 9/7/06). | | $361.60 | | | | $361.60 |
| | 9/7/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| | 9/7/2006 | Out of town meal/breakfast for self. | | | $3.79 | | | $3.79 |
| | 9/7/2006 | Out of town meal/dinner for self. | | | $19.87 | | | $19.87 |
| | 9/7/2006 | Parking at Chicago O'Hare Airport. | | | | $63.00 | | $63.00 |
| | 9/7/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/7/06). | | | | $375.43 | | $375.43 |
| | 9/11/2006 | Mileage - home to Chicago O'Hare Airport (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| | 9/11/2006 | Out of town meal/breakfast for self. | | | $7.54 | | | $7.54 |
| | 9/12/2006 | Out of town meal/dinner for self. | | | $34.91 | | | $34.91 |
| | 9/12/2006 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/13/2006 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 9/13/2006 | Out of town meal/dinner for self and J. Ward (FTI). | | | $24.97 | | | $24.97 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $5.32 | | | $5.32 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/15/2006 | Roundtrip coach airfare - Chicago/Detroit (9/11/06 - 9/15/06). | $340.60 | | | | | $340.60 |
| 9/15/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $42.20 | $42.20 |
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $1,035.08 | | | | $1,035.08 |
| 9/15/2006 | Mileage - Chicago O'Hare Airport to home (40 miles @ .445 per mile, including $1.20 toll fee). | | | | $19.00 | | $19.00 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $3.32 | | | $3.32 |
| 9/15/2006 | Parking at Chicago O'Hare Airport (9/11/06 - 9/15/06). | | | | $130.00 | | $130.00 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/15/06). | | | | $443.14 | | $443.14 |
| 9/19/2006 | Overtime meal/dinner for self (12.2 hours). | | | $11.25 | | | $11.25 |
| 9/19/2006 | Lodging in Chicago, IL - 1 night (9/19/06 - 9/20/06) (due to working late and early scheduled a.m. return to office). | | $391.21 | | | | $391.21 |
| 9/20/2006 | Lodging in Chicago, IL - 1 night (9/20/06 - 9/21/06) (due to working late and early scheduled a.m. return to office). | | $391.21 | | | | $391.21 |
| 9/20/2006 | Overtime meal/breakfast for self (16.1 hours). | | | $5.75 | | | $5.75 |
| 9/20/2006 | Overtime meal/dinner for self (16.1 hours). | | | $12.35 | | | $12.35 |
| 9/21/2006 | Out of town meal/breakfast for self (12.4 hours). | | | $7.73 | | | $7.73 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Janecek, Darin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/21/2006 | Parking at hotel in Chicago (9/19/06 - 9/21/06). | | | | $66.75 | | $66.75 |
| **Total** | | $479.40 | $2,179.10 | $263.82 | $1,171.86 | $295.66 | $4,389.84 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/1/2006 | Lodging in Troy, MI - 4 nights (8/28/06 - 9/1/06). | | $723.20 | | | | $723.20 |
| 9/1/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 9/1/2006 | Rental car expense in Detroit, MI (8/28/06 - 9/1/06). | | | | $415.15 | | $415.15 |
| 9/1/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 9/5/2006 | Roundtrip coach airfare - Chicago/Detroit (9/5/06 - 9/8/06). | $265.61 | | | | | $265.61 |
| 9/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $9.80 | | | $9.80 |
| 9/5/2006 | Internet provider service charges at hotel (9/5/06 -9/8/06). | | | | | $31.65 | $31.65 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $20.60 | | | $20.60 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $18.81 | | | $18.81 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $15.58 | | | $15.58 |
| 9/8/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/8/06). | | | | $354.46 | | $354.46 |
| 9/8/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $43.00 | | $43.00 |
| 9/10/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 9/10/2006 | Roundtrip coach airfare - Chicago/Detroit (9/10/06 - 9/15/06). | $340.61 | | | | | $340.61 |
| 9/10/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 9/11/2006 | Out of town meal/dinner for self. | | | $34.16 | | | $34.16 |
| 9/11/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $21.10 | $21.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/11/2006 | Out of town meal/breakfast for self. | | | $16.23 | | | $16.23 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $9.50 | | | $9.50 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $723.20 | | | | $723.20 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $11.44 | | | $11.44 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/10/06 - 9/15/06). | | | | $477.43 | | $477.43 |
| 9/15/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 9/18/2006 | Internet provider service charges at hotel (9/18/06 - 9/22/06). | | | | | $42.20 | $42.20 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $8.99 | | | $8.99 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $34.16 | | | $34.16 |
| 9/18/2006 | Roundtrip coach airfare - Chicago/Detroit (9/18/06 - 9/22/06). | $402.61 | | | | | $402.61 |
| 9/18/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $41.00 | | $41.00 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $38.89 | | | $38.89 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $5.99 | | | $5.99 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 9/20/2006 | Out of town meal/dinner for self. | | | $39.89 | | | $39.89 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $3.45 | | | $3.45 |
| 9/22/2006 | Cellular phone charges (8/2/06 - 9/2/06). | | | | | $66.20 | $66.20 |
| 9/22/2006 | Lodging in Troy, MI - 4 nights (9/18/06 - 9/22/06). | | $723.20 | | | | $723.20 |
| 9/22/2006 | Rental car expense in Detroit, MI (9/18/06 - 9/22/06). | | | | $405.43 | | $405.43 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Karamanos, Stacy**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/22/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 9/25/2006 | Internet provider service charges at hotel (9/25/06 - 9/28/06). | | | | | $41.64 | $41.64 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $8.67 | | | $8.67 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $29.28 | | | $29.28 |
| 9/25/2006 | Roundtrip coach airfare - Chicago/Detroit (9/25/06 - 9/29/06). | $349.61 | | | | | $349.61 |
| 9/25/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $42.00 | | $42.00 |
| 9/26/2006 | Out of town meal/breakfast for self, B. Krieg, J. Wada and D. Swanson (all FTI). | | | $14.73 | | | $14.73 |
| 9/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Out of town meal/breakfast for self, B. Krieg, J. Wada and D. Swanson (all FTI). | | | $11.13 | | | $11.13 |
| 9/28/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $542.40 | | | | $542.40 |
| 9/28/2006 | Out of town meal/breakfast for self, B. Krieg, J. Wada and D. Swanson (FTI). | | | $12.77 | | | $12.77 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $10.78 | | | $10.78 |
| 9/29/2006 | Rental car expense in Detroit, MI (9/25/06 - 9/29/06). | | | | $405.86 | | $405.86 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $4.03 | | | $4.03 |
| 9/29/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $44.00 | | $44.00 |
| 9/29/2006 | Internet provider service charges at Detroit Airport (9/29/06). | | | | | $7.95 | $7.95 |
| **Total** | | $1,358.44 | $3,254.40 | $462.27 | $2,441.33 | $210.74 | $7,727.18 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Koskiewicz, John**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2006 | Taxi - home to Dallas Airport. | | | | $93.09 | | $93.09 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $8.25 | | | $8.25 |
| 9/6/2006 | Lodging in Troy, MI - 1 night (9/5/06 - 9/6/06). | | $180.80 | | | | $180.80 |
| 9/6/2006 | Internet provider service charges at hotel (9/5/06 - 9/6/06). | | | | | $10.55 | $10.55 |
| 9/6/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/6/06). | | | | $203.69 | | $203.69 |
| 9/6/2006 | Roundtrip coach airfare - Dallas/Detroit (9/5/06 - 9/6/06). | $1,468.71 | | | | | $1,468.71 |
| 9/6/2006 | Taxi - Dallas Airport to home. | | | | $82.39 | | $82.39 |
| 9/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $9.85 | | | $9.85 |
| 9/11/2006 | Taxi - home to Dallas Airport. | | | | $93.09 | | $93.09 |
| 9/11/2006 | Out of town meal/dinner for self and A. Frankum (FTI). | | | $61.00 | | | $61.00 |
| 9/11/2006 | Roundtrip coach airfare - Dallas/Detroit (9/11/06 - 9/15/06). | $1,408.20 | | | | | $1,408.20 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $6.25 | | | $6.25 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 9/15/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $42.20 | $42.20 |
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $1,035.08 | | | | $1,035.08 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $7.84 | | | $7.84 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/15/06). | | | | $362.24 | | $362.24 |
| 9/15/2006 | Taxi - Dallas Airport to home. | | | | $82.39 | | $82.39 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Koskiewicz, John**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/20/2006 | One-way coach airfare - Austin/Detroit (9/20/06). | $720.10 | | | | | $720.10 |
| 9/20/2006 | Lodging in Troy, MI - 1 nights (9/20/06 - 9/21/06). | | $258.77 | | | | $258.77 |
| 9/20/2006 | Internet provider service charges at hotel (9/20/06 - 9/21/06). | | | | | $10.55 | $10.55 |
| 9/21/2006 | Rental car expense in Detroit, MI (9/20/06 - 9/21/06). | | | | $168.54 | | $168.54 |
| 9/21/2006 | Taxi - Dallas Airport to home. | | | | $82.39 | | $82.39 |
| 9/21/2006 | One-way coach airfare - Detroit/Dallas (9/21/06). | $704.10 | | | | | $704.10 |
| 9/25/2006 | One-way coach airfare - Dallas/Detroit (9/25/06). | $704.10 | | | | | $704.10 |
| 9/26/2006 | Out of town meal/dinner for self, D. Li, S. Karamanos, J. Wada, B. Krieg and C. Wu (all FTI). | | | $192.07 | | | $192.07 |
| 9/26/2006 | Rental car expense in Detroit, MI (9/26/06). | | | | $96.11 | | $96.11 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $8.20 | | | $8.20 |
| 9/27/2006 | Lodging in Troy, MI - 2 nights (9/25/06 - 9/27/06). | | $453.72 | | | | $453.72 |
| 9/27/2006 | One-way coach airfare - Detroit/Denver (9/27/06) (in lieu of travel home). | $646.30 | | | | | $646.30 |
| 9/27/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Internet provider service charges at hotel (9/25/06 - 9/27/06). | | | | | $10.55 | $10.55 |
| 9/29/2006 | Parking at Dallas Airport (9/25/06 - 9/27/06). | | | | $32.50 | | $32.50 |
| **Total** | | $5,651.51 | $1,928.37 | $383.61 | $1,296.43 | $73.85 | $9,333.77 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/1/2006 | Lodging in Troy, MI - 4 nights (8/28/06 - 9/1/06). | | $723.20 | | | | $723.20 |
| 9/1/2006 | Roundtrip coach airfare - Dallas/Detroit (9/5/06 - 9/8/06). | $1,493.71 | | | | | $1,493.71 |
| 9/1/2006 | Roundtrip coach airfare - Dallas/Detroit (9/11/06 - 9/15/06). | $556.60 | | | | | $556.60 |
| 9/1/2006 | Rental car expense in Detroit, MI (8/28/06 - 9/1/06). | | | | $427.35 | | $427.35 |
| 9/1/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 9/1/2006 | Out of town meal/dinner for self. | | | $16.82 | | | $16.82 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $9.54 | | | $9.54 |
| 9/5/2006 | Taxi - home to Dallas Airport. | | | | $70.00 | | $70.00 |
| 9/6/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $10.55 | $10.55 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $5.95 | | | $5.95 |
| 9/6/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/8/06). | | | | $356.55 | | $356.55 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $5.75 | | | $5.75 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $28.59 | | | $28.59 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |
| 9/9/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/11/2006 | Out of town meal/dinner for self. | | | $30.46 | | | $30.46 |
| 9/11/2006 | Taxi - Dallas Airport to home (9/8/06). | | | | $36.56 | | $36.56 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| 9/12/2006 | Taxi - home to Dallas Airport (9/11/06). | | | | $70.00 | | $70.00 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $5.45 | | | $5.45 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $5.19 | | | $5.19 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/14/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $21.10 | $21.10 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $4.35 | | | $4.35 |
| 9/15/2006 | Out of town meal/dinner for self. | | | $11.67 | | | $11.67 |
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $723.20 | | | | $723.20 |
| 9/15/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/15/06). | | | | $416.11 | | $416.11 |
| 9/17/2006 | Roundtrip coach airfare - Dallas/Detroit (9/18/06 - 9/21/06). | $1,493.71 | | | | | $1,493.71 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $6.56 | | | $6.56 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $21.76 | | | $21.76 |
| 9/18/2006 | Taxi - home to Dallas Airport. | | | | $70.00 | | $70.00 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $21.24 | | | $21.24 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $6.05 | | | $6.05 |
| 9/20/2006 | Out of town meal/dinner for self. | | | $18.90 | | | $18.90 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $5.95 | | | $5.95 |
| 9/21/2006 | Rental car expense in Detroit, MI (9/18/06 - 9/21/06). | | | | $288.59 | | $288.59 |
| 9/21/2006 | Taxi - Dallas Airport to home. | | | | $37.05 | | $37.05 |
| 9/21/2006 | Out of town meal/dinner for self. | | | $15.86 | | | $15.86 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $5.70 | | | $5.70 |
| 9/21/2006 | Lodging in Troy, MI - 3 nights (9/18/06 - 9/21/06). | | $542.40 | | | | $542.40 |
| 9/21/2006 | Internet provider service charges at hotel (9/18/06 - 9/21/06). | | | | | $31.65 | $31.65 |
| 9/21/2006 | Fuel for rental car. | | | | | $18.20 | $18.20 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Krieg, Brett**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/24/2006 | Roundtrip coach airfare - Dallas/Detroit (9/25/06 - 9/29/06). | $1,468.71 | | | | | $1,468.71 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $9.55 | | | $9.55 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/25/2006 | Taxi - home to Dallas Airport. | | | | $70.00 | | $70.00 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $35.20 | | | $35.20 |
| 9/29/2006 | Out of town meal/dinner for self. | | | $13.47 | | | $13.47 |
| 9/29/2006 | Taxi - Dallas Airport to home. | | | | $70.00 | | $70.00 |
| 9/29/2006 | Rental car expense in Detroit, MI (9/25/06 - 9/29/06). | | | | $360.74 | | $360.74 |
| 9/29/2006 | Fuel for rental car. | | | | $19.99 | | $19.99 |
| 9/29/2006 | Internet provider service charges at hotel (9/25/06 - 9/29/06). | | | | | $42.20 | $42.20 |
| 9/29/2006 | Lodging in Troy, MI - 4 nights (9/25/06 - 9/29/06). | | $723.20 | | | | $723.20 |
| **Total** | | $5,012.73 | $3,254.40 | $341.49 | $2,292.94 | $123.70 | $11,025.26 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Kuby, Kevin**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/14/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $40.00 | | $40.00 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $8.35 | | | $8.35 |
| 9/14/2006 | Rental car expense in Detroit, MI (9/14/06). | | | | $118.33 | | $118.33 |
| 9/14/2006 | Roundtrip coach airfare - Chicago/Detroit (9/14/06). | $618.60 | | | | | $618.60 |
| 9/14/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $40.00 | | $40.00 |
| **Total** | | **$618.60** | | **$8.35** | **$198.33** | | **$825.28** |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Lewandowski, Doug**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 9/11/2006 | Taxi - home to Chicago Midway Airport. | | | | $44.00 | | $44.00 |
| 9/11/2006 | Out of town meal/dinner for self. | | | $18.54 | | | $18.54 |
| 9/11/2006 | One-way coach airfare - Chicago/Detroit (9/11/06). | $118.80 | | | | | $118.80 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $13.23 | | | $13.23 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $13.32 | | | $13.32 |
| 9/13/2006 | Out of town meal/dinner for self. | | | $23.70 | | | $23.70 |
| 9/13/2006 | Taxi - Chicago Midway Airport to home. | | | | $44.00 | | $44.00 |
| 9/13/2006 | Telephone charges at hotel. | | | | | $14.21 | $14.21 |
| 9/13/2006 | Rental car expense in Detroit, MI (9/11/06 - 9/13/06). | | | | $254.03 | | $254.03 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $13.00 | | | $13.00 |
| 9/13/2006 | One-way coach airfare - Detroit/Chicago (9/13/06). | $120.30 | | | | | $120.30 |
| 9/13/2006 | Fuel for rental car. | | | | $25.77 | | $25.77 |
| 9/13/2006 | Lodging in Troy, MI - 2 nights (9/11/06 - 9/13/06). | | $517.54 | | | | $517.54 |
| **Total** | | $239.10 | $517.54 | $81.79 | $367.80 | $14.21 | $1,220.44 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/1/2006 | Lodging in Troy, MI - 4 nights (8/28/06 - 9/1/06). | | $723.20 | | | | $723.20 |
| 9/1/2006 | Out of town meal/breakfast for self. | | | $2.35 | | | $2.35 |
| 9/1/2006 | Out of town meal/dinner for self. | | | $18.37 | | | $18.37 |
| 9/1/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 9/4/2006 | Overtime meal/dinner for self. | | | $8.46 | | | $8.46 |
| 9/5/2006 | Taxi - home to Newark airport. | | | | $30.00 | | $30.00 |
| 9/5/2006 | Roundtrip coach airfare - New York/Detroit (9/5/06 - 9/8/06). | $1,023.59 | | | | | $1,023.59 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $6.24 | | | $6.24 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 9/6/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 9/7/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $10.55 | $10.55 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $2.75 | | | $2.75 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $2.75 | | | $2.75 |
| 9/8/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 9/11/2006 | Roundtrip coach airfare - New York/Detroit (9/11/06 - 9/15/06). | $1,013.59 | | | | | $1,013.59 |
| 9/11/2006 | Taxi - home to Newark airport. | | | | $30.00 | | $30.00 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $5.61 | | | $5.61 |
| 9/11/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $21.10 | $21.10 |
| 9/11/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/12/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $3.75 | | | $3.75 |
| 9/15/2006 | Out of town meal/dinner for self. | | | $13.80 | | | $13.80 |
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $723.20 | | | | $723.20 |
| 9/15/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $8.73 | | | $8.73 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 9/18/2006 | Roundtrip coach airfare - New York/Detroit (9/18/06 - 9/21/06). | $1,048.59 | | | | | $1,048.59 |
| 9/18/2006 | Taxi - home to Newark airport. | | | | $30.00 | | $30.00 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $24.80 | | | $24.80 |
| 9/19/2006 | Internet provider service charges at hotel (9/18/06 - 9/21/06). | | | | | $21.10 | $21.10 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 9/20/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/21/2006 | Lodging in Troy, MI - 3 nights (9/18/06 - 9/21/06). | | $542.40 | | | | $542.40 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $2.75 | | | $2.75 |
| 9/21/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $4.81 | | | $4.81 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $20.35 | | | $20.35 |
| 9/25/2006 | Roundtrip coach airfare - New York/Detroit (9/25/06 - 9/29/06). | $1,023.59 | | | | | $1,023.59 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Li, Danny**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2006 | Taxi - home to Newark airport. | | | | $30.00 | | $30.00 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/27/2006 | Out of town meal/dinner for self. | | | $26.80 | | | $26.80 |
| 9/28/2006 | Internet provider service charges at hotel (9/25/06 - 9/29/06). | | | | | $10.55 | $10.55 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $21.35 | | | $21.35 |
| 9/29/2006 | Lodging in Troy, MI - 4 nights (9/25/06 - 9/29/06). | | $723.20 | | | | $723.20 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $3.25 | | | $3.25 |
| 9/29/2006 | Taxi - Newark Airport to home. | | | | $42.00 | | $42.00 |
| **Total** | | $4,109.36 | $3,254.40 | $305.62 | $330.00 | $63.30 | $8,062.68 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**McKeighan, Erin**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| | 9/5/2006 | Mileage - home to Chicago O'Hare Airport (28.51 miles @ .445 per mile). | | | | $12.69 | | $12.69 |
| | 9/5/2006 | Out of town meal/breakfast for self. | | | $7.17 | | | $7.17 |
| | 9/5/2006 | Roundtrip coach airfare - Chicago/Detroit (9/5/06 - 9/8/06). | $233.60 | | | | | $233.60 |
| | 9/6/2006 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| | 9/7/2006 | Out of town meal/breakfast for self. | | | $5.18 | | | $5.18 |
| | 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| | 9/8/2006 | Out of town meal/breakfast for self. | | | $4.18 | | | $4.18 |
| | 9/8/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $50.00 | | $50.00 |
| | 9/10/2006 | Out of town meal/dinner for self. | | | $19.73 | | | $19.73 |
| | 9/10/2006 | Roundtrip coach airfare - Chicago/Detroit (9/10/06 - 9/14/06). | $264.10 | | | | | $264.10 |
| | 9/10/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $100.00 | | $100.00 |
| | 9/10/2006 | Taxi - home to Chicago Midway Airport. | | | | $50.00 | | $50.00 |
| | 9/11/2006 | Out of town meal/breakfast for self. | | | $5.18 | | | $5.18 |
| | 9/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| | 9/12/2006 | Out of town meal/breakfast for self. | | | $3.21 | | | $3.21 |
| | 9/13/2006 | Out of town meal/breakfast for self. | | | $6.23 | | | $6.23 |
| | 9/14/2006 | Lodging in Troy, MI - 4 nights (9/10/06 - 9/14/06). | | $723.20 | | | | $723.20 |
| | 9/14/2006 | Out of town meal/breakfast for self. | | | $4.23 | | | $4.23 |
| | 9/14/2006 | Out of town meal/dinner for self. | | | $17.19 | | | $17.19 |
| | 9/14/2006 | Taxi - Chicago Midway Airport to home. | | | | $50.00 | | $50.00 |
| *(1)* | 9/15/2006 | Cellular phone charges (8/11/06 - 9/2/06). | | | | | $45.09 | $45.09 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**McKeighan, Erin**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/19/2006 | Internet provider service charges at Chicago O'Hare Airport. | | | | | $14.99 | $14.99 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $22.78 | | | $22.78 |
| 9/19/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $92.00 | | $92.00 |
| 9/19/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $50.00 | | $50.00 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $4.53 | | | $4.53 |
| 9/21/2006 | Roundtrip coach airfare - Detroit/Ft. Myers (9/21/06 - 9/24/06) (in lieu of travel home). | $299.20 | | | | | $299.20 |
| 9/21/2006 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 9/24/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $92.00 | | $92.00 |
| 9/24/2006 | Out of town meal/dinner for self. | | | $23.05 | | | $23.05 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $4.34 | | | $4.34 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $24.49 | | | $24.49 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $8.34 | | | $8.34 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $7.11 | | | $7.11 |
| 9/28/2006 | Lodging in Troy, MI - 4 nights (9/24/06 - 9/28/06). | | $723.20 | | | | $723.20 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $5.70 | | | $5.70 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $23.61 | | | $23.61 |
| 9/28/2006 | Roundtrip coach airfare - Detroit/Tulsa (9/28/06 - 10/1/06) (in lieu of travel home). | $273.70 | | | | | $273.70 |
| 9/28/2006 | Taxi - client site to Detroit Airport. | | | | $92.00 | | $92.00 |
| **Total** | | $1,070.60 | $1,988.80 | $248.44 | $680.69 | $60.08 | $4,048.61 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Molina, Robert**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/24/2006 | Coach airfare - San Diego/Detroit/Dallas (9/24/06 - 9/29/06) (changed vacation plans in San Diego for Delphi work). | $1,419.45 | | | | | $1,419.45 |
| 9/24/2006 | Out of town meal/dinner for self. | | | $31.16 | | | $31.16 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $18.70 | | | $18.70 |
| 9/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| 9/29/2006 | Rental car expense in Detroit, MI (9/24/06 - 9/29/06). | | | | $258.70 | | $258.70 |
| 9/29/2006 | Fuel for rental car. | | | | $16.37 | | $16.37 |
| 9/29/2006 | Lodging in Troy, MI - 5 nights (9/24/06 - 9/29/06). | | $904.00 | | | | $904.00 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $11.38 | | | $11.38 |
| **Total** | | $1,419.45 | $904.00 | $135.38 | $275.07 | | $2,733.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Perfetti, Lisa**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/7/2006 | Roundtrip coach airfare - Baltimore/Detroit (9/13/06) (in lieu of travel home). | $203.60 | | | | | $203.60 |
| 9/13/2006 | Parking at Baltimore Washington Airport. | | | | $20.00 | | $20.00 |
| 9/13/2006 | Roundtrip Mileage - home to Baltimore Washington Airport (70 miles @ .445 per mile). | | | | $31.15 | | $31.15 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $4.19 | | | $4.19 |
| **Total** | | $203.60 | | $4.19 | $51.15 | | $258.94 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 9/1/2006 | Out of town meal/breakfast for self. | | | $6.75 | | | $6.75 |
| 9/1/2006 | Internet provider service charges at hotel (8/29/06 - 9/1/06). | | | | | $19.90 | $19.90 |
| 9/1/2006 | Lodging in Troy, MI - 3 nights (8/29/06 - 9/1/06). | | $550.42 | | | | $550.42 |
| 9/3/2006 | Taxi - Newark Airport to home. | | | | $40.00 | | $40.00 |
| 9/3/2006 | Out of town meal/dinner for self. | | | $18.44 | | | $18.44 |
| 9/3/2006 | Rental car expense in Detroit, MI (8/29/06 - 9/1/06). | | | | $526.60 | | $526.60 |
| 9/5/2006 | Out of town meal/dinner for self. | | | $38.39 | | | $38.39 |
| 9/5/2006 | Roundtrip coach airfare - New York/Detroit (9/5/06 - 9/7/06). | $1,013.59 | | | | | $1,013.59 |
| 9/5/2006 | Taxi - home to Newark airport. | | | | $71.00 | | $71.00 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/7/2006 | Internet provider service charges at hotel (9/5/06 - 9/7/06). | | | | | $19.90 | $19.90 |
| 9/7/2006 | Lodging in Troy, MI - 2 nights (9/5/05 - 9/7/06). | | $501.39 | | | | $501.39 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $18.30 | | | $18.30 |
| 9/7/2006 | Rental car expense in Detroit, MI (9/5/06 - 9/7/06). | | | | $244.68 | | $244.68 |
| 9/7/2006 | Taxi - Newark Airport to home. | | | | $40.00 | | $40.00 |
| 9/12/2006 | Roundtrip coach airfare - Newark/Detroit (9/12/06 - 9/14/06). | $1,013.59 | | | | | $1,013.59 |
| 9/12/2006 | Taxi - home to Newark airport. | | | | $64.00 | | $64.00 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 9/12/2006 | Out of town meal/dinner for self. | | | $18.90 | | | $18.90 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Pokrassa, Michael**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/13/2006 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| 9/14/2006 | Lodging in Troy, MI - 2 nights (9/12/06 - 9/14/06). | | $304.42 | | | | $304.42 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $8.76 | | | $8.76 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $19.33 | | | $19.33 |
| 9/14/2006 | Rental car expense in Detroit, MI (9/12/06 - 9/14/06). | | | | $276.61 | | $276.61 |
| 9/14/2006 | Taxi - Newark Airport to home. | | | | $60.00 | | $60.00 |
| 9/18/2006 | Overtime meal/dinner for self (13.5 hours). | | | $16.50 | | | $16.50 |
| **Total** | | $2,027.18 | $1,356.23 | $175.97 | $1,322.89 | $39.80 | $4,922.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Smalstig, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/19/2006 | Parking at FTI Chicago office (overtime). | | | | $20.00 | | $20.00 |
| 9/23/2006 | Overtime meal/lunch for self, J. Abbott and D. Farrell (both FTI). | | | $24.61 | | | $24.61 |
| 9/23/2006 | Roundtrip mileage from home to FTI Chicago office (52 miles @ .445 per mile, plus $2.00 toll) (overtime). | | | | $25.14 | | $25.14 |
| 9/24/2006 | Roundtrip mileage from home to FTI Chicago office (52 miles @ .445 per mile, plus $2.00 toll) (overtime). | | | | $25.14 | | $25.14 |
| 9/24/2006 | Parking at FTI Chicago office (overtime). | | | | $9.00 | | $9.00 |
| 9/25/2006 | Overtime meal/dinner for self (11.9 hours). | | | $16.50 | | | $16.50 |
| 9/26/2006 | Lodging in Chicago, IL - 1 night (9/25/06 - 9/26/06) (late night and early morning return to office). | | $414.29 | | | | $414.29 |
| **Total** | | | $414.29 | $41.11 | $79.28 | | $534.68 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/6/2006 | One-way coach airfare - Dallas/Grand Rapids (9/7/06). | $584.30 | | | | | $584.30 |
| 9/10/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 9/10/2006 | Out of town meal/dinner for self. | | | $26.00 | | | $26.00 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 9/12/2006 | One-way coach airfare - Detroit/Dallas (9/14/06). | $714.30 | | | | | $714.30 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $15.35 | | | $15.35 |
| 9/14/2006 | Rental car expense in Detroit, MI (week of 9/11/06). | | | | $419.07 | | $419.07 |
| 9/14/2006 | Taxi - Dallas Airport to home. | | | | $55.00 | | $55.00 |
| 9/14/2006 | Lodging in Troy, MI - 4 nights (9/10/06 - 9/14/06). | | $723.20 | | | | $723.20 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $5.50 | | | $5.50 |
| 9/18/2006 | One-way coach airfare - Dallas/Detroit (9/18/06). | $714.30 | | | | | $714.30 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $11.00 | | | $11.00 |
| 9/18/2006 | Taxi - home to Dallas Airport. | | | | $55.00 | | $55.00 |
| 9/19/2006 | Internet provider service charges at hotel (9/18/06 - 9/21/06). | | | | | $10.55 | $10.55 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/21/2006 | Lodging in Troy, MI - 3 nights (9/18/06 - 9/21/06). | | $542.40 | | | | $542.40 |
| 9/21/2006 | One-way coach airfare - Cleveland/Dallas (9/24/06). | $407.10 | | | | | $407.10 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Summers, Joseph**

| Date | Description | Airfare | Lodging | Meals[(2)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/21/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/24/2006 | Taxi - Dallas Airport to home. | | | | $55.00 | | $55.00 |
| **Total** | | $2,420.00 | $1,265.60 | $98.35 | $584.07 | $10.55 | $4,378.57 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/6/2006 | Out of town meal/dinner for self. | | | $32.00 | | | $32.00 |
| 9/6/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $92.40 | | $92.40 |
| 9/7/2006 | Internet provider service charges at hotel (9/6/06 - 9/8/06). | | | | | $21.10 | $21.10 |
| 9/8/2006 | Lodging in Troy, MI - 2 nights (9/6/06 - 9/8/06). | | $456.70 | | | | $456.70 |
| 9/8/2006 | One-way coach airfare - Detroit/Boston (9/8/06) (in lieu of travel home). | $551.60 | | | | | $551.60 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | | | $18.00 | $18.00 |
| 9/8/2006 | Out of town meal/dinner for self. | | | $24.00 | | | $24.00 |
| 9/8/2006 | Taxi - Boston Logan International Airport to lodging in Boston, MA (in lieu of travel home). | | | | $48.00 | | $48.00 |
| 9/10/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $92.00 | | $92.00 |
| 9/12/2006 | Out of town meal/dinner for self, D. Li, B. Krieg and J. Wada (all FTI). | | | $150.02 | | | $150.02 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $4.45 | | | $4.45 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $3.87 | | | $3.87 |
| 9/15/2006 | Out of town meal/dinner for self. | | | $11.55 | | | $11.55 |
| 9/15/2006 | Lodging in Troy, MI - 5 nights (9/10/06 - 9/15/06). | | $1,038.01 | | | | $1,038.01 |
| 9/15/2006 | One-way coach airfare - Detroit/New York (9/15/06). | $339.30 | | | | | $339.30 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $23.25 | | | $23.25 |
| 9/18/2006 | Internet provider service charges at hotel (9/18/06 - 9/22/06). | | | | | $21.10 | $21.10 |
| 9/18/2006 | One-way coach airfare - New York/Detroit (9/18/06). | $524.30 | | | | | $524.30 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Swanson, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/19/2006 | Out of town meal/breakfast for self. | | | $22.82 | | | $22.82 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $19.82 | | | $19.82 |
| 9/20/2006 | Out of town meal/dinner for self. | | | $26.96 | | | $26.96 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |
| 9/21/2006 | Out of town meal/dinner for self. | | | $33.00 | | | $33.00 |
| 9/22/2006 | Out of town meal/breakfast for self. | | | $13.09 | | | $13.09 |
| 9/22/2006 | Roundtrip coach airfare - New York/Detroit (9/25/06 - 9/28/06). | $1,048.59 | | | | | $1,048.59 |
| 9/22/2006 | One-way coach airfare - Detroit/New York (9/22/06). | $499.30 | | | | | $499.30 |
| 9/22/2006 | Lodging in Troy, MI - 4 nights (9/18/06 - 9/22/06). | | $723.20 | | | | $723.20 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $30.00 | | | $30.00 |
| 9/27/2006 | Internet provider service charges at hotel (9/25/06 - 9/28/06). | | | | | $9.95 | $9.95 |
| 9/27/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/28/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $543.00 | | | | $543.00 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $11.53 | | | $11.53 |
| 9/28/2006 | Taxi - client site to Detroit Airport. | | | | $111.00 | | $111.00 |
| **Total** | | $2,963.09 | $2,760.91 | $478.01 | $343.40 | $70.15 | $6,615.56 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Teakram, Harry**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/6/2006 | Roundtrip coach airfare - New York/Detroit (9/13/06). | $178.60 | | | | | $178.60 |
| 9/13/2006 | Taxi - client site to Detroit Airport. | | | | $87.00 | | $87.00 |
| 9/13/2006 | Taxi - Detroit Airport to client site. | | | | $87.00 | | $87.00 |
| **Total** | | $178.60 | | | $174.00 | | $352.60 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2006 | Taxi - Detroit Airport to client site. | | | | $80.80 | | $80.80 |
| 9/5/2006 | Roundtrip coach airfare - Chicago/Detroit (9/5/06 - 9/8/06). | $240.61 | | | | | $240.61 |
| 9/5/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/5/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/5/2006 | Out of town meal/breakfast for self. | | | $5.40 | | | $5.40 |
| 9/6/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $21.10 | $21.10 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $9.11 | | | $9.11 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $6.10 | | | $6.10 |
| 9/8/2006 | Out of town meal/dinner for self. | | | $7.10 | | | $7.10 |
| 9/8/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 9/18/2006 | Taxi - FTI Chicago Office to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/18/2006 | Lodging in Troy, MI - 3 nights (9/18/06 - 9/21/06). | | $542.40 | | | | $542.40 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $14.15 | | | $14.15 |
| 9/18/2006 | Roundtrip coach airfare - Chicago/Detroit (9/18/06 - 9/21/06). | $229.60 | | | | | $229.60 |
| 9/18/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $76.00 | | $76.00 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $5.30 | | | $5.30 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 9/20/2006 | Internet provider service charges at hotel (9/18/06 - 9/21/06). | | | | | $10.55 | $10.55 |
| 9/21/2006 | Out of town meal/breakfast for self. | | | $5.25 | | | $5.25 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Triana, Jennifer**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/21/2006 | Out of town meal/dinner for self. | | | $8.10 | | | $8.10 |
| 9/21/2006 | Taxi - Chicago Midway Airport to home. | | | | $45.00 | | $45.00 |
| 9/25/2006 | Internet provider service charges at hotel (9/25/06 - 9/28/06). | | | | | $31.65 | $31.65 |
| 9/25/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $542.40 | | | | $542.40 |
| 9/25/2006 | One-way coach airfare - Chicago/Detroit (9/25/06). | $120.30 | | | | | $120.30 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $5.15 | | | $5.15 |
| 9/25/2006 | Taxi - Detroit Airport to client site. | | | | $80.80 | | $80.80 |
| 9/25/2006 | Taxi - home to Chicago O'Hare Airport. | | | | $45.00 | | $45.00 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $6.12 | | | $6.12 |
| 9/28/2006 | One-way coach airfare - Detroit/Chicago (9/28/06). | $120.30 | | | | | $120.30 |
| 9/28/2006 | Taxi - Chicago O'Hare Airport to home. | | | | $45.00 | | $45.00 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $6.75 | | | $6.75 |
| 9/28/2006 | Out of town meal/breakfast for self. | | | $6.60 | | | $6.60 |
| **Total** | | $710.81 | $1,627.20 | $103.84 | $507.60 | $63.30 | $3,012.75 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/1/2006 | Taxi - San Francisco Airport to home. | | | | $38.00 | | $38.00 |
| 9/1/2006 | Internet provider service charges at hotel (8/28/06 - 9/1/06). | | | | | $21.10 | $21.10 |
| 9/1/2006 | Lodging in Troy, MI - 4 nights (8/28/06 - 9/1/06). | | $723.20 | | | | $723.20 |
| 9/1/2006 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 9/4/2006 | Taxi - home to San Francisco Airport. | | | | $38.00 | | $38.00 |
| 9/4/2006 | Roundtrip coach airfare - San Francisco/Detroit (9/4/06 - 9/8/06). | $1,175.20 | | | | | $1,175.20 |
| 9/5/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 9/5/2006 | Out of town meal/dinner for self. | | | $39.37 | | | $39.37 |
| 9/6/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $4.25 | | | $4.25 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $32.05 | | | $32.05 |
| 9/8/2006 | Lodging in Troy, MI - 3 nights (9/5/06 - 9/8/06). | | $542.40 | | | | $542.40 |
| 9/8/2006 | Out of town meal/breakfast for self. | | | $4.75 | | | $4.75 |
| 9/8/2006 | Taxi - San Francisco Airport to home. | | | | $38.00 | | $38.00 |
| 9/8/2006 | Internet provider service charges at hotel (9/5/06 - 9/8/06). | | | | | $31.65 | $31.65 |
| 9/10/2006 | Taxi - home to San Francisco Airport. | | | | $36.00 | | $36.00 |
| 9/11/2006 | Taxi - hotel to client site. | | | | $8.00 | | $8.00 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 9/11/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 9/11/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $5.78 | | | $5.78 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/15/2006 | Lodging in Troy, MI - 4 nights (9/11/06 - 9/15/06). | | $723.20 | | | | $723.20 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 9/15/2006 | Roundtrip coach airfare - San Francisco/Detroit (9/10/06 - 9/15/06). | $1,175.20 | | | | | $1,175.20 |
| 9/15/2006 | Taxi - San Francisco Airport to home. | | | | $36.00 | | $36.00 |
| 9/15/2006 | Internet provider service charges at hotel (9/11/06 - 9/15/06). | | | | | $21.10 | $21.10 |
| 9/17/2006 | Taxi - home to San Francisco Airport. | | | | $36.00 | | $36.00 |
| 9/18/2006 | Taxi - hotel to client site. | | | | $8.00 | | $8.00 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $38.10 | | | $38.10 |
| 9/18/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 9/19/2006 | Lodging in Troy, MI - 4 nights (9/18/06 - 9/22/06). | | $723.20 | | | | $723.20 |
| 9/19/2006 | Parking at hotel. | | | | $14.00 | | $14.00 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $29.67 | | | $29.67 |
| 9/21/2006 | Out of town meal/dinner for self, C. Wu and S. Karamanos (both FTI). | | | $120.00 | | | $120.00 |
| 9/22/2006 | Internet provider service charges at hotel (9/18/06 - 9/22/06). | | | | | $31.65 | $31.65 |
| 9/22/2006 | Roundtrip coach airfare - San Francisco/Detroit (9/17/06 - 9/22/06). | $1,175.20 | | | | | $1,175.20 |
| 9/22/2006 | Taxi - San Francisco Airport to home. | | | | $36.00 | | $36.00 |
| 9/24/2006 | Taxi - home to San Francisco Airport. | | | | $36.00 | | $36.00 |
| 9/25/2006 | Taxi - hotel to client site. | | | | $8.00 | | $8.00 |
| 9/25/2006 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Wada, Jarod**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2006 | Out of town meal/dinner for self. | | | $38.73 | | | $38.73 |
| 9/25/2006 | Taxi - Detroit Airport to hotel in Troy, MI. | | | | $87.00 | | $87.00 |
| 9/27/2006 | Out of town meal/dinner for self, C. Wu and B. Krieg (all FTI). | | | $66.70 | | | $66.70 |
| 9/28/2006 | Taxi - San Francisco Airport to home. | | | | $36.00 | | $36.00 |
| 9/28/2006 | Internet provider service charges at hotel (9/25/06 - 9/28/06). | | | | | $21.10 | $21.10 |
| 9/28/2006 | Lodging in Troy, MI - 3 nights (9/25/06 - 9/28/06). | | $542.40 | | | | $542.40 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $18.36 | | | $18.36 |
| 9/28/2006 | Roundtrip coach airfare - San Francisco/Detroit (9/24/06 - 9/28/06). | $1,175.20 | | | | | $1,175.20 |
| 9/30/2006 | Parking at FTI San Francisco Office (overtime). | | | | $15.00 | | $15.00 |
| **Total** | | $4,700.80 | $3,254.40 | $503.08 | $731.00 | $126.60 | $9,315.88 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals(2) | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/5/2006 | Internet provider service charges at hotel (9/5/06 - 9/7/06). | | | | | $9.95 | $9.95 |
| 9/5/2006 | Taxi - home to Dulles Airport. | | | | $24.00 | | $24.00 |
| 9/5/2006 | Roundtrip coach airfare - Washington/Detroit (9/5/06 - 9/7/06). | $913.60 | | | | | $913.60 |
| 9/5/2006 | Out of town meal/dinner for self. | | | $19.00 | | | $19.00 |
| 9/6/2006 | Out of town meal/breakfast for self. | | | $8.00 | | | $8.00 |
| 9/7/2006 | Out of town meal/breakfast for self. | | | $10.00 | | | $10.00 |
| 9/7/2006 | Out of town meal/dinner for self. | | | $10.00 | | | $10.00 |
| 9/7/2006 | Lodging in Troy, MI - 2 nights (9/5/05 - 9/7/06). | | $374.59 | | | | $374.59 |
| 9/7/2006 | Taxi - Dulles Airport to home. | | | | $24.00 | | $24.00 |
| 9/11/2006 | Out of town meal/dinner for self and D. Janecek (FTI). | | | $60.10 | | | $60.10 |
| 9/11/2006 | Roundtrip coach airfare - Washington/Detroit (9/11/06 - 9/14/06). | $913.60 | | | | | $913.60 |
| 9/11/2006 | Out of town meal/breakfast for self. | | | $11.00 | | | $11.00 |
| 9/11/2006 | Tolls. | | | | $2.70 | | $2.70 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $6.00 | | | $6.00 |
| 9/12/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $5.00 | | | $5.00 |
| 9/14/2006 | Tolls. | | | | $2.70 | | $2.70 |
| 9/14/2006 | Taxi - client site to Detroit Airport. | | | | $152.76 | | $152.76 |
| 9/14/2006 | Parking at Dulles Airport (9/11/06 - 9/14/06). | | | | $60.00 | | $60.00 |
| 9/14/2006 | Out of town meal/dinner for self. | | | $23.00 | | | $23.00 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $7.00 | | | $7.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Ward, James**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/14/2006 | Lodging in Troy, MI - 3 nights (9/11/06 - 9/14/06). | | $542.40 | | | | $542.40 |
| **Total** | | $1,827.20 | $916.99 | $199.10 | $266.16 | $9.95 | $3,219.40 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Wehrle, David**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/7/2006 | Out of town meal/dinner for self. | | | $39.11 | | | $39.11 |
| 9/8/2006 | Lodging in Troy, MI - 1 night (9/7/06 - 9/8/06). | | $180.80 | | | | $180.80 |
| 9/8/2006 | One-way coach airfare - Detroit/Cleveland (9/8/06). | $250.30 | | | | | $250.30 |
| 9/8/2006 | Parking at Cleveland Airport (9/8/06). | | | | $10.00 | | $10.00 |
| 9/8/2006 | Rental car expense in Detroit, MI (9/7/06 - 9/8/06). | | | | $89.78 | | $89.78 |
| 9/20/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 9/22/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 9/22/2006 | Lodging in Troy, MI - 2 nights (9/20/06 - 9/22/06). | | $361.60 | | | | $361.60 |
| 9/25/2006 | Mileage - Cleveland, OH to Troy, MI (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| 9/26/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/29/2006 | Lodging in Troy, MI - 4 nights (9/25/06 - 9/29/06). | | $723.20 | | | | $723.20 |
| 9/29/2006 | Mileage - Troy, MI to Cleveland, OH (196 miles @ .445 per mile, plus $2.85 Ohio turnpike toll). | | | | $90.07 | | $90.07 |
| **Total** | | $250.30 | $1,265.60 | $79.11 | $460.06 | | $2,055.07 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/12/2006 | Taxi - Detroit Airport to client site. | | | | $89.00 | | $89.00 |
| 9/12/2006 | Roundtrip coach airfare - New York/Detroit (9/12/06 - 9/15/06). | $1,078.60 | | | | | $1,078.60 |
| 9/12/2006 | Out of town meal/breakfast for self. | | | $6.39 | | | $6.39 |
| 9/13/2006 | Out of town meal/breakfast for self. | | | $4.03 | | | $4.03 |
| 9/14/2006 | Out of town meal/breakfast for self. | | | $3.29 | | | $3.29 |
| 9/15/2006 | Out of town meal/breakfast for self. | | | $4.60 | | | $4.60 |
| 9/15/2006 | Out of town meal/dinner for self and T. McDonagh (FTI). | | | $51.99 | | | $51.99 |
| 9/15/2006 | Lodging in Troy, MI - 3 nights (9/12/06 - 9/15/06). | | $542.40 | | | | $542.40 |
| 9/18/2006 | Roundtrip coach airfare - New York/Detroit (9/18/06 - 9/22/06). | $1,078.60 | | | | | $1,078.60 |
| 9/18/2006 | Out of town meal/breakfast for self. | | | $5.05 | | | $5.05 |
| 9/18/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/18/2006 | Taxi - home to Newark airport. | | | | $79.56 | | $79.56 |
| 9/19/2006 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/19/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 9/20/2006 | Out of town meal/breakfast for self. | | | $3.80 | | | $3.80 |
| 9/22/2006 | Lodging in Troy, MI - 4 nights (9/18/06 - 9/22/06). | | $723.20 | | | | $723.20 |
| 9/22/2006 | Internet provider service charges at hotel (9/18/06 - 9/22/06). | | | | | $21.10 | $21.10 |
| 9/22/2006 | Rental car expense in Detroit, MI (9/18/06 - 9/22/06). | | | | $401.21 | | $401.21 |
| 9/25/2006 | Roundtrip coach airfare - New York/Detroit (9/25/06 - 9/29/06). | $1,078.60 | | | | | $1,078.60 |
| 9/25/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Wu, Christine**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/25/2006 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 9/26/2006 | Out of town meal/breakfast for self. | | | $3.08 | | | $3.08 |
| 9/27/2006 | Out of town meal/breakfast for self. | | | $2.50 | | | $2.50 |
| 9/28/2006 | Out of town meal/dinner for self. | | | $40.00 | | | $40.00 |
| 9/29/2006 | Lodging in Troy, MI - 4 nights (9/25/06 - 9/29/06). | | $723.20 | | | | $723.20 |
| 9/29/2006 | Out of town meal/breakfast for self. | | | $3.90 | | | $3.90 |
| 9/29/2006 | Internet provider service charges at hotel (9/25/06 - 9/29/06). | | | | | $21.10 | $21.10 |
| **Total** | | $3,235.80 | $1,988.80 | $238.30 | $569.77 | $42.20 | $6,074.87 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Ringtail-Virtual Data Room and Other Expenses**

| Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 8/31/2006 | User Fees (Monthly Minimum for the period of 08/01/06 - 08/31/06). | | | | | $2,000.00 | $2,000.00 |
| **Total** | | | | | | $2,000.00 | $2,000.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Economic Consulting - Outside Database Charges and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| (1) | 6/30/2006 | Duplicating (1,196 pages @ .10 per page). | | | | | $119.60 | $119.60 |
| (1) | 6/30/2006 | June 2006 - Outside database charges (Factiva). | | | | | $3,276.89 | $3,276.89 |
| (1) | 6/30/2006 | June 2006 - Outside database charges (Institutional Brokers Estimate Service). | | | | | $1,000.00 | $1,000.00 |
| (1) | 6/30/2006 | June 2006 - Outside database charges (Investext). | | | | | $100.00 | $100.00 |
| (1) | 6/30/2006 | June 2006 - Outside database charges (Shareworld). | | | | | $218.86 | $218.86 |
| (1) | 6/30/2006 | June 2006 - Outside database charges (Thomson). | | | | | $315.19 | $315.19 |
| (1) | 7/31/2006 | Duplicating (3,900 pages @ .10 per page). | | | | | $390.00 | $390.00 |
| (1) | 7/31/2006 | July 2006 - Outside database charges (Factiva). | | | | | $346.08 | $346.08 |
| (1) | 7/31/2006 | July 2006 - Outside database charges (Lexis). | | | | | $450.56 | $450.56 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Lexis). | | | | | $306.16 | $306.16 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Factiva). | | | | | $289.49 | $289.49 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Global). | | | | | $24.00 | $24.00 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Investext). | | | | | $160.38 | $160.38 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Shareworld). | | | | | $121.96 | $121.96 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Sungard). | | | | | $70.60 | $70.60 |
| (1) | 8/31/2006 | Duplicating (421 pages @ .10 per page). | | | | | $42.10 | $42.10 |
| (1) | 8/31/2006 | July 2006 - Outside database charges (Thomson). | | | | | $42.36 | $42.36 |
| (1) | 8/31/2006 | August 2006 - Outside database charges (Haver Analytical). | | | | | $45.00 | $45.00 |

**EXHIBIT F**
**DELPHI CORPORATION, et al., CASE NO. 05-44481 (RDD)**
**OUT-OF-POCKET EXPENSES BY PROFESSIONAL**
*SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006*

**Economic Consulting - Outside Database Charges and Other Expenses**

| | Date | Description | Airfare | Lodging | Meals[2] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|---|
| *(1)* | 9/30/2006 | August 2006 - Outside database charges (Thomson). | | | | | $88.78 | $88.78 |
| | 9/30/2006 | Duplicating (62 pages @ .10 per page). | | | | | $6.20 | $6.20 |
| **Total** | | | | | | | $7,414.21 | $7,414.21 |
| **GRAND TOTAL** | | | $56,888.69 | $52,036.62 | $10,148.75 | $25,405.33 | $11,095.28 | $155,574.67 |

*Footnote:*

*(1) Expenses incurred, but not previously billed.*
*(2) Meals have been limited to $40.00 per person per meal.*