**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACTON YEOLI S DECD U MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ADELE S LEVAGGI AND LYNN L LEVAGGI AND KIM R LEVAGGI JT TEN 19315 EVERETT LN MOKENA, IL 60448 | 15899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ADRIAN G GRAMMAR 3049 GATES RD GENEVA, NY 14456 | 15872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ADRIANNE A HOLKA AND STEPHEN C CRAIG JT TEN 1419 BARDSHAR RD SANDUSKY, OH 44870-9750 | 15991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $204.49<br>$204.49 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ADRIANNE HOLKA 1419 BARDSHAR RD SANDUSKY, OH 44870-9750 | 16260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.18<br>$37.18 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| AGNES PERLSTEIN MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AGNITTI SABATINO 399 MARWOOD RD ROCHESTER, NY 14612 | 15848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,392.09<br>$56,392.09 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALBERT C WHITLEY 141 NICHOLS DR SALINE, MI 48176-1016 | 11154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114.24<br>$114.24 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT C WHITLEY AND SONJA G WHITLEY JT TEN 141 NICHOLS DR SALINE, MI 48176-1016 | 11150 | Secured: Priority: Administrative: Unsecured: Total: | $72.80 $72.80 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ALBINA MAKOWSKI AND HANNA STELMAN JT TEN 7323 CARSON RD YALE, MI 48097 | 16033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $2,000.00 $2,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALFRED M PHELEY JR AND BETTY E PHELEY JT TEN 12874 KELLY RD BROOKLYN, MI 49230-8400 | 15901 | Secured: Priority: Administrative: Unsecured: Total: | $2,928.30 $2,928.30 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ALICE BRIGGS APT 234 14 RIVER ST EXT LITTLE FERRY, NJ 07643 | 10820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| ALPHONSE R BARLETT TRUSTEE ALPHONSE BARLETT TRUST CO MARK J HILL TRUSTEE 80 KINSTON RD MEDIA, PA 19063 | 15137 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMAN ANH 16 FOX CHAPEL RD PITTSFORD, NY 14534 | 13552 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA LYNN VOIGHT AND GEOFFREY G VOIGHT JT TEN 215 SAINT VINCENT IRVINE, CA 92618 | 15264 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDREA TONDOW 23 CLIFFSIDE WY BOONTON, NJ 07005-9028 | 15830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                        Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW J CORVI AND DOROTHY CORVI JT TEN<br>33 46 92ND ST<br>JACKSON HEIGHTS, NY 11372 | 15842 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANDREW M WOOD MARITAL<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.84<br>$411.84 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANDRUS JOHN<br>1702 S SHERIDAN ST<br>BAY CITY, MI 48708-8196 | 7265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| ANGELA CAROLYN STRANGE<br>4500 HUNTWICK<br>PLANO, TX 75024 | 15616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANGELO CALASCIBETTA AND<br>THOMAS A CALASCIBETTA AND<br>ROBERT A CALASCIBETTA JT TEN<br>5652 GLEN VIEW DR<br>VIRGINIA BEACH, VA 23464-8789 | 13470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ANN K WILLIAMS<br>11259 SNOWVILLE RD<br>BRECKSVILLE, OH 44141-3423 | 11158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| ANNA RUTH KEELER<br>172 RIDGEVIEW ESTATES<br>HARLEYSVILLE, PA 19438 | 15916 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.81<br>$5.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ANNALEE S KENNEDY TRUSTEE<br>S KENNEDY REVOCABLE LIVING TRUST<br>1605 LAKEVIEW DR<br>SYLVAN LAKE, MI 48320-1644 | 16080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARTHUR A AND FRANCES K MILLER<br>JT WORS<br>22760 LINGEMANN DR<br>ST CLAIR SHORES, MI 48080 | 15994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,175.00<br>$8,175.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ARTHUR RUBIN AND LILIANE J<br>120893 ARTHUR AND LILIANE<br>J RUBIN FAMILY TRUST<br>1425 TROTWOOD AVE<br>SAN PEDRO, CA 90732-3942 | 6257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUDREY POOL ONEAL<br>1519 N MARTEL AVE 210<br>LOS ANGELES, CA 90046-3688 | 11116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUSTIN L JARVIS CUST KATHERINE<br>MIN ACT NY<br>APT 5 M<br>1834 CATON AVE<br>BROOKLYN, NY 11226-2815 | 3023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUSTRALIA CHAROLAIS YOUTH<br>PO BOX 772<br>ARMIDALE NSW<br>2350AUSTRALIA | 6438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| AYERS DEBORAH<br>1828 HALLS CORNERS RD<br>WARSAW, NY 14569 | 9626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| AYERS RICHARD F<br>1828 STATE ROUTE 238<br>WARSAW, NY 14569-9406 | 9625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| AZER DONALD<br>1232 SUMMIT DR<br>NEWARK, NY 14513 | 15856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                           Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA A RINGGOLD<br>2326 KINGS LAKE BLVD<br>NAPLES, FL 34112-5306 | 15576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $134.30<br>$134.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA A SEMAN TR UA DTD 52297<br>ROBERT L SEMAN REVOCABLE<br>LIVING<br>TRUST 1191 NAPA RIDGE DR<br>DAYTON, OH 45458-6019 | 13448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA G BANKS<br>13533 RUTHERFORD<br>DETROIT, MI 48227-1731 | 9063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,100.00<br>$1,100.00 | 07/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA L JACOBS<br>6355 GEORGETOWN BLVD<br>ELDESBURG, MD 21784-6496 | 16085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA NITZBERG GREEBEL CUST<br>GENNIFER GREEBEL<br>UNIF GIFT MIN ACT NY<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BARBARA PILLER<br>7816 GINGERBREAD LN<br>FAIRFAX STATION, VA 22039-2201 | 13608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BATES ROBERT G<br>64 KIRKSTONE PASS<br>ROCHESTER, NY 14626 | 16177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BEDA HEAVEY<br>ARDILAWN<br>ARCADIA ATHLONE<br>COUNTY WESTMEATHIRELAND | 6252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELLINE LOUISE S<br>5 KESWICK WAY<br>FAIRPORT, NY 14450 | 11355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BENNETT SAMUEL E<br>8225 E 50 S<br>GREENTOWN, IN 46936-8785 | 8656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| BERNDT FAYE H<br>3682 SPERONE DR<br>CANFIELD, OH 44406-9575 | 8841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE A KELLY<br>6 CYPRESS ST<br>VALHALLA, NY 10595 | 16137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $870.00<br>$870.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BETTE JO SEMIG<br>33909 NOKOMIS DR<br>FRASER, MI 48026 | 15896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546.56<br><br><br>$546.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BILLY E BRINSON<br>419 GROVE HILL DR<br>STOCKBRIDGE, GA 30281-3056 | 16054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BINNEY GA TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONTER TERRY<br>89 NAMES RD<br>ROCHESTER, NY 14623 | 14226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADFORD JAMES<br>1610 S HILLS CIRCLE DR<br>BLOOMFIELD HILLS, MI 48304 | 11152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,847.92<br><br><br>$25,847.92 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRADY LARRY<br>6811 N PK EXT<br>CORTLAND, OH 44410 | 6381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRANCA BRUCE A<br>389 PECK RD<br>SPENCERPORT, NY 14559 | 15863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRASSER WILLIAM<br>2050 SALT RD<br>FAIRPORT, NY 14450 | 13548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BREWSTER NEAL<br>689 REGINA DR<br>WEBSTER, NY 14580 | 13553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM R E TTEE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRIGHAM ROBERT E & DORTHEA<br>FAMILY TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13212 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$792.09<br>$792.09 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| BROCKETT JEFFREY<br>5646 COUNTY RD 32<br>CANANDAIGUA, NY 14424 | 14813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN LARRY L<br>PO BOX 7<br>CLARINGTON, PA 15828-0007 | 15955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,872.50<br>$20,872.50 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE E TOMASZEWSKI AND<br>SUSAN A TOMASZEWSKI JT TEN<br>1933 SPRUCE CREEK LANDING<br>DAYTONA BEACH, FL 32124 | 15837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| BRUCE W BEIERSDORF AND JEAN<br>BEIERSDORF JT TEN<br>2464 S SHORE RD<br>PELICAN LAKE, WI 54463-9507 | 4855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARLOS E HATTAB<br>139 ELLINGTON RD<br>DAYTON, OH 45431 | 15555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARMEN H KAESMEYER<br>211 E PRAIRIE AVE<br>LOMBARD, IL 60148 | 15642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.60<br>$140.60 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL ANN KILBY<br>3061 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122-2502 | 16062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $715.30<br><br><br>$715.30 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL GENSE<br>1644 WEXFORD CT<br>WOODBURY, MN 55125-3347 | 15787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,812.00<br>$1,812.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL L KOROGI REEVES<br>7273 GORDON DR<br>EDEN PRAIRIE, MN 55346 | 11367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL L RIZZO<br>48344 REMER AVE<br>SHELBY TOWNSHIP, MI 48317 | 16093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROLE J HENNING<br>210 S DORCHESTER<br>WHEATON, IL 60187-4712 | 10797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CARTERET L FENNO<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CATHERINE AVERSA<br>28 ELIZABETH TER<br>UPPER SADDLE RIVER, NJ 07458-2432 | 16004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,700.00<br><br><br>$3,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CECILIA JANE PFISTER TR<br>MARGARET C PFISTER TRUST<br>UW LEWIS M PFISTER<br>12 VERMONT AVE<br>WHITE PLAINS, NY 10606-3508 | 15897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,475.00<br>$1,475.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES B WALTE<br>3470 NORTH WILLOW CT APT1<br>BETTENDORF, IA 52722-2874 | 15932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES D ROGERS<br>10141 STONEHEDGE DR<br>SHREVEPORT, LA 71106-7734 | 9368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800,000.00<br>$1,800,000.00 | 07/12/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLES E SEARCEY<br>5780 WHEELOCK RD<br>WEST MILTON, OH 45383-8773 | 11332 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES EDGAR CHILDS<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,345.22<br>$20,345.22 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H HAGGERTY<br>APT 232P<br>95 BEEKMAN AVE<br>SLEEPY HOLLOW, NY 10591-7735 | 10475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES H MAHLE GAVTOR TR THE<br>UA DTD 111401<br>14145 ARNOLD<br>REDFORD, MI 48239-2818 | 15829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES J SAJEWSKI JR AND JEAN<br>SAJEWSKI JT TEN<br>11255 15 MILE RD APT 301<br>STERLING HTS, MI 48312 | 14165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES L HODGES AND MARY R<br>HODGES JT TEN<br>1505 DURAND<br>FLINT, MI 48503-3517 | 15259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,100.00<br>$1,100.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES MANTELL<br>2690 MORRIS AVE<br>BRONX, NY 10468-3574 | 16170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116.00<br><br><br><br>$116.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHARLES S BURRAGE AND LINDA L<br>BURRAGE JT TEN<br>BOX 143<br>910 EAST MAIN ST<br>GREEN RIVER, UT 84525-0143 | 14369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERKSEY LEON TR U<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHERYL ANN LABELLE<br>9221 ST JOHNS PKWY<br>NIAGARA FALLS, NY 14304-5805 | 15710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHILDS CHARLES E<br>647 SOUTH 850 EAST<br>GREENTOWN, IN 46936 | 15886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,000.00<br>$132,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CIESINSKI CHESTER<br>419 WASHINGTON ST<br>ADAMS BASIN, NY 14410 | 13551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLAIRE C CARRUITH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLARE V NASH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117.00<br>$117.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CLEMENTE B FOLLOSO JR<br>6807 S WASHTENAW<br>CHICAGO, IL 60629-1825 | 6001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $313.04<br><br><br>$313.04 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| COLTONUK DANIEL R<br>20 JERSEY BLACK CIR<br>ROCHESTER, NY 14626 | 15893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONNIE A ROWE<br>3954 JOHNSVILLE BROOKVILL RD<br>BROOKVILLE, OH 45309-8773 | 11794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRAIG A OSTERDAY<br>8924 DEEP FOREST LANE<br>DAYTON, OH 45458-2814 | 15559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,000.00<br><br><br>$8,700.00<br>$12,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| CRAIG STEPHEN<br>1419 BARDSHAR RD<br>SANDUSKY, OH 44870 | 15990 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$33,570.00<br><br><br>$33,570.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| CYNTHIA L PEARSON<br>50 LINCOLN AVE<br>WHITE PLAINS, NY 10606-1608 | 11329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| CZESLAWA M BRAUN<br>909 NEWKIRK AVE<br>BROOKLYN, NY 11230-1404 | 15843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,524.56<br>$2,524.56 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DALY ROBERT<br>705 COGDELL CIRCLE<br>WEBSTER, NY 14580 | 15709 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL B ADAMS JR<br>7844 GRASSLAND DR<br>FORT WORTH, TX 76133-7924 | 15831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$208.60<br>$208.60 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DANIEL E MAJEWSKI<br>1923 A SPRINGBROOK NORTH<br>WAUKESHA, WI 53186 | 15649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,205.48<br>$4,205.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S DISTER<br>3405 NW HAROLD CT<br>TOPEKA, KS 66618-1451 | 15996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.11<br><br><br><br>$186.11 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID B DRENNEN<br>4303 BREWSTERS RUN CT<br>BELLBROOK, OH 45305 | 15554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,215.14<br>$5,215.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID C WOOD<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID H IRWIN<br>294 SUNNY MILL LN<br>ROCHESTER, NY 14626 | 15871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID R MCCONAHY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23.40<br>$23.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID S LIPKA<br>137 OAK DR<br>BEAVER FALLS, PA 15010-1120 | 15432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEAN W PARKS<br>13445 HEIMBERGER RD<br>BALTIMORE, OH 43105-9665 | 6997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,400.00<br><br><br>$2,400.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEBORAH J  WHEELER C F SHERRY<br>WHEELER SC UGMA<br>265 APPLEWOOD CENTER<br>SENECA, SC 29678 | 15701 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61.01<br>$61.01 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DELBERT K MATLOCK<br>4050 RYMARK CT<br>DAYTON, OH 45415 | 15561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYST<br>DEUTSCHLAND GMBH WUPPERTAL<br>NECDET PAPURCU<br>PAPURCU NECDET<br>KEHRWINKEL 24<br>DATTELN, D 45711<br>GERMANY | 15995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>GRUNERSTR 36<br>DUESSELDORF, D 40239<br>GERMANY | 15875 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DELPHI AUTOMOTIVE SYSTEMS<br>DEUTSCHLAND GMBH WUPPERTAL<br>UHLANDSTR 2<br>NEUSSO, D 44464<br>GERMANY | 15876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS A CAREY<br>345 MISSION BAY CT<br>GROVER, MO 63040-1519 | 16190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENNIS S TREBESH<br>778 LOCKMOORE COURT<br>ROCHESTER HILLS, MI 48307-4227 | 15435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENSMORE MARK<br>820 COLLIER RD<br>AUBURN HILLS, MI 48326 | 11347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DENZIL R GOSE<br>266 HANOVER CIR W<br>GRAND JUNCTION, CO 81503-3125 | 15786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14.52<br>$14.52 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 1002 NUTHATCH COURT HIGH POINT, NC 27262-7410 | 14818 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 11521 RAVOUX AVENUE BURNSVILLE, MN 55337 | 15941 | Secured: Priority: Administrative: Unsecured: Total: | $3,300.00 $3,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 134 CHRISTOPHER LN OJAI, CA 93023 | 16097 | Secured: Priority: Administrative: Unsecured: Total: | $1,679.00 $1,679.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 16 JACKSON DR ELIZABETHTOWN, PA 17022 | 15534 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 16 W 701 WHITE PINE RD BENSENVILLE, IL 60106-2946 | 15716 | Secured: Priority: Administrative: Unsecured: Total: | $6,371.92 $6,371.92 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 17 CYPRESS PEAK LN MONTVALE, NJ 07645 | 7434 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 1986 S 11TH ST NILES, MI 49120 | 16187 | Secured: Priority: Administrative: Unsecured: Total: | $1,770.32 $265.55 $2,035.87 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 212 E 77 SPREEL 4G NEW YORK, NY 10021 | 15000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 32 SPARROW LN LEVITTOWN, NY 11756 | 15850 | Secured: Priority: Administrative: Unsecured: Total: | $971.88 $971.88 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 3400 W RIGGIN RD UNIT 20 MUNCIE, IN 47304 | 7168 | Secured: Priority: Administrative: Unsecured: Total: | $8,280.80 $8,280.80 | 05/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 3606 HIGHLAND AVE TAMPA, FL 33603 | 15241 | Secured: Priority: Administrative: Unsecured: Total: | $142.80 $142.80 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 56 BRYANT AVE EDISON, NJ 08820 | 15855 | Secured: Priority: Administrative: Unsecured: Total: | $14.81 $14.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 58 W HARRISON ST TUNKHANNOCK, PA 18657 | 7271 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 6820 YORK RD PARMA HIGHTS, OH 44130 | 14794 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 700 W AVENUE 1 APT K202 LANCASTER, CA 93534 | 16006 | Secured: Priority: Administrative: Unsecured: Total: | $4,767.60 $4,767.60 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 719 WEYMOUTH RD MEDINA, OH 44256 | 8472 | Secured: Priority: Administrative: Unsecured: Total: | $3,920.00 $3,920.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |

Note: For claim 15855, the $14.81 appears on the Priority line and the Total line.

In re Delphi Corporation, et al.                                         Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 793 TORY HOLLOW RD BERWYN, PA 19312 | 16174 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 854 W GRACEWAY DR NAPOLEON, OH 43545 | 11814 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 8645 W MADISON DR NILES, IL 60714-2321 | 16079 | Secured: Priority: Administrative: Unsecured: Total: | $83.81 $83.81 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT 978 DAHLIA LN ROCHESTER HILLS, MI 48307 | 15750 | Secured: Priority: Administrative: Unsecured: Total: | $1,382.70 $1,382.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT COMMONWEALTH FINANCIAL NETWORK 29 SAWYER RD WALTHAM, MA 02453 | 16064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT SUSAN A NELSON 3553 NE TILLAMOOK ST PORTLAND, OR 97212-5159 | 15278 | Secured: Priority: Administrative: Unsecured: Total: | $218.27 $218.27 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ANN L ARSENAULT 40 WICKFORD ST SAUGUS, MA 01906 | 11139 | Secured: Priority: Administrative: Unsecured: Total: | $300.00 $300.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET 604 CANTERBURY HILL SAN ANTONIO, TX 78209-2818 | 15874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEWEY L SHIRLEY JR AND CAROLYN D SHIRLEY JT TEN 1487 HAMMACK DR MORROW, GA 30260-1620 | 4050 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| DEWEY S DUNLAP 3246 ALTALOMA DR BIRMINGHAM, AL 35216-4284 | 16041 | Secured: Priority: Administrative: Unsecured: Total: | $7,790.43 $7,790.43 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| DIENNO EDWARD T 2057 PINNACLE DR WYOMING, MI 49509 | 13514 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DIETLEIN GAIL L 8179 FALCONVIEW PKWY FREELAND, MI 48623 | 10142 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| DOLORES C DOMINISAC MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13231 | Secured: Priority: Administrative: Unsecured: Total: | $56.16 $56.16 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DOMENIC J AND MARY A VILLANI TR VILLANI FAMILY TRUST UA 090998 29 IDAROLA AVE MILFORD, MA 01757-2341 | 8089 | Secured: Priority: Administrative: Unsecured: Total: | $3,286.52 $3,286.52 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| DONALD E HOLLERBACH AND 14123 SPRINGKNOLL LN ROSHARON, TX 77583 | 15279 | Secured: Priority: Administrative: Unsecured: Total: | $60.00 $60.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| DONALD H HAUSMANN 631 SADDLEWOOD LN HOUSTON, TX 77024 | 8117 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/16/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD J VERGILIA<br>8 1/2 GROVE ST<br>BALDWINSVILLE, NY 13027-2939 | 15879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $200,000.00<br><br><br>$200,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD L LOUGHERY JR AND<br>ANNA MAY LOUGHERY LIVING<br>TRUST UA 111296<br>24076 CALENDULA<br>MISSION VIEJO, CA 92692-2106 | 10619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD PETER ROMANCHYCH<br>149 MATILDA ST<br>ROCHESTER, NY 14606-5556 | 16160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONALD R READ<br>6175 WAKE RD<br>BERGEN, NY 14416 | 11351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| DONNA L AMES<br>29 LEONARD ST<br>CORTLAND, ME 04103 | 12067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$92.75<br><br><br>$92.75 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORA RUTH GILLEY<br>1924 WALTER SMITH RD<br>AZLE, TX 76020-4326 | 16135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,400.00<br><br><br>$0.00<br>$1,400.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| DORETTE B BOBROWSKI<br>684 GALLOWS HILL RD<br>CRANFORD, NJ 07016-1611 | 10823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOROTHY F PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**In re Delphi Corporation, et al.**                                                          **Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOROTHY URE<br>BOX 12 630 KING ST<br>NIAGARA ON THE LAKE, ON L0S 1J0<br>CANADA | 11231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DOUGLAS J HELLER<br>6970 NORTH STATE RTE 48<br>SPRING BORO, OH 45066 | 15556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUANE J JELLEY<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,636.48<br>$4,636.48 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| DUELL KRISTOPHER<br>126 PESH HOMES TRAIL<br>BROCKPORT, NY 14420 | 13556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,900.00<br>$27,900.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE B ALLEN AND REJOYCE<br>ALLEN JT TEN<br>16813 MARK TWAIN<br>DETROIT, MI 48235-4066 | 15789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,100.00<br>$4,100.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDDIE W MONDAY<br>3919 WABASH LN<br>ELLENWOOD, GA 30294-1306 | 15645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,160.16<br><br>$425.28<br>$2,585.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDGAR CHARLES HARVEY<br>PO BOX 523<br>HAVANA, FL 32333-0523 | 8104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 06/16/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDITH G BARNES LYNN PHEGLEY AND<br>335 WOODBRIDGE<br>GRAND BLANC, MI 48439-1139 | 15258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDITH H BARRETT<br>CO LESLIE B NYLUND<br>804 SPRING AVE<br>FORT WASHINGTON, PA 19034 | 14796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.01<br>$89.01 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDITH MAY POMEROY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD A ZIONKOWSKI<br>435 TEELIN DR<br>OXFORD, MI 48371 | 16118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $159.84<br>$159.84 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD D NOLIN<br>30 WILLOW DR<br>NEW ROCHELLE, NY 10805-2307 | 15695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,976.00<br><br>$8,976.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD J MITORAJ<br>7057 LEAF CIRCLE<br>MT MORRES, MI 48458 | 15814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD J MITORAJ AND VERNA G MITORAJ JT TEN<br>7057 LEAF CIRCLE<br>MT MORRES, MI 48458 | 15815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| EDWARD NOREUS<br>28840 BOHN<br>ROSEVILLE, MI 48066-2491 | 15131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARDS BRIAN<br>S83 W27475 JOHNSON AVE<br>MUKWONAGO, WI 53149 | 6247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| EILEEN M CONRAD<br>1116 WELLINGTON CIRCLE<br>LAURYS STATION, PA 18059 | 14812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,926.54<br><br><br><br>$1,926.54 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE A WINKLER<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE V SHAKER<br>97 ARLINE DR<br>WATERBURY, CT 06705-3506 | 11146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELAINE W RAMLER<br>174 GARDNER RD<br>BROOKLINE, MA 02445-4560 | 16158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELBERT JACKSON ROWELL<br>4500 STONEWALL TELL RT 1<br>COLLEGE PK, GA 30349-1718 | 6148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH ANN ROONEY<br>225 HAMDEN DR<br>CLEARWATER BEACH, FL 33767 | 15784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH J GORE<br>20 CUMMINGS COURT<br>METUCHEN, NJ 08840-1408 | 11359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,850.00<br>$2,850.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELIZABETH R MORAN<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH REYES AND PETER REYES WROS<br>PETER REYES JT TEN<br>5230 AUDUBON<br>DETROIT, MI 48224-2661 | 14188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELIZABETH TUCKER BATES<br>8208 SEMINOLE AVE<br>PHILADELPHIA, PA 19118-3930 | 15911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,046.24<br>$1,046.24 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELRA L JOHNSON & MRS PATRICIA ANN JOHNSON<br>3461 KILKARE CT<br>DANBURY, WI 54830-9500 | 15277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMMA MCLAUGHLIN<br>2903 VALLEY ST<br>LIBERTY BORO<br>MCKEESPORT, PA 15133-2312 | 15882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EMMETT J RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ERICA Y LEE<br>159 VERSAILLES ROAD<br>ROCHESTER, NY 14621 | 14819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ETHEL H OLSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,144.26<br>$1,144.26 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL TANZER<br>1841 CENTRAL PARK AVE<br>APT 6A<br>YONKERS, NY 10710 | 13412 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$170.31<br>$170.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 15794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUGENE LAUTENSCHLAGER<br>CO DR EUGENE P LAUTENSCHLAGER<br>5056 W MORSE<br>SKOKIE, IL 60077-3510 | 16055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EUNICE V BLIZZARD<br>64245 TIPPERRARY<br>REMEO, MI 48095 | 10503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVA SUE JOHNSON<br>1711 HIGHLAND AVE<br>CINCINNATI, OH 45210-1507 | 16075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,476.00<br>$1,476.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVANS NEAL<br>26 SPLIT RAIL RUN<br>PENFIELD, NY 14526 | 11857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN G WINE<br>1628 LONG MEADOW RD<br>WAYNESBORO, VA 22980-6468 | 10879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| EVELYN GOLD<br>220 W JERSEY ST<br>ELIZABETH, NJ 07202-1354 | 15274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EVELYN M LINNON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $816.66<br>$816.66 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST<br>SHELLEY L MAINZER UNDER CA<br>UNIF TRFS TO MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 14228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| F WILLIAM MAINZER CUST CUST<br>ANDREA L MAINZER UNDER THE<br>CA UNIF TRAN MIN ACT<br>1701 BAY LAUREL DR<br>MENLO PK, CA 94025-5831 | 15265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,444.78<br>$4,444.78 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FALLON P<br>6300 W 75TH ST 3<br>OVERLAND PARK, KS 66204-3001 | 14934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,395.11<br><br><br>$7,395.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FERLIN T KOOIJMANS AND<br>CELINA M KOOIJMANS JT TEN<br>32 PINEWOOD KNOLL<br>ROCHESTER, NY 14624-4758 | 15892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FINTER JOHN<br>3 CADENCE COURT<br>PENFIELD, NY 14526 | 14822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| FIORITO LISA<br>4424 BENNETTS CORNERS RD<br>HOLLEY, NY 14470 | 15895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| FLORENCE B SHERWOOD<br>770 WEST COOPER DR<br>LEXINGTON, KY 40502-2276 | 16003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLORENCE PALMER STERRETT MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $490.23<br>$490.23 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD B HOPKINS III 208 OGDEN PARMA TOWNLINE RD SPENCERPORT, NY 14559 | 13611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FLOYD W PETERSON SCHLEISSHEIMER STE 264 80809 MUNICHGERMANY | 15811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| FOXHALL R ALDEN 957 MANITOU RD HILTON, NY 14468 | 11376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$0.00<br>$20,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES E DAVIS 385 LAKEMOORE DR NE ATLANTA, GA 30342-3830 | 13507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $730.24<br>$730.24 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| FRANCES GAUDIO 8479 TIFFIN CT MENTOR, OH 44060 | 7787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,125.00<br>$19,125.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| FRANCIS GUTBERLET 28 LEAH LANE NORTH CHILI, NY 14514 | 15913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FRED KOROTKIN BOX 11053 MINNEAPOLIS, MN 55411-0053 | 15276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRED S MOORE TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $767.52<br>$767.52 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $362.70<br>$362.70 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK B HUFNAGEL JR TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK FOSTER TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $97.11<br>$97.11 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK N BOWEN II<br>411 SANTA ROSALINA COURT<br>ESCONDIDO, CA 92029-7916 | 12082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,656.00<br>$5,656.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,970.93<br>$12,970.93 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| FREDERICK T KOKKO JR<br>13668 E NICOLE LN<br>GOETZVILLE, MI 49736-9387 | 16010 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,159.62<br>$96,159.62 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| GAIL E POWELL<br>2880 TALLAHASSE<br>ROCHESTER, MI 48306-3861 | 16056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARN KRISTIN<br>3930 CASTLE DR<br>BAY CITY, MI 48706 | 11337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,636.51<br><br>$9,636.51 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY C LYBROOK<br>9183 GREEN RIDGE LN<br>BLOOMINGTON, IN 47401-9013 | 11331 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $240.00<br>$240.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY FRIEDRICHS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GARY L COX<br>2464 GARDEN ST<br>AVON, NY 14414 | 15867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEER M&F TTEES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE E ENCINAS<br>9660 COLUMBUS AVE<br>NORTH HILLS, CA 91343 | 12095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE KRIVDA<br>5525 HWY 95<br>NEW MEADOWS, ID 83654-5057 | 16157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE L BAER AND DORIS BAER JT TEN<br>8273 NICHOLS RD<br>FLUSHING, MI 48433-9223 | 11366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GEORGIA JEAN MERRITT<br>16720 WASHINGTON<br>BLDG 4A APT J<br>CLINTON TWP, MI 48035 | 15898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $545.44<br><br><br><br>$545.44 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD G OBOYLE<br>PO BOX 238<br>OMER, MI 48749 | 16185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALD R RYBAK<br>31127 MAPLEWOOD ST<br>GARDEN CITY, MI 48135-2086 | 15698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $928.56<br><br><br><br>$928.56 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERALDINE GILLARM<br>6387 TURNER RD<br>FLUSHING, MI 48433-9251 | 15262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERMAN DOUGLAS<br>142 TRUMBULL PKWY<br>BATAVIA, NY 14020 | 13609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,762.00<br>$3,762.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERTRUDE M WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 14203 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,762.00<br>$3,762.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GIFFORD CHARLES H<br>102 OLD WELL RD<br>ROCHESTER, NY 14626 | 13602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GIGLIO GARY F<br>PO BOX 85<br>YORK, NY 14592 | 11356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS B JACKSON<br>503 MAPLE ST<br>ASHLAND, VA 23005 | 6259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLADYS R TEEMS<br>31 HICKORY HOLLOW ST<br>CARTERSVILLE, GA 30120-5639 | 8885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA KODITEK<br>KODITEK LAW FIRM<br>160 OLD DERBY RD NO 225<br>HINGHAM, MA 02043 | 15327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLORIA L INGRAM<br>520 TAM OSHANTER WAY<br>MONUMENT, CO 80132-8852 | 9200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| GODSEY JOSEPH D JR<br>127 KANSAS ST<br>ROCHESTER, NY 14609 | 14832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GORDON F BOTTOMLEY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$555.75<br>$555.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| GRACE M GUIDO<br>12800 MARION LN W<br>MINNETONKA, MN 55305-1379 | 14192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY A LUCKENBILL AND EVELYN L LUCKENBILL JT TEN 2819 BUTTERFIELD STATE RD HIGHLAND VILLAGE, TX 75077 | 15715 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRUTZNER C FOR C SAMPSON MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13189 | Secured: Priority: Administrative: Unsecured: Total: | $593.19 $593.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GRUTZNER C FOR J MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13190 | Secured: Priority: Administrative: Unsecured: Total: | $593.19 $593.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| H JEAN GLASSCOCK AND THOMAS C GLASSCOCK JT TEN 1412 ACADEMY PONCACITY, OK 74604 | 16133 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HADDEN MARK J 44 DEVONSHIRE CIR PENFIELD, NY 14526 | 11388 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HANS J KAISER 246 PK LN HENDERSONVILLE, NC 28791-8614 | 14199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HANSEN JEAN MARIE ATTY PC PO BOX 33005 BLOOMFIELD HILLS, MI 48303 | 15741 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HARE CYNTHIA 3904 DEERPATH DR SANDUSKY, OH 44870 | 15736 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD RABIN AND NANCY RABIN JT TEN 3124 NINA WILMETTE, IL 60091-2941 | 11370 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HARRY A NEFF 446 W DANVILLE CHICORA, PA 16025-3314 | 11140 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HARRY J WHIPPLE AND ARLENE J WHIPPLE TR UA DTD 62492 WHIPPLE FAMILY TRUST 2033 E LAMAR RD PHOENIX, AZ 85016-1115 | 10810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HASSEL CLAUDETTE M 4927 SHADWELL DR DAYTON, OH 45416-1132 | 16108 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HAWTHORNE JAMES 5 REDFERN DR CHURCHVILLE, NY 14428 | 11349 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $5,000.00 $5,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| HEBERT ROY ERNEST III 368 LONGBUSH LN WEBSTER, NY 14580 | 15441 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HELEN ELIZABETH KURTZ TR REVOCABLE LIVING TRUST UA 041197 1022 MAIN ST LAFAYETTE, IN 47901-1541 | 15928 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| HELEN LOUISE GREGORY 200 SAUNDERS FERRY RD NO 1111 HENDERSONVILLE, TN 37075 | 15650 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN MCNAUGHTON IN TRUST FOR TYLER MCNAUGHTON DARCY MCNAUGHTON AND MORGAN MCNAUGHTON 26 CRAMAR CRESCENT CHATHAM, ON N7M 6G3 CANADA | 16119 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT E HOOVER AND JEAN E HOOVER UA DTD 91902 THE HOOVER FAMILY TRUST 4495 SO EL POMAR TEMPLETON, CA 93465 | 6004 | Secured: Priority: Administrative: Unsecured: Total: | $2,970.00 $2,970.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT FREILICH AND MYRA FREILICH JT TEN 1701 GERRITSEN AVE BROOKLYN, NY 11229-2610 | 11228 | Secured: Priority: Administrative: Unsecured: Total: | $360.00 $360.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERBERT STEELE AND ANNA M STEELE JT TEN 608 RALEIGH DR COLUMBUS, OH 43228-2915 | 14933 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HIGHLANDER PARTNERS MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13244 | Secured: Priority: Administrative: Unsecured: Total: | $80.73 $80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILDENBRAND BRUCE 471 SANDYSTONE CIR WEBSTER, NY 14580 | 15199 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HILTON EDWARD D 18 ELLERY RD ROCHESTER, NY 14612 | 15735 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HUBER EDGAR 7316 TOWNLINE RD NO TONAWANDA, NY 14120 | 13540 | Secured: Priority: Administrative: Unsecured: Total: | $190,903.98 $190,903.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HURTT MICHAEL<br>10352 BROOKS CARROLL RD<br>WAYNESVILLE, OH 45068 | 16039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| INA GAUBIS TOD GAIL E POWELL<br>SUBJECT TO STA TOD RULES<br>1915 BALDWIN AVE<br>APT 342<br>PONTIAC, MI 48340 | 15857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAGDISH C KHANNA<br>6561 HILLCREST RD<br>DOWNERS GROVE, IL 60516-2166 | 13615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAKE L KENNEDY<br>1906 CARLYLE DRIVE<br>PIQUA, OH 45356 | 15553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,200.00<br>$5,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES DICKSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$167.31<br>$167.31 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES F DODSON<br>99 JUDY LN<br>COLBERT, OK 74733-2325 | 16058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 15699 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES G SMARR TR<br>JAMES G SMARR LIVING TRUST<br>UA 2696<br>14740 FALLEN OAK CRT<br>SHELBY TOWNSHIP, MI 48315-4317 | 14206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,974.45<br>$1,974.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES H GUTHRIE<br>206 JOY LN<br>WEST CHESTER, PA 19380-5108 | 15028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES L STEWART AND DARRAH P STEWART JT TEN<br>104 MAIN ST<br>GREENSBORO, AL 36744-2108 | 13576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES N SAVELL<br>215 LEGACY DR<br>BRANDON, MS 39042 | 15359 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,400.00<br>$3,400.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R PHILLIPS AND BETTY L PHILLIPS JT TEN<br>802 WINDER COURT<br>WINCHESTER, VA 22601-6740 | 3439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES R WANG<br>2212 ROSINA DRIVE<br>MIAMISBURG, OH 45342 | 15552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,215.41<br>$5,215.41 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES V FARR III<br>58 VERMILION DR<br>LEVITTOWN, PA 19054-1228 | 11328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $202.82<br>$202.82 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JAMES W HARVEY JR<br>534 LOFTON RD<br>RAPHINE, VA 24472-9609 | 16163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W PHILLIPS<br>2400 SHIPMAN RD<br>OXFORD, MI 48371-2933 | 16139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,473.46<br><br><br><br>$12,473.46 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>JANEEN M BUSH<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>JOEL T BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203 | 14221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELL M BUMPUS TOD<br>THOMAS J BUMPUS<br>SUBJECT TO STA TOD RULES<br>570 CHRISTOPHER DR<br>JACKSON, MI 49203-1104 | 15721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELLE A C RASKOPF AND<br>EMMETT J RASKOPF JT TEN<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANELLE A RASKOPF<br>1555 N PLACITA CHISTOSO<br>GREEN VALLEY, AZ 85614-4148 | 15660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANICE M SIEBERT<br>BOX 137<br>BROOKFIELD, CT 06804-0137 | 15747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,122.75<br>$1,122.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JANINE LAMBERTON<br>47 CREEK RD<br>EQUINUNK, PA 18417-9737 | 13564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAY D STONE AND THELMA J STONE JT TEN 6624 EAGLE RIDGE LN CANAL WINCHESTER, OH 43110 | 6126 | Secured: Priority: Administrative: Unsecured: Total: | $62.35 $62.35 | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| JEAN SAJEWSKI AND MISS CYNTHIA M SAJEWSKI JT TEN 11255 15 MILE RD STERLING HEIGHTS, MI 48312 | 14164 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEAN STUBBS STERRETT MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13233 | Secured: Priority: Administrative: Unsecured: Total: | $162.63 $162.63 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY A SMITH BRENDA B SMITH 9370 WOODSIDE TRAIL NULL SWARTZ CREEK, MI 48473-8534 | 15726 | Secured: Priority: Administrative: Unsecured: Total: | $1,700.00 $1,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JEFFREY B GEIST 408 SHADOWOOD DR VANDALIA, OH 45377 | 15558 | Secured: Priority: Administrative: Unsecured: Total: | $8,700.00 $8,700.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JESSIE KOSTER AND JESSIE AND JANE KOSTER REVOCABLE LIVING TRUST UA 092498 25250 ALEX CENTER LINE, MI 48015-1912 | 16184 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JESSUP JAMES 237 KIRK RD ROCHESTER, NY 14612 | 15437 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOANNE ZEPPETELLA 46 ADELA CIR ROCHESTER, NY 14624 | 14833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                              **Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOEL SAVELL<br>102 OAKWOOD DR<br>RAYMOND, MS 39154-9641 | 15940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br>$2,550.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN A STOVONSON<br>24 GROVEWOOD LN<br>ROCHESTER, NY 14624 | 15869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN E SHAMMA TR<br>JOHN E SHAMMA TRUST<br>UA 011395<br>1817 CALLE FORTUNA<br>GLENDALE, CA 91208-3023 | 16162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F RUSSELL<br>545 KENSINGTON DR<br>HEATH, OH 43056 | 15903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H FECHTER AND BONNIE I<br>FECHTER TR<br>UA 021586<br>1607 ASTORIA DR<br>FAIRFIELD, CA 94533-3355 | 14163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,281.00<br>$3,281.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN H TESCH<br>170 BELCODA RD<br>SCOTTSVILLE, NY 14546-9720 | 15443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN L MARSHALL<br>19422 KEVIN COURT<br>WOODBRIDGE, CA 95258-9254 | 15653 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN LOMAN<br>4001 E KAWKAWLIN RIVER DR<br>BAY CITY, MI 48706 | 6467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,380.46<br>$26,380.46 | 05/22/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN MONTES AND MAXINE MONTES JT TEN<br>2024 S 3RD AVE<br>MAYWOOD, IL 60153-3318 | 10877 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN P BOGOSOFF<br>44 POPLAR<br>BATTLE CREEK, MI 49017-4810 | 16138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN P CAMPBELL BETTY M CAMPBELL<br>10 POWDER HORN HILL<br>BROOKFIELD, CT 06804 | 15367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,500.00<br>$1,500.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN P SHAW<br>3500 EMBER ST NE<br>MARIETTA, GA 30066-3966 | 15661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $153.30<br><br><br>$153.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN R HANDLER<br>246 WEST BROAD ST<br>TAMAQUA, PA 18252-1819 | 16117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHNSON WAYNE E<br>4202 KYLE LN<br>KOKOMO, IN 46902-4492 | 10821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH & HELEN SHULTZ<br>1133 CATALINA BLVD<br>SAN DIEGO, CA 92107-3901 | 9605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH A ROBERT<br>1351 KINGSWAY DR<br>HIGHLAND, MI 48356-1165 | 11153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH C BENZIE<br>7512 FOREST PRESERVE D<br>CHICAGO, IL 60634-3301 | 14899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,179.00<br>$2,179.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F BORIS JR AND PATRICIA BORIS JT TEN<br>5331 BERKELEY RD<br>SANTA BARBARA, CA 93111-1611 | 5184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,430.00<br>$3,430.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPH F MARTIN TR<br>JOSEPH F MARTIN REVOCABLE LIVING<br>TRUST UA DTD 111299<br>6074 MAD RIVER RD<br>DAYTON, OH 45459 | 16060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,195.00<br>$14,195.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOSEPHINE M STEVI AND FLORENCE ZURICA JT TEN<br>349 CHESTERTON AVE<br>STATEN ISLAND, NY 10306-4403 | 11374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOYCE A DOAN AND<br>3007 9TH AVE<br>SOUTH MILWAUKEE, WI 53172-3223 | 15370 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDITH A KINCAID<br>44 WEST CHIPPENS HILL ROAD<br>BURLINGTON, CT 06013 | 15251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JUDY K SEDLACEK<br>3502 PINE ACRE RD<br>GLENNIE, MI 48737-9417 | 11336 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIA G EGGLESTON<br>C0 1528 STATE ROUTE 716<br>MARIA STEIN, OH 45860 | 9091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/07/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JULIAN E KUBIK<br>32550 BELLVINE<br>BEVERLY HILLS, MI 48025-2649 | 14168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JULIAN E KUBIK AND JEAN B KUBIK JT TEN<br>32550 BELLVINE TRAIL<br>BEVERLY HILLS, MI 48025-2649 | 14162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAI NUI CHOW CUST EDWARD P CHOW UNDER NJ UNIF TRANSFERS TO MINORS ACT<br>1872 VIA ENTRADA<br>ROWLAND HEIGHTS, CA 91748 | 6021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN A HANSEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN A HANSEN AND N GORDON HANSEN JT TEN<br>42271 TROTWOOD COURT<br>CANTON, MI 48187-3639 | 15958 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN K SCHLUCKEBIER<br>4813 W WACKERLY ST<br>MIDLAND, MI 48640-2189 | 14809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,200.00<br>$3,200.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAREN MCCLAIN<br>1150 INDIANPIPE CT<br>LAKE ORION, MI 48360 | 15368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $550,000.00<br>$550,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KARON A GOODWIN<br>5552 COCKRAM RD<br>BYRON, NY | 15870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                              **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN F LYONS<br>118 OLD KINGS HWY<br>NEW CANAAN, CT 06840-6414 | 13416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAY MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE, FL 32210-3303 | 14798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAZUNO K ODO AND<br>NELSON J ODO AND<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| KELAN E ROZANSKI AND RONALD E<br>ROZANSKI AND SHARON F ROZANSKI<br>JT T<br>36723 AUDREY RD<br>NEW BALTIMORE, MI 48047 | 13498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $835.92<br>$835.92 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH DILLON AND<br>JOAN CAMPBELL TEN COM<br>BOX 221<br>WATKINS GLEN, NY 14891 | 15438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $425.00<br>$425.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KENNETH H WADE<br>7564 E RIVER RD<br>BATTLE CREEK, MI 49014 | 15791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| KEROACK JOHN<br>24 SIAS LN<br>SPENCERPORT, NY 14559 | 15885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                           Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIM THOMAS<br>1033 ARROWWOOD DR<br>CARMEL, IN 46033 | 14830 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY A UNDERWOOD NKA<br>KIMBERLY A JELLEY<br>STARK REAGAN<br>1111 W LONG LAKE RD STE 202<br>TROY, MI 48098 | 15213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187.00<br>$187.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIMBERLY I TURNER CAFFEY AND<br>CARLTON F CAFFEY JT TEN<br>865 LEDGE RD<br>MACEDONIA, OH 44056 | 14793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KINSEY H TANNER SR AND SARA D<br>TANNER JT TEN<br>4700 E MAIN ST NO 1245<br>MESA, AZ 85205 | 4626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| KIRK D BENNION<br>20936 COREY DR<br>MACOMB, MI 48044-2114 | 11348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.00<br>$1,440.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLAUS PAKUSCH<br>363 LAWTON RD<br>HILTON, NY 14468 | 15866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| KLOTZBACH MARTIN<br>1742 HILTON PARMA RD NO 8<br>SPENCERPORT, NY 14559 | 13600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$4,000.00<br>$4,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KONEFAL CUST FBO<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $242.19<br>$242.19 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KONYAR KELLY<br>17 CHATEAU PL<br>MENDON, NY 14506 | 11333 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KORDOVSKI MILE<br>565 YALE COURT<br>VICTOR, NY 14564 | 11353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KUGEL MICHAEL H<br>6309 7 PINES DR<br>DAYTON, OH 45449-3063 | 15632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,830.14<br><br><br>$3,830.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| KURT M LAMMERS AND MARILYN K<br>LAMMERS JT TEN<br>169 S OHIO ST<br>MINSTER, OH 45865-1247 | 15880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,098.00<br>$2,098.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAFRANCE JOSEPH<br>17261 LADUE RD<br>HOLLEY, NY 14470 | 15909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAIMBEER P H FOR SHERRY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13204 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$265.59<br>$265.59 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LAMAR L BLECKLEY<br>775 SCHULTZ ST<br>SPARTA, MI 49345-9463 | 8889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| LARRY D CARPP<br>335 NELSON ST NW<br>SPARTA, MI 49345 | 15889 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$814.14<br>$814.14 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY H BROWN AND SHARON E BROWN JT TEN<br>184 DAVIDSON RD<br>MARS, PA 16046-3112 | 14896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $717.83<br>$717.83 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LAUREN R DAVIDSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13209 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $140.40<br>$140.40 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI CUST FOR ALLYSON PAUGMA<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80.73<br>$80.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI E FOR JENNIFER PAUTMA<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.78<br>$39.78 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEGNINI ROBERT CUST<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13242 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39.78<br>$39.78 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEHRER ROGER<br>76 CORRAL DR<br>PENFIELD, NY 14526 | 16035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEIGH WEBER STRIMPLE AND BARRY J STRIMPLE JT TEN<br>16521 RTE 31W<br>HOLLEY, NY 14470 | 14131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LEONA L ALEXANDER<br>28675 LA AZTECA<br>LAGUNA NIGUEL, CA 92677-7646 | 11365 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONARD HAUSNER AND CAMILLE HAUSNER JT TEN<br>1925 WEST EVERGREEN AVE<br>CHICAGO, IL 60622 | 15900 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEONARD SOKOLOWSKI AND CHARLENE SOKOLOWSKI JT TEN<br>1627 S NICOLLET<br>SIOUX CITY, IA 51106-2555 | 16037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LEROY E GRIM<br>900 FAIR AVE<br>SALEM, OH 44460-3923 | 11143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LETCHER ET AL TRS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LINDA D RUTH<br>2 BULLMAN COURT<br>CLARK, NJ 07066 | 11117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,906.59<br>$1,906.59 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| LINO SPAGNOLI<br>1907 HERING AVE<br>BRONX, NY 10461-1835 | 15917 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LIPPINCOTT BERTRAM FOR BL<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13218 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109.98<br>$109.98 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD C WHITE AND BARBARA E WHITE JT TEN<br>1751 W 72ND PL<br>INDIANPOLIS, IN 46260 | 9482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $465.98<br>$465.98 | 07/14/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONNEVILLE SANDRA<br>3786 WALWORTH RD<br>MARION, NY 14505 | 13550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORETTA WILCOXON<br>8235 LAKE SHORE DR<br>WEST CHESTER, OH 45069-2624 | 15267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $800.04<br><br><br>$800.04 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LORI ANN GERTZ<br>4943 GARDEN GROVE RD<br>GRAND PRAIRIE, TX 75052-4473 | 15280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCILLE NITZBERG<br>40 TOMPKINS RD<br>SCARSDALE, NY 10583-2836 | 15738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUCIUS E ANTHONY<br>BOX 413<br>MERIDEN, CT 06450-0413 | 16002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,625.00<br><br>$0.00<br>$5,625.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LUIS S GOMEZ<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$87.75<br>$87.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| LYNN A HUGHES<br>2267 WILLONA DR<br>EUGENE, OR 97408-4774 | 13586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MABLE C WHEELER<br>5128 E MOUNTAIN VIEW RD<br>PARADISE VALLEY, AZ 85253 | 15732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                        **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MALANGA RONALD R<br>1567 WOODHILL CIR NE<br>WARREN, OH 44484-3932 | 16161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,047.00<br>$44,047.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MANFRED H MOLL<br>25135 COLLINGWOOD<br>ROSEVILLE, MI 48066-3958 | 16140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARCIA G MILCHIKER CUST<br>MIN ACT OHIO<br>26132 OROVILLE PL<br>LAGUNA HILLS, CA 92653-6315 | 14099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON<br>VILLANUEVA<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET E HARMON VILLANUEVA<br>CO SAN JOSE BOOKSTORE<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15704 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET H ALSPAUGH TR<br>MARGARET H ALSPAUGH TRUST<br>UA 072696<br>5843 BRIANARD DR<br>SYLVANIA, OH 43560-1211 | 4341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARGARET M COSGRIFF<br>63 DRUID HILL RD<br>SPRINGFIELD, MA 01129-2106 | 11122 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,251.00<br><br><br>$1,251.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE F MALONE<br>249 WENDHURST DR<br>ROCHESTER, NY 14616-3644 | 11352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37.44<br>$37.44 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARIE L POE TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13213 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $293.67<br>$293.67 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARIE URBANICK<br>13600 PINE ISLAND DR<br>SPARTA, MI 49345 | 16147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN GRAYHACK<br>95 N PARK RD<br>LA GRANGE, IL 60525 | 15972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARILYN T TOOLE<br>154 PINE OAK BLVD<br>BARNEGAT, NJ 08005 | 15702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARION PAYNE TUBBS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $216.45<br>$216.45 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARJORIE L MEERBOTT<br>8140 GREEN AVE<br>NEDERLAND, TX 77627 | 11137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK D ELLERBROCK<br>5895 CATBERRY DRIVE<br>SAGINAW, MI 48603 | 15626 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK DICKEY<br>87 WRIGHT CT<br>SPRINGBORO, OH 45066 | 15550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,360.00<br>$7,360.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK EDMUND LUDLOW<br>16390 SW GASKIN ST<br>BLOUNTSTOWN, FL 32424 | 3700 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,440.80<br>$1,440.80 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK J WALLACE<br>1124 RICHARDO PL NE<br>ST PETERSBURG, FL 33702-1466 | 16087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARK LOCKWOOD<br>7791 VICTOR MENDON RD<br>VICTOR, NY 14564 | 15906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$10,000.00<br>$10,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA C GONZALEZ<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 11135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA ROBERTSON<br>APT A 101<br>PENNSWOOD VILLAGE<br>NEWTOWN, PA 18940 | 16134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 10689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,424.60<br>$1,424.60 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA S IHDE TR LIVING<br>TRUST UA DTD 121186<br>MARTHA S IHDE<br>1311 SOUTH AVE G<br>PORTALES, NM 88130-6715 | 14155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 16049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTHA WILHELM<br>1524 KENNEDY BLVD<br>JERSEY CITY, NJ 07305-1724 | 15575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,502.00<br>$2,502.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C LE BLOND<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $654.03<br>$654.03 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY C TYLER<br>52 W MAIN ST<br>LEROY, NY 14482-1306 | 13560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY EUGENIA GATES<br>6 BARKSDALE DR NORTH EAST<br>ATLANTA, GA 30309 | 14738 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY GRACE KUJAWSKI<br>20023 GARY LN<br>LIVONIA, MI 48152 | 9446 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,118.75<br>$3,118.75 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HEALY AUMENTE AND<br>JEROME L AUMENTE JT TEN<br>617 SEVEN OAKS DR<br>BENTONVILLE, VA 22610-1878 | 16072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.03<br>$186.03 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY HOPKINS BIDDLE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $218.79<br>$218.79 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY L NOBILE<br>750 E RIALTO AVE<br>SP 64<br>RIALTO, CA 92376-0265 | 16066 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY L SCERNO AND ROSE MARIE CASTRONOVO JT TEN 57 SARATOGA AVE YONKERS, NY 10705-4001 | 15820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| MARY L SCERNO AND ROSE MARIE CASTRONOVO JT TEN 57 SARATOGA AVE YONKERS, NY 10705-4001 | 14041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOU MORRIS 618 NE 131ST PL PORTLAND, OR 97230-2522 | 3021 | Secured: Priority: Administrative: Unsecured: Total: | $11,284.00 $11,284.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE BRETCH MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13191 | Secured: Priority: Administrative: Unsecured: Total: | $121.68 $121.68 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARY LOUISE KOKOSZKA AND MICHAEL B KOKOSZKA JT TEN 1659 LUDEAN HIGHLAND, MI 48356-1752 | 15743 | Secured: Priority: Administrative: Unsecured: Total: | $3,808.63 $3,808.63 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| MARYANN PERRONE 1135 MORRELL DETROIT, MI 48209-3815 | 15852 | Secured: Priority: Administrative: Unsecured: Total: | $428.96 $428.96 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCCLEARN LISA 13 MASTERS CT WARREN, OH 44484 | 16179 | Secured: Priority: Administrative: Unsecured: Total: | $1.00 $10,000.00 $10,001.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MCEWEN CHARLES E 754 DENISE RD ROCHESTER, NY 14616 | 15641 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEI YING SHEN<br>11A WILLOW DR<br>HOPEWELL JUNCTION, NY 12533-6235 | 7210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MEISEL MARK<br>11010 RUNYAN LAKE POINT<br>FENTON, MI 48430 | 15957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $112,656.13<br>$112,656.13 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MERRITT LANCE B<br>5749 EDDY RIDGE RD<br>WILLIAMSON, NY 14589 | 16005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL C HOUSER AND<br>DONELLA G HOUSER JT TEN<br>9 ST ANDREWS WALK<br>WELLS<br>SOMERSET, BA5 2LJ<br>UNITED KINGDOM | 10978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,700.00<br>$0.00<br>$1,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL H KUGEL AND DIANNE R<br>KUGEL JT TEN<br>6309 SEVEN PINES<br>DAYTON, OH 45449-3063 | 15634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,450.25<br>$1,450.25 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL J BRUGGEMAN<br>220 VOLUSIA AVE<br>DAYTON, OH 45409-2225 | 15557 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,700.00<br>$8,700.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MICHAEL L SPRADLING SR<br>1502 SAGEWOOD CIR<br>ST MT, GA 30083-1206 | 15655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL VAGO<br>7065 W THORNAPPLE DR<br>JANESVILLE, WI 53548 | 15658 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MIKE BREED<br>1422 WILLOWDALE DR<br>MACEDON, NY 14502 | 15865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILDRED L BARRON<br>805 ROCK CLIFF DR<br>MARTINSBURG, WV 25401-3291 | 7543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 06/06/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILTON A FLYNN<br>623 E ATLANTIC BLVD 6053<br>POMPANO BEACH, FL 33060 | 6202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS AGNES JANE LEWIS<br>5125 TEMPLE HILLS RD<br>TEMPLE HILLS, MD 20748-4845 | 15713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET ELLEN HARMON<br>3275 S POLK ST<br>DALLAS, TX 75224-3809 | 15705 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET L PAGE<br>20 SMITH ST<br>CHICOPEE FALLS, MA 01020-2430 | 15252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,270.75<br>$1,270.75 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS MARGARET LOBERT<br>CO MARGARET L DELORME<br>34033 W GARDENIA<br>FRASER, MI 48026-2008 | 15819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. | | | Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISS MARJORIE R PINGER<br>657 CANTON<br>ST PAUL, MN 55102-4105 | 6756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS PHYLLIS E FLEISIG<br>397 MONTGOMERY AVE<br>PROVIDENCE, RI 02905-1326 | 13471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MITZI ANN RICHARDS HEHMAN<br>533 HALLAM DR<br>ERLANGER, KY 41018-2214 | 15266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $738.00<br>$738.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MONICA R SHEPARD<br>PO BOX 126<br>GRAND BLANC, MI 48480-0126 | 15930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $99.75<br>$99.75 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| MORGAN S KAUFMAN TRUST<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,634.49<br>$1,634.49 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURIEL H STILES<br>36 WOODLAND HGTS<br>WEST BOYLSTON, MA 01583-1924 | 13618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $413.35<br>$413.35 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURNANE ELIZABETH A<br>44 NORTH MEADOW DR<br>CALEDONIA, NY 14423 | 15890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| MURTY PAUL<br>284 ELLSWORTH RD<br>PALMYRA, NY 14522 | 15436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MUSGRAVE GARY<br>4510 N COUNTY RD 300 W<br>KOKOMO, IN 46901 | 15238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,214.27<br><br>$0.00<br>$27,214.27 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA<br>46984 VINEYARDS<br>MACOMB, MI 48042 | 16078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA AND<br>BRIAN J GENOVA JT TEN<br>48964 VINEYARDS LN<br>MACOMB TWP, MI 48042 | 16077 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY A GENOVA CUST BRITTANY<br>C GENOVA UGMA MI<br>46984 VINEYARDS LN<br>MACOMB TOWNSHIP, MI 48042-5935 | 16076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NANCY D BLANCHARD<br>2024 WOODMONT DR<br>RICHMOND, VA 23235-3552 | 15918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| NELSON J ODO<br>CLYDE Y ODO JT TEN<br>PO BOX 354<br>WAIMEA, HI 96796 | 15813 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 08/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| NERI GUY<br>1236 HARDWOOD LANE<br>WEBSTER, NY 14580 | 13547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,000.00<br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEWMAN KEITH<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16176 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$12,311.68<br><br>$12,311.68 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEWMAN TINA<br>RT 1 BOX 121<br>ENIGMA, GA 31749 | 16090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,710.00<br><br><br>$1,710.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NICK SAWCZUK<br>315 CHERRY CREEK LN<br>ROCHESTER, NY 14626 | 15868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| NORMAN H C PANG<br>538 MAPU LN<br>HONOLULU, HI 96817-2241 | 15714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OFF R W TTEE<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$746.46<br>$746.46 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLAF C VERLO<br>164 A CLARKSLEY RD<br>MANITOU SPRINGS, CO 80829-2726 | 15257 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,990.00<br><br><br>$9,990.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLDECK WALTER<br>1932 BOB WHITE<br>OSCODA, MI 48750 | 16091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,700.00<br>$1,700.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| OLIVIA E ENNIS<br>609 PIONEER AVE<br>KENT, OH 44240-2239 | 15625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| OWEN W WILLIAMSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$491.40<br>$491.40 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                      **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALOVICH PAUL<br>2371 ANDREWS DR NE<br>WARREN, OH 44481 | 7133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,284.58<br><br><br>$47,284.58 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA JEAN ANDERTON<br>848 N MOLLISON NO F5<br>EL CAJON, CA 92021 | 15836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA L CREAKBAUM<br>5105 BALTUSTROL DR<br>AVON, IN 46123 | 15838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PATRICIA M MILITZER<br>APT 3<br>3311 N ST N W<br>WASHINGTON, DC 20007-2852 | 15246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PATRICK J KENNEDY AND PATRICIA F KENNEDY<br>AND PATRICIA F KENNEDY REVOCABLE<br>LIVING TRUST<br>28625 BRADNER<br>WARREN, MI 48088 | 11156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PATSY M REAVES<br>104 RENEE ST<br>TUSCUMBIA, AL 35674-4346 | 15272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$87.94<br>$87.94 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PAUL F HAAS<br>2746 S LOOMIS<br>MT PLEASANT, MI 48858-9128 | 15961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$131.05<br><br><br>$131.05 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| PAUL M TIRDIL<br>306 IOWA ST<br>GREENSBURG, PA 15601-3908 | 15431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL R ALEXANDRUNAS<br>632 SANDY HILL RD<br>VALENCIA, PA 16059-2626 | 11141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULA MAVETTE BERKEY<br>761 SHADOW BROOK DR<br>COLUMBIA, SC 29210-3752 | 16042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAULINE M GROETSEMA<br>9225 STANFORD DR<br>BRIDGEVIEW, IL 60455-2233 | 10979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PEGGY A GONSENHAUSER AND KURT<br>L GONSENHAUSER JT TEN<br>BOX 444<br>LITHIA SPRINGS, GA 30122-0444 | 10881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER A SMITH<br>3530 CRESTWOOD<br>LAPEER, MI 48446-8731 | 11342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,633.00<br>$3,633.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| PETER JOSEPH BOROWITZ<br>748 ESSEX ST<br>WEST LAFAYETTE, IN 47906-1533 | 10880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,030.00<br>$27,030.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILA ASSN OF DAY NURSERIES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $338.13<br>$338.13 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PHILIP MARVIN ELKUS AND IRENE<br>ELKUS JT TEN<br>29749 DEER RUN<br>FARMINGTON HILLS, MI 48331-1979 | 11346 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al. — Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIEDMONTE STEVEN<br>16652 LYNCH RD<br>HOLLEY, NY 14470 | 13549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| POLLY A BOOKER<br>BOX 42171<br>ATLANTA, GA 30311-0171 | 4506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,000.00<br>$6,000.00<br><br>$10,000.00<br>$23,000.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| POWER OF ATTORNEY FOR<br>ELIZABETH MILLS WEBB<br>16 DOWNING ST<br>ROME, GA 30161 | 4654 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $104.25<br><br><br>$104.25 | 05/04/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAINER BERG<br>15 3 STETTINER ST<br>D 65239 HOCHHEIMGERMANY | 7844 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.00<br><br><br>$2,550.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RALPH R COOK<br>3209 E KENDALL LN<br>MUNCIE, IN 47303-9190 | 14814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND A FEUERSTEIN AND<br>FEUERSTEIN FAM TRUST<br>UA 051898<br>9022 N BRIMSTONE WAY<br>TUCSON, AZ 85742-9440 | 9716 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND A GALLANT TRUSTEE OF<br>REVOCABLE TRUST UTA DTD 2 25 1992<br>33659<br>2850 SILVER LAKE RD<br>SARANAC, NY 12981 | 15752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND BARRY FRANK<br>CAMPANIE & WAYLAND SMITH PLLC<br>60 E STATE ST<br>SHERRILL, NY 13461 | 15644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$866.99<br>$866.99 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAYMOND F THOMAS<br>2039 BLUE STREAM CT<br>CENTERVILLE, OH | 14089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,220.00<br>$3,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND KELHOFFER<br>115 MARY ANN DR<br>SUMMERVILLE, SC 29485 | 10454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| RENEE BEER AND HOWARD BEER<br>AND<br>EILEEN LIPTON AND ROBERTA<br>FRIEDMAN JT TEN<br>56 33 CLOUERDALE BLVD<br>BAYSIDE, NY 11364-2047 | 6262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,881.84<br>$9,881.84 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,189.35<br>$3,189.35 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RESCHLEIN JAMES<br>LAURA GUTSCHRITTER C O<br>RESCHLEIN JA<br>9332 W LOOMIS RD UNIT 3<br>FRANKLIN, WI 53132 | 16109 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,160.27<br>$6,160.27 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RHODA AND EMANUEL POLAK<br>327 HEATHCLIFFE RD<br>HUNTINGDON VALLEY, PA<br>19006-8705 | 16172 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD ABRAMSON CUST<br>UNIF TRAN MIN ACT<br>CO RICHARD ABRAMSON<br>315 WATERVIEW DR<br>FRANKLIN LAKES, NJ 07417 | 16189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD C PHILLIPS AND<br>JACQUELINE L PHILLIPS JT TEN<br>1118 PIERCE AVE<br>SHARPSVILLE, PA 16150-1048 | 15254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,550.14<br>$2,550.14 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

## EXHIBIT A-1 - EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD D DROWN<br>9100 W EATON HWY<br>MILLIKEN, MI 48861 | 11134 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD EDWARD POWELL<br>DECEASED RUTH D POWELL WIDOW<br>5560 W 62ND ST<br>INDIANAPOLIS, IN 46268-2404 | 15803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD J MC CRACKEN AS CUST<br>UTHE S C UNIFORM GIFTS TO<br>MINORS ACT<br>BOX 971<br>TOCCOA, GA 30577-1416 | 16051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RICHARD M JONES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13222 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST<br>4237 87TH AVE SE<br>MERCER ISLAND, WA 98040 | 11363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C BORST TRUSTEE<br>28840 BOHN<br>ROSEVILLE, MI 48006-2491 | 15130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT C RICH<br>BOX 167<br>WINIFRED, MT 59489-0167 | 16168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT D LINNON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,062.36<br>$1,062.36 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT F BLUE<br>1116 ESSEX RD<br>WILLISTON, VT 05495-7037 | 11159 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.42<br>$108.42 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT G GIBNEY AND CHARLANE J GIBNEY JT TEN<br>2600 OHARA DR<br>MILTON, WI 53563 | 6265 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992.58<br>$992.58 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J KNICK<br>2015 IVY DR<br>ANDERSON, IN 46011-3824 | 13496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $163.80<br><br><br><br>$163.80 | 07/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J PARKS<br>5530 RIVER THAMES RD<br>JACKSON, MS 39211-4142 | 16046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT J VANCE AND ADA L VANCE JT TEN<br>810 NORFOLK<br>WESTCHESTER, IL 60154-2729 | 11324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT M VERBRYKE<br>357 HURON ST<br>ELMORE, OH 43416-9579 | 15826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT O BIGELOW<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT S KEYMEL<br>98 REDWOOD DR<br>PENFIELD, NY 14526-1940 | 15907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT S SCOTT AND JOAN L SCOTT JT TEN 42 BAYSIDE DR PALM COAST, FL 32137 | 13475 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FISHER PO BOX 60744 ROCHESTER, NY 14606 | 11350 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT T FULLER 814 W PROSPECT HARRISON, AR 72601-3355 | 15647 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROBISON GLENN 4783 LOGAN ARMS ST YOUNGSTOWN, OH 44505 | 16136 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $10,000.00 $10,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| RODMAN L BRIGHT AND PAULINE M BRIGHT JT TEN 18336 OXBOW DR BARRYTON, MI 49305-9724 | 16088 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER A HUNT 5451 BROOKWOOD DR BURTON, MI 48509-1331 | 16052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| ROGER D GILLAM 6387 TURNER FLUSHING, MI 48433-9251 | 15261 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ROGER W JOHNSTON 400 E BALTIMORE ST GREENCASTLE, PA 17225-1006 | 13584 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD E SMITH<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.17<br>$1.17 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD G NEVAREZ<br>808 BUENA VISTA DR<br>ARLINGTON, TX 76010 | 13474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD R RICHTER AND<br>523 WINTER GARDEN DR<br>FENTON, MO 63026 | 10861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,713.94<br>$1,713.94 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RONALD W MEYER AND BARBARA A<br>MEYER JT TEN<br>13724 STRASBURG RD<br>LASALLE, MI 48145-9501 | 6310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSALINDA GONZALEZ AND<br>MARTHA GONZALEZ JT TEN<br>13738 GOLETA ST<br>ARLETA, CA 91331 | 10845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSE J HARROW TOD<br>SCOTT CRAWFORD<br>442 W HERITAGE DR<br>CUYAHOGA FALLS, OH 44223-3773 | 4061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,012.86<br>$14,012.86 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROSEN ERIC B<br>40 CHARTER OAKS DRIVE<br>PITTSFORD, NY 14534 | 16171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$90,000.00<br>$90,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROTAR DANIEL<br>1310 BARBIE DR<br>YOUNGSTOWN, OH 44512 | 11142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1.00<br><br><br>$1.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROY L ALLEN<br>1914 SHORES LN<br>ROCKPORT, TX 78382-3452 | 15648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROYCE E KURTZ AND H ELIZABETH KURTZ JT TEN<br>1022 MAIN ST APT 1<br>LAFAYETTE, IN 47901 | 10896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUGH A HENDERSON AND SYLVIA HENDERSON JT TEN<br>945 SMITH STAUFFERS CHURCH RD<br>PALMYRA, PA 17078-9715 | 11148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263.74<br>$263.74 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUSSELL REED AS CUSTODIAN YORK UNIFORM GIFTS TO MINORS ACT<br>99 SUNSET LN<br>ORCHARD PK, NY 14127-2518 | 16083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH H RACISZ<br>30751 TARAPACA RD<br>RANCHO PALOS VERDE, CA 90275-6321 | 3663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RUTH M OSTHEIMER TRUST MELLON PRIVATE WEALTH MGMT THREE MELLON CENTER STE 1215 PITTSBURGH, PA 15259 | 13226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326.43<br>$326.43 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| RYAN GEORGE<br>316 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 15025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$1,000.00<br>$1,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SAMIRAT HAFIZ<br>6815 HILLEGAS FARM DR<br>WESTERVILLE, OH 43082-8786 | 15656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,394.00<br>$9,394.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMUEL HORNER JR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13214 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,919.97<br>$1,919.97 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDELL EDWARD<br>117 MCINTOSH DR<br>LOCKPORT, NY 14094 | 15442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,579.00<br>$56,579.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA BROMLEY MORRIS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13224 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SANDRA LEE CROW<br>560 WEST BEECHTREE LN<br>STRAFFORD, PA 19087-2679 | 14741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $542.55<br><br><br><br>$542.55 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SARA ANN MORAN<br>4213 MCCAIN COURT<br>KENSINGTON, MD 20895-1321 | 15999 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,142.20<br>$3,142.20 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHAFFER MARK<br>55 COUNTRYWOOD LANDING<br>ROCHESTER, NY 14626 | 13593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br><br><br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCOTT WIRZ<br>162 E 2100 N<br>CENTREVILLE, UT 84014 | 10201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $442.87<br>$442.87 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEWAR KENNETH D<br>3535 WILSON CAMBRIA RD<br>WILSON, NY 14172-9609 | 15739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON A BARKER<br>15718 SOUTHEAST 143RD ST<br>RENTON, WA 98059 | 15851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARBORO, MD 20772 | 10898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON D SPENCER<br>CO SHARON CLARKSON<br>14158 SPRING BRANCH DR<br>UPPER MARLBORO, MD 20772-2868 | 14194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON H HARDENBURGH<br>49814 DEER RUN DR<br>SHELBY TWP, MI 48315-3334 | 14160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500.00<br>$500.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON J FEDIACHKO<br>47830 ANNA COURT<br>SHELBY TWP, MI 37854-9125 | 16086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHARON K WEBER<br>599 JEFFERSON AVE<br>SALEM, OH 44460-3325 | 13555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHEFTEL TTEES<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $162.63<br>$162.63 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHEILA V BROMLEY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $429.39<br>$429.39 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD W D III FOR LSB<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108.81<br>$108.81 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHERRERD WD III FOR WDS<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13235 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107.64<br>$107.64 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SHORE JERRY<br>11724 BRADLEY DR<br>JEROME, MI 49249 | 13486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$4,944.07<br>$4,944.07 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIEGFRIED NASER<br>REHNOCKEN 68<br>D 58456 WITTENGERMANY | 13491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMMONS STEPHEN | 11827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| SIMON STEMER AS CUST FOR ROSALIE<br>STEMER UTHE ILLINOIS U G M A<br>71 CANFIELD DR<br>STAMFORD, CT 06902-1324 | 15849 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SMITH THOMAS E<br>513 STONY POINT RD<br>SPENCERPORT, NY 14559 | 15864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SORAB R VATCHA<br>707 CONTINENTAL CIR NO 1037<br>MOUNTAIN VIEW, CA 94040-3380 | 11364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $383.64<br>$383.64 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANLEY C PRATT<br>2822 LAUREL WIND BLVD<br>LWIS CTR, OH 43035 | 15657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STANTON ANDREW<br>2548 DAANSEN RD<br>PALMYRA, NY 14522 | 11354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| STAR AND SEA CRYSTAL INC<br>PO BOX N 7757<br>EAST BAY STREET<br>NASSAU, BAHAMAS | 15938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEPHEN R DAVIDSON<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13208 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.30<br>$105.30 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN R MIKELS<br>4837 PENNSWOOD DR<br>HUBER HEIGHTS, OH 45424 | 15560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,220.00<br>$5,220.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| STUDER BRIAN<br>4065 DEER RUN TRAIL<br>HOLLY, MI 48442 | 16096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUZETTE J SHEPHERD HEISTAND<br>5145 E VALLEY RD<br>MT PLEASANT, MI 48858 | 15703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31.44<br>$31.44 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TAMMY WILLIAMS<br>33 GREYROCK RD<br>BEDFORD, NH 03110 | 11327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65.55<br><br><br><br>$65.55 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERESA STANDO<br>821 BLOSSOM RD<br>ELMA, NY 14059-9642 | 10878 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRANCE MCNAUGHTON<br>26 CRAMAR CRESCENT<br>CHATHAM, ON N7M 6G3<br>CANADA | 16101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRI A DAVIS<br>12 BEECHAM CT<br>OWINGS MILL, MD 21117-6001 | 14191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,022.45<br>$1,022.45 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERRY BETHEL TROUP<br>18691 LITTLEFIELD<br>DETROIT, MI 48235 | 15970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE D BRADFORD DAVIS TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35.10<br>$35.10 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE J GARLAND O CONNELL TR<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$81.90<br>$81.90 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THEODORE DORENKAMP II<br>6370 MURRAY HILL RD<br>EXCELSIOR, MN 55331-8834 | 11368 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,226.00<br>$2,226.00 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODOSIA ANDRUKIEWICZ<br>5 OBRIEN AVE<br>SOUTH RIVER, NJ 08882-2543 | 6422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERESA M CHICKLAS AND DANIEL GORDON CHICKLAS JT TEN<br>1120 N RENAUD<br>GROSSE POINTE WOODS, MI 48236 | 9537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS E LESHEFKA<br>854 24TH AVE<br>S F, CA 94121-3714 | 15888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS G BOBEE<br>8167 GARY AVE<br>WESTLAND, MI 48185-7083 | 15697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMAS R SLINKARD AND RUBY F SLINKARD JT TEN<br>1156 MADISON 200<br>FREDERICK TOWN, MO 63645 | 15835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 08/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THOMPSON DAVID J<br>370 CALM LAKE CR<br>ROCHESTER, NY 14612 | 15640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TIM BRENNAMAN<br>1580 WILMINGTON RD<br>CEDARVILLE, OH 45314 | 15551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,840.00<br>$4,840.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TOMMY L CASS<br>16802 ANCHOR PK<br>FRIENDSWOOD, TX 77546-4991 | 5228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VELMA MARTIN AND JOSEPH F MARTIN JT TEN 6074 MAD RIVER RD DAYTON, OH 45459-1508 | 16061 | Secured: Priority: Administrative: Unsecured: Total: | $408.00 $408.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VERONICA M DOLAN 10026 SO WINCHESTER AVE CHICAGO, IL 60643-2008 | 10857 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| VICKI V TASSIOS CO SKYVIEW RESTAURANT 9118 STONEY CORNER CHAROLETTE, NC 28210-7975 | 15577 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO CORRINE A 496 WHITING RD WEBSTER, NY 14580-9022 | 13522 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| VOLO STEVEN 496 WHITING RD WEBSTER, NY 14580-9022 | 13523 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| W KENNETH SUTTON JR AND SHARON LYNN SUTTON JT TEN 7880 N RIVER RD RIVER HILLS, WI 53217 | 13479 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE MARY L 746 N GREECE RD ROCHESTER, NY 14626 | 14227 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WALLACE SCOTT C 746 N GREECE RD ROCHESTER, NY 14626 | 15440 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                          Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN C WENDT AND KATHLEEN M<br>WENDT TR WENDT TRUST<br>UA 092492<br>4931 ALZEDA DR<br>LA MESA, CA 91941-5720 | 6324 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,940.00<br>$1,940.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| WARREN J LASSABE AND ALESSANDRA LASSABE JT TEN<br>240 BEAU RIVAGE DR<br>MANDEVILLE, LA 70471 | 16182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,252.35<br>$2,252.35 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE DELOSS CURTIS<br>1701 FLINT DR<br>AUBURNDALE, FL 33823-9678 | 15271 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE H DAVIDSON<br>3611 WINDY HILL CIRCLE<br>GAINESVILLE, GA 30504-5796 | 6449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,220.89<br>$1,271.03<br>$5,491.92 | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| WAYNE L HARRIS<br>509 MOORE AVE<br>OWOSSO, MI 48867-1854 | 6759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM A BARANYAI AND LORRAINE E BARANYAI TRS<br>BARANYAI LIVING TRUST<br>UA 110597 3156 ANGELUS DR<br>WATERFORD, MI 48329-2510 | 10054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM C STEVENS<br>22472 VICTORY DR<br>HAYWARD, CA 94541-5940 | 11230 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LANDRUM<br>CO DIXIE DOOR AND TRIM<br>2120 WEST MISSION RD STE 1<br>ESCONDIDO, CA 92939 | 10447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/24/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                    Second Omnibus Claims Objection

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM J KRAUSE AND MAUREEN T KRAUSE JT TEN 5128 ABINGTON TROY, MI 48098-3400 | 13594 | Secured: Priority: Administrative: Unsecured: Total: | $636.20 $636.20 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM J SPELLMAN 8329 W SUNSET RIDGE CT ORLAND PK, IL 60462-4020 | 12059 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM K VICKERS 4030 TALL PINE DR MARIETTA, GA 30062-6133 | 14167 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM L SUDDERTH PO BOX 449 ANDREWS, NC 28901 | 9703 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM R PETERSON 283 ARMSTRONG PL CALEDONIA, NY 14423 | 13595 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $1,000.00 $1,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAM T MCGEE 1122 ETHRIDGE MILL RD GRIFFIN, GA 30224-8905 | 2894 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS MILFRED 4795 NICOLE CT AUBURN, MI 48611 | 14073 | Secured: Priority: Administrative: Unsecured: Total: | $38,853.00 $38,853.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WOWKOWYCH STEPHEN 4651 ST PAUL BLVD ROCHESTER, NY 14617 | 16156 | Secured: Priority: Administrative: Unsecured: Total: | $1,000.00 $1,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

**In re Delphi Corporation, et al.**                                                    **Second Omnibus Claims Objection**

**EXHIBIT A-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YEN DAVID<br>2632 MOUNTAIN ASH LN<br>DAYTON, OH 45458 | 15969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,205.62<br>$56,205.62 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| YONCE SAMUEL MCCLAY<br>MELLON PRIVATE WEALTH MGMT<br>THREE MELLON CENTER STE 1215<br>PITTSBURGH, PA 15259 | 13201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135.72<br>$135.72 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **602** | **$5,373,636.71** | | | |